Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIDOS TREVIÑO S.A. DE C.V.<br>CARRETERA MONTERREY MONCLOVA KM 17.5<br>EL CARMEN, NUEVO LEON C.P. 66550<br>MEXICO | 1 | 6/28/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Manufacturing Support & Supplies Corporation<br>8 Whatney, Suite 110<br>Irvine, CA 92618 | 2 | 7/6/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 3 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC<br>100 ENGELWOOD DRIVE, SUITE C<br>ORION, MI 48359 | 4 | 7/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 5 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 6 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mitutoyo America Corporation<br>Attn: Accounts Receivable<br>965 Corporate Blvd<br>Aurora, IL 60502-9176 | 7 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINSHO AMERICA CORP<br>COMPLIANCE DEPT<br>26200 TOWN CENTER DR, #160<br>NOVI, MI 48375 | 8 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| American Honda Finance Corporation<br>P.O. Box 168088<br>Irving, TX 75016-8088 | 9 | 7/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Faust, Max<br>Soloff & Zervanos, P.C.<br>John N. Zervanos, Esq.<br>1525 Locust St., 8th Floor<br>Philadelphia, PA 19102 | 10 | 7/7/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 11 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shinsho K'Mac Precision Parts, LLC<br>c/o Shinsho American Corporation, Inc.<br>John F Ontko, General Manager<br>Compliance and Administration<br>26200 Town Center Drive #160<br>Novi, MI 48375 | 12 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 13 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT USA Inc.<br>Tanabe Law<br>Kesha Tanabe, Esq.<br>4304 34th Ave S<br>Minneapolis, MN 55406 | 14 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Rice Lake Weighing Systems, Inc.<br>230 W. Coleman Street<br>Rice Lake, WI 54868 | 15 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STT INC.<br>Tanabe Law<br>Kesha Tanabe, Esq.<br>4304 34th Ave S<br>Minneapolis, MN 55406 | 16 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LECO Corporation<br>Attn: Corporate Credit Manager<br>3000 Lakeview Ave<br>St. Joseph, MI 49085 | 17 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 18 | 7/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Fibers Mundial, LLC<br>PO Box 144177<br>Coral Gables, FL 33114 | 19 | 7/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Sheridan Chevrolet Cadillac Ltd., Pickering Auto Mall Ltd., Urlin Rent a Car Ltd.<br>Sotos LLP<br>Jean-Marc Leclerc<br>180 Dundas Street West, Suite 1200<br>Toronto, ON M5G 1Z8<br>Canada | 20 | 6/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Future Electronics<br>Diane Svendsen<br>41 Main St<br>Bolton, MA 01740 | 21 | 7/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ford Motor Credit Company, LLC<br>PO Box 62180<br>Colorado Springs, CO 80962-4400 | 22 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Company, LLC<br>PO Box 62180<br>Colorado Springs, CO 80962-4400 | 23 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VL ELECTRONICS, INC.<br>125 N. SUNSET AVE<br>CITY OF INDUSTRY, CA 91744 | 24 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED<br>13006 MULA LANE<br>STAFFORD, TX 77477 | 25 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 26 | 7/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CDW, LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 27 | 7/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tiger-Vac, Inc.<br>73 SW 12th Ave., Ste 107<br>Dania, FL 33004 | 28 | 7/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pasternack Enterprises<br>17802 Fitch<br>Irvine, CA 92614 | 29 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACE FORWARDING, INC<br>PO BOX 74158<br>ROMULUS, MI 48174 | 30 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yazaki North American, Inc Attn: Mitch Erickson Accounts Receivable 6801 Haggerty Road Canton, MI 48187 | 31 | 7/19/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 32 | 7/20/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 33 | 7/20/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 34 | 7/20/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| Production Tool Supply 8655 E. Eight Mile Rd. Warren, MI 48089 | 35 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STT Inc. Tanabe Law Kesha Tanabe, Esq. 4304 34th Ave S Minneapolis, MN 55406 | 36 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MIXED PROMOTIONS, LLC 100 ENGELWOOD DRIVE, SUITE C ORION, MI 48359 | 37 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSIGHT DIRECT USA, INC. MICHAEL L. WALKER 6820 S. HARL AVE. TEMPE, AZ 85283 | 38 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bexar County Linebarger Goggan Blair & Sampson, LLP 711 Navarro Street, Ste 300 San Antonio, TX 78205 | 39 | 7/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SHALTZ AUTOMATION, INC. 5190 EXCHANGE DRIVE FLINT, MI 48507 | 40 | 7/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Daguer, Juan Haygood Law Firm 522 North Grant Ave. Odessa, TX 79761 | 41 | 7/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alps Electric (North America), Inc. Meyers Law Group, P.C. Attn: Merle C. Meyers, Esq. 44 Montgomery St., Ste. 1010 San Francisco, CA 94104 | 42 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Insight Direct USA, Inc. Michael L. Walker 6820 S. Harl Ave. Tempe, AZ 85283 | 43 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 44 | 7/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| New Pig Corp One Pork Ave Tipton, PA 16684 | 45 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, IV, Samuel M.<br>Brown King Law LLC<br>Percy A. King, Esq.<br>25 N. Market Street<br>Jacksonville, FL 32202 | 46 | 7/31/2017 | TK Holdings Inc. | $300,000.00 | | | | | $300,000.00 |
| HIS Company, Inc.DBA "Hisco"<br>6650, Concord Park Drive<br>Houston, TX 77040 | 47 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Consumers Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 48 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kern Liebers Pieron Inc<br>24505 Indoplex Circle<br>Farmington Hills, MI 48335 | 49 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KERN LIEBERS TEXAS INC<br>400 E. NOLANA LOOP<br>PHARR, TX 78577 | 50 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 51 | 8/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Element Materials Technology Warren Inc<br>32424 Collection Center Drive<br>Chicago, IL 60693 | 52 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Element Materials Technology Warren Inc<br>27485 George Merrelli Drive<br>Warren, MI 48092 | 53 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kern Liebers México, S.a. de C.V.<br>Miguel Garcia Aranda, Finance Director<br>11080 El Tepeyac AV Parque Industrial<br>O´Donell Querétaro International Airport<br>El Marques, Queretaro 76250<br>Mexico | 54 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Kern Liebers México, S.A. DE C.V.<br>11080 El Tepeyac<br>AV Parque Industrial O´Donell<br>Querétaro International Airport<br>Queretaro 76250<br>Mexico | 55 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KERN LIEBERS MÉXICO, S.A DE C.V.<br>11080 EL TEPEYAC<br>AV PARQUE INDUSTRIAL O´DONELL<br>QUERETARO INTERNATIONAL AIRPORT<br>EL MARQUES, QUERETARO 76250<br>MEXICO | 56 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Element Materials Technology Wixom Inc<br>51229 Century Court<br>Wixom, MI 48393-2074 | 57 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nissin Transport (Canada) Inc.<br>5598 McAdam Road<br>Mississauga, ON L4Z1P1<br>Canada | 58 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Safety-Kleen/Clean Harbors<br>42 Longwater Drive<br>Norwell, MA 02061 | 59 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLTON-BATES A DIVISION OF WESCO DISTRIBUTION INC<br>WESCO DISTRIBUTION<br>7049 BROOKHOLLOW WEST DRIVE<br>HOUSTON, TX 77040 | 60 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 61 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Ferrellgas Inc<br>One Liberty Plaza MD 40<br>Liberty, MO 64068 | 62 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NBHX Trim USA Corporation<br>Attn: Julie B. Teicher, Esquire<br>Erman, Teicher, Zucker & Freedman PC<br>28400 Northwestern Hwy Ste 200<br>Southfield, MI 48034-8348 | 63 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 64 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 65 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 66 | 8/8/2017 | Takata Protection Systems Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mettler Toledo LLC<br>Attn Heidi Cole<br>1900 Polaris Pkwy<br>Columbus, OH 43214 | 67 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMECO ELECTRONICS<br>1355 SHOREWAY ROAD<br>BELMONT, CA 94002 | 68 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Yottabyte, LLC<br>1750 S. Telegraph Rd, Ste 200<br>Bloomfield Twp, MI 48302 | 69 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 70 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Sentry Security Service<br>P.O. Box 1512<br>Del Rio, TX 78840 | 71 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ewert, Darren<br>CFM Lawyers<br>Michelle Segal<br>400-856 Homer Street<br>Vancouver, BC V6B 2W5<br>Canada | 72 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shanghai Formel D Technology and Engineering Co., Ltd.<br>Formel D GmbH<br>Creditmanagement<br>Hunsruckstr. 1<br>Troisdorf 53842<br>Germany | 73 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Formel D Technology and Engineering Co., Ltd. Formel D GmbH Creditmanagement Hunsrückstr. 1 Troisdorf 53842 Germany | 74 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CPS Energy Bankruptcy Section 145 Navarro, Mail Drop 110909 San Antonio, TX 78205 | 75 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McMaster-Carr Supply Co PO Box 7690 Chicago, IL 60680 | 76 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| J.N. Eberle Federnfabrik GMBH Hoechfeldstrasse 6-8, D-86830 Schwabmunchen Germany | 77 | 8/11/2017 | TK Holdings Inc. | $24,944.10 | | | $0.00 | | $24,944.10 |
| J.N. Eberle Federnfabrik GMBH Hoechfeldstrasse 6-8, D-86830 Schwabmunchen Germany | 78 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ceva Logistics Attn: Katherin Moore-Devoe 15350 Vickery Drive Houston, TX 77032 | 79 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLD HEADING COMPANY ATTN: NICOLE CORNMAN 21777 HOOVER ROAD WARREN, MI 48089 | 80 | 8/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SHOSHIBA MEXICANA SA DE C CARRETERA 45 NORTE KM 14.3 #325 A JESUS GOMEZ PORTUGAL JESUS MARIA AGUASCALIENTES 20909 MEXICO | 81 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RJ Lee Group Inc Attn: Accounting 350 Hochberg Rd Monroeville, PA 15146 | 82 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hallett, Bryan 2355 Lake Shore Blvd. West apt. 404 Etobicoke, ON M8V 1C1 Canada | 83 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Buchalter, a Professional Corporation Pamela Kohlman Webster, Esq. 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | 84 | 8/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Konecranes, Inc. Attn: Cathy Dillon 4400 Gateways Blvd. Springfield, OH 45502 | 85 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jordheim, Faye Langdon & Emison LLC J. Kent Emison 911 Main Street Lexington, MO 64067 | 86 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorado, Karina<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 87 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dorado, Karina<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 88 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Bier, April<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 89 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bier, April<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 90 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Bennett, Susan Curtright<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 91 | 8/23/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Bennett, Susan Curtright<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 92 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Bluestone, Greta<br>Srebolow Lebowitz Spadafora PC<br>Jim Srebrolow<br>439 University Avenue, 12th Floor<br>Toronto, ON M5G1Y8<br>Canada | 93 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bluestone, Alan<br>Srebolow Lebowitz Spadafora PC<br>Jim Srebrolow<br>439 University Avenue, Suite 1200<br>Toronto, ON M5G 1Y8<br>Canada | 94 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance<br>1310 Madrid Street<br>Marshall, MN 56258 | 95 | 8/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Jordheim, Faye<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 96 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Asselin, Serge<br>Siskinds, Desmeules, Avocats, s.e.n.c.r.l.<br>Me Barbara Ann Cain<br>43, Rue de Buade, Bureau 320<br>Québec, QC G1R 4A2<br>Canada | 97 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shepard Controls and Associates<br>203 South Jupiter Road<br>Suite A<br>Allen, TX 75002 | 98 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Frischman, Rebecca<br>Law Offices of Marshall E. Rosenbach<br>11430 U.S. Highway 1<br>North Palm Beach, FL 33408 | 99 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 100 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Austin<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy, Ste. 136<br>Pompano Beach 33062 | 101 | 8/25/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| Firooz, David<br>Andrew Rauch APC<br>Andrew K. Rauch<br>110 West "C" Street Suite 2200<br>San Diego, CA 92101 | 102 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| NAVEX Global, Inc.<br>5500 Meadows Road<br>Lake Oswego, OR 97035 | 103 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Asselin, Serge<br>Siskinds, Desmeules, Avocats, s.e.n.c.r.l.<br>Me Barbara Ann Cain<br>43, Rue de Buade, Bureau 320<br>Québec, QC G1R 4A2<br>Canada | 104 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Judith Deal ( 9/1975)<br>Bradley Johnson, Esq.<br>Law Office Bradley Johnson<br>49 N. Federal Hwy., Ste. 136<br>Pompano Beach, FL 33062 | 105 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 106 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 107 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 108 | 8/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Deal, Judith<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy, Ste. 136<br>Pompano Beach, FL 33062 | 109 | 8/28/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| Brown, Austin<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy, Ste. 136<br>Pompano Beach, FL 33062 | 110 | 8/28/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| Brown, Kathleen<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy., Ste. 136<br>Pompano Beach, FL 33062 | 111 | 8/28/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schlesinger Automotive GmbH Gewerbering 20 Schalksmühle 58579 Germany | 112 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Nalco Company LLC 1601 W. Diehl Rd Naperville, IL 60563 | 113 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| FLUKE ELECTRONICS 6920 SEAWAY BLVD EVERETT, WA 98203 | 114 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AmeraSorting, LLC Paul G. Valentino, J.D., P.C. 43494 Woodward Avenue, Suite 203 Bloomfield Hills, MI 48302 | 115 | 8/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ESPEC NORTH AMERICA, INC 4141 CENTRAL PARKWAY HUDSONVILLE, MI 49426 | 116 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Engleman, Monique Jesse S. Turner Esq. John Kevin Crowley Esq 125 S. Market Street, Ste 1200 San Jose, CA 95113 | 117 | 9/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Graco High Pressure Equipment Inc 2955 West 17th St. Ste 6 Erie, PA 16505 | 118 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vollmann (Sachsen) GmbH & Co.KG Elterleiner Strasse 4 Scheibenberg 09481 Germany | 119 | 9/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Atlas Copco Compressors LLC 48434 Milmont Dr Fremont, CA 94538 | 120 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hankyu Hanshin Express (USA) Inc. 1561 Beachey Place Carson, CA 90746 | 121 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| North Coast Electric Company Hershner Hunter, LLP Attn: GSL 180 East 11th Avenue Eugene, OR 97401 | 122 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Evans, III, Robert B. The Evans Law Corporation 3445 N. Causeway Blvd., Suite 707 Metairie, LA 70002 | 123 | 9/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AT&T Corp c/o AT&T Services Inc Karen A Cavagnaro-Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 124 | 9/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Qwest Corporation dba CenturyLink QC Centurylink Communications, LLC -Bankruptcy 931 14th Street Suite 900 Denver, CO 80202 | 125 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) Bankruptcy 931 14th Street Suite 900 Denver, CO 80202 | 126 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JJO LLC 1300 MCDOWELL DRIVE GREENSBORO, NC 27408 | 127 | 9/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fidelity Investments Institutional Operations Company Jennifer Fessler 100 Magellan Covington, KY 41015 | 128 | 9/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Strasburger & Price, LLP Robert P. Franke 901 Main Street, Suite 6000 Dallas, TX 75202 | 129 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Panasonic Automotive Systems Company of America, a Division of Panasonic Corporation of North Americ Attn: Kellie Setsuda 37101 Corporate Drive Farmington Hills, MI 48331 | 130 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Vera, Joelle c/o Peter Sauer 722 N. Clovis Avenue Suite 270 Clovis, CA 93611 | 131 | 9/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAT RADIOS COMMUNICATIONS LTD dba INDUSTRIAL COMMUNICATIONS 1019 E. EUCLID AVE SAN ANTONIO, TX 78212 | 132 | 9/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Crown Credit Company Sebaly Shillito + Dyer LPA c/o Robert G. Hanseman 1900 Kettering Tower 40 N. Main St. Dayton, OH 45423 | 133 | 9/21/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| FedEx Corporate Services Inc. as Assignee of FedEx Express/Ground/Freight/Office 3965 Airways Blvd, Module G, 3rd Floor Memphis, TN 38116-5017 | 134 | 9/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| De Lage Landen Financial Services, Inc. Attn: T. Veitz 1111 Old Eagle School Road Wayne, PA 19087 | 135 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martinez, Daisy Child & Marton, LLP Bradford T. Child 1055 W. 7th Street, 33rd Floor Los Angeles, CA 90017 | 136 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| Contreras, Jose Child & Marton, LLP Bradford T. Child 1055 W. 7th Street, 33rd Floor Los Angeles, CA 90017 | 137 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Jessica<br>Child & Marton, LLP<br>Bradford T. Child<br>1055 W. 7th Street, 33rd Floor<br>Los Angeles, CA 90017 | 138 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| GreatAmerica Financial Services Corporation<br>Attn: Peggy Upton<br>PO Box 609<br>Cedar Rapids, IA 52406 | 139 | 9/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Siemens Product Lifecycle Management Software Inc.<br>2000 Eastman Drive<br>Milford, OH 45150 | 140 | 9/28/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Toyota Industries Commercial Finance, Inc.<br>Chiesa Shahinian & Giantomasi PC<br>Frank Peretore, Esq.<br>One Boland Drive<br>West Orange, NJ 07052 | 141 | 9/29/2017 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| Harrington Industrial Plastics, LLC<br>MacElree Harvey, Ltd.<br>Ashley B. Stitzer, Esquire<br>17 W. Miner Street<br>West Chester, PA 19382 | 142 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Aski Gasetechnik Gmbh)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 143 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Desert EDM)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 144 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Hanna Instruments USA)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 145 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Hanna Instruments USA)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 146 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Metropolitan Air Compressor Co. Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 147 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Quality Control Services, Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 148 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Sun Plastech Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 149 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Arizona Pneumatic Systems)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 150 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Asbury Graphite Mills)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 151 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Desert EDM)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 152 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of High Pressure Equipment)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 153 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of High Pressure Equipment) 100 Union Avenue Cresskill, NJ 07626 | 154 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Natoli Engineering Co. ML) 100 Union Avenue Cresskill, NJ 07626 | 155 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Safeway Supply Inc.) 100 Union Avenue Cresskill, NJ 07626 | 156 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Slobodian, Rodney Brooks Wilkins Sharkey & Turco PLLC Matthew E. Wilkins 401 S. Old Woodward Avenue, Suite 400 Birmingham, MI 48009 | 157 | 10/3/2017 | TK Holdings Inc. | $41,700.00 | | | | | $41,700.00 |
| STT INC. Tanabe Law Kesha Tanabe, Esq. 4304 34th Ave S Minneapolis, MN 55406 | 158 | 10/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Wilson, Denise Antionette Werb & Sullivan Brian A. Sullivan, Esq. P.O. Box 25046 Wilmington, DE 19899 | 159 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Northwest Pneumatics Inc dba Northwest Automation Products 7190 SW Sandburg St Suite 20 Portland, OR 97223 | 160 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rex Supply Company 8655 E Eight Mile Rd Warren, MI 48089 | 161 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Iron Force Industrial Co., Ltd. 13 Industry North Rd. Nan-Kang Industrial Park Nan-Tou City 54066 Taiwan, R.O.C. | 162 | 10/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GEOCORP, INC. ATTN: NOREEN ROTH 9010 RIVER ROAD HURON, OH 44839 | 163 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING MIKE DOYLE 2000 W BROADWAY MOSES LAKE, WA 98837 | 164 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING MIKE DOYLE 2000 W BROADWAY MOSES LAKE, WA 98837 | 165 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH MARBORNER WARTE 1-3 STEINAU ANDER STRAS 36396 GERMANY | 166 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Evans, III, Robert B. The Evans Law Corporation 3445 N. Causeway Blvd., Suite 707 Metairie, LA 70002 | 167 | 10/12/2017 | TK Holdings Inc. | $77,850.00 | $0.00 | | $0.00 | | $77,850.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 168 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 169 | 10/12/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Mancini, Ernest<br>Clark Fountain Lavista Prather Keen & Littky-Rubin<br>Attn: Don Fountain, Ben J. Whitman<br>1919 N. Flagler Drive<br>West Palm Beach, FL 33407 | 170 | 10/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| LAWRENCE PRINTING (82467) ACT# 102742<br>PO BOX 886<br>GREENWOOD, MS 38935-0886 | 171 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TFT Global Inc.<br>Sue Friesen<br>25 Townline Road, Suite 200<br>Tilsonburg, ON N4G 2R5<br>Canada | 172 | 10/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Rivera-Garcia, Roberto Carlos<br>Bisnar & Chase<br>One Newport Place<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 173 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| S.S. A minor by her parent Polanco, Veronica<br>Kessler, Digiovanni & Jesuele, LLP<br>152 Central Ave, Suite 200<br>Clark, NJ 07066 | 174 | 10/13/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| Sanchez, Malia & Raul<br>Solouki & Savoy LLP<br>316 W. 2nd Street, Suite 1200<br>Los Angeles, CA 90012 | 175 | 10/13/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Syntel Inc<br>Joginder Martharu<br>525 E Big Beaver Road<br>Suite 300<br>Troy, MI 48083 | 176 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XTRA Lease LLC<br>c/o Bryan Cave LLP<br>Attn: David Unseth<br>211 N. Broadway, Ste. 3600<br>St. Louis, MO 63102 | 177 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Wilson (on behalf of the Estate of Gladys Monterroso)<br>Sam Aguiar Injury Lawyers, PLLC<br>Attn: David Cowley<br>1201 Story Avenue<br>Suite 301<br>Louisville, KY 40206 | 178 | 10/16/2017 | TK Holdings Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| Carlton Fields Jorden Burt, P.A.<br>P.O. Box 3239<br>Tampa, FL 33601-3239 | 179 | 10/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LS WATERS LLC<br>CLAUDIA BRISENO<br>P.O. BOX 450158<br>LAREDO, TX 78045 | 180 | 10/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOCAP LLC<br>409 PARKWAY DRIVE<br>PARK HILLS, MO 63601 | 181 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONICA MINOLTA SENSING AMERICA<br>DANIELLE SORICE<br>101 WILLIAMS DRIVE<br>RAMSEY, NJ 07446 | 182 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Marcheskie, Lee<br>155 Duncan Trail<br>Longwood, FL 32779 | 183 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gilbride Jr, John Nelson<br>418 NE 25th Terrace<br>Cape Coral, FL 33909 | 184 | 10/18/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Mendez, Aurea E<br>5 Firethorn Lane<br>Palm Coast, FL 32137 | 185 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Beare, Peter John<br>16941 Magnolia Island Blvd<br>Clermont, FL 34711 | 186 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, Stephen<br>11602 E. Arbor Dr.<br>Louisville, KY 40223-2354 | 187 | 10/18/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| Samsel, Russell<br>1808 SE Van Loon Terrace<br>Cape Coral, FL 33990 | 188 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kovacs, Sandy<br>239 Cunard St.<br>Fulton, OH 43321 | 189 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Koplowitz, Bradford<br>624 Morningside Drive<br>Norman, OK 73071 | 190 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gilcrease, Tanea<br>2223 Kilbourne Avenue<br>Columbus, OH 43229 | 191 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAUCH FERTIGUNGSTECHNIK GMBH<br>FICHTENWEG 3<br>GMUNDEN 4810<br>AUSTRIA | 192 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stewart, Ashley<br>116 Shirley Court<br>Eagle Lake, FL 33839 | 193 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Azua, Luis<br>9965 NW 25th Terrace<br>Miami, FL 33172 | 194 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Olson, Caitlin M.<br>1202 E. Hanna Avenue<br>Tampa, FL 33604 | 195 | 10/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Azua, Luis R<br>12954 SW 49th Terrace<br>Miami, FL 33172 | 196 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALL SAINTS AMERICAN CATHOLIC CHURCH INC<br>7010 N 18TH ST.<br>TAMPA, FL 33610-1224 | 197 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gamez, Carlos Alberto<br>326 Fox Lake Drive<br>Lakeland, FL 33809 | 198 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Linda<br>4901 Eagle Dr<br>Ft Pierce, FL 34951 | 199 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Marzec, Shawna<br>203 46th St W<br>Bradenton, FL 34209 | 200 | 10/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Miller, Lynda Kay<br>5438 Doverel Hwy<br>Dawson, GA 39842-2645 | 201 | 10/19/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| Cureton, Michael<br>1236 Hollywood Av<br>Cincinnati, OH 45224 | 202 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Evans, Donald Charles<br>19432 NW 23 Pl.<br>Pembroke Pines, FL 33029 | 203 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murdock, Lori<br>2592 Blue Rock Blvd<br>Grove City, OH 43123 | 204 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kissel, Gregory J<br>3193 Boudinot Ave<br>Cincinnati, OH 45211-7022 | 205 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Long, Dennis<br>202 St Andrews Circle<br>Milford, OH 45150 | 206 | 10/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Murdock, Ed<br>2592 Blue Rock Blvd<br>Grove City, OH 43123 | 207 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mills, Patricia<br>817 Turner Circle<br>Homestead, FL 33030 | 208 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Turner, Adgenda M.<br>300 Cypress Bay Drive<br>Jacksonville, NC 28546 | 209 | 10/19/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| M&M Cleaning Service<br>817 Turner Circle<br>Homestead, FL 33030 | 210 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mills, Mark<br>817 Turner Circle<br>Homestead, FL 33030 | 211 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hofstadter, Candace<br>5038 College Trails Dr<br>Kingman, AZ 86409 | 212 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martin, Justin Dane<br>2212 Sandy Creek Trail<br>Edmond, OK 73013 | 213 | 10/19/2017 | TK Holdings Inc. | $30,766.00 | $0.00 | | | | $30,766.00 |
| Colwell, Brittany<br>1130 Cambridge Ct<br>New Carlisle, OH 45344 | 214 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Schontyle<br>10300 Koch Dr<br>Oklahoma City, OK 73130 | 215 | 10/20/2017 | TK Holdings Inc. | $1,275.00 | | | | | $1,275.00 |
| Lubman, Myron Sandor<br>619 Woodling Place<br>Altamonte Springs, FL 32701-6462 | 216 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Muhammad-Turner, Taikeis Janel<br>3323 Loma Linda Lane<br>Las Vegas, NV 89121 | 217 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avance, Romaine<br>3027 Enterprise Ave Apt. E<br>Fayetteville, NC 28306 | 218 | 10/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Martin, Nancy<br>6034 Las Colinas Circle<br>Lake Worth, FL 33463 | 219 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drake, Tiffany<br>4626 Saint Francis Lane<br>Columbus, OH 43213 | 220 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wells, Stephen<br>27930 Summer Place Drive<br>Wesley Chapel, FL 33544 | 221 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Collins, Cheri Ann<br>2719 Antone Parkway<br>Louisville, KY 40220 | 222 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rojas, Yamilet Maria<br>370 NW 102 Terrace<br>Pembroke Pines, FL 33026 | 223 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McDonald, Patricia A.<br>757 Cricket Circle<br>Cantonment, FL 32533 | 224 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Abdallah, Donald G<br>1494 Deer Run Dr<br>Fort Gibson, OK 74434 | 225 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TFT Global Inc.<br>Sue Friesen<br>25 Townline Road, Suite 200<br>Tilsonburg, ON N4G 2R5<br>Canada | 226 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mason, Tammy A<br>927 Sunset Drive<br>Saint Albans, WV 25177 | 227 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Otero, Jose<br>2430 Marcasite Loop<br>Kissimmee, FL 34743 | 228 | 10/20/2017 | TK Holdings Inc. | $16,038.05 | | | | | $16,038.05 |
| Moscato, Karen Ann<br>2359 Shadow Canyon Drive<br>Bullhead City, AZ 86442 | 229 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cartwright, Melody<br>713 Jefferson Street<br>Martinsville, VA 24112 | 230 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fussell, David W<br>641 22 St NE<br>Naples, FL 34120-3638 | 231 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUICO, ANTONIO RAMON P<br>150 FRAPUCCINO AVENUE<br>NORTH LAS VEGAS, NV 89084 | 232 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sansone, Loretta M.<br>10514 Newbury Court<br>Lehigh Acres, FL 33936 | 233 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 234 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 235 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OK Tire Stores<br>Lynette Davis<br>1706 W Broadway Ave<br>Moses Lake, WA 98837 | 236 | 10/16/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| VALLEY FASTENER GROUP LLC<br>1490 MITCHELL ROAD<br>AURORA, IL 60507 | 237 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| City of Piqua, Ohio, Utilities Business Office<br>Stacy M. Wall, Law Director<br>201 West Water St.<br>Piqua, OH 45356 | 238 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dudich, Thomas Anthony<br>11950 NW 32 Manor<br>Sunrise, FL 33323 | 239 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWELL TWP UTILITIES<br>3525 BYRON ROAD<br>HOWELL, MI 48855 | 240 | 10/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SOUTHWESTERN INDUSTRIES<br>2615 HOMESTEAD PLACE<br>RANCHO, CA 90220 | 241 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Buggs, Byron<br>1104 East Dixie Avenue Apt A<br>Leesburg, FL 34748 | 242 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harrell TR FBO, James D.<br>623 West 23rd Street<br>Ada, OK 74820 | 243 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mannor, Robyn<br>2921 Stanhope Ave<br>Lakeland, FL 33803 | 244 | 10/18/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Reece, Daniel<br>510 Cheval Drive<br>Venice, FL 34292 | 245 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE QUALITY & LOGI<br>JUSTIN MILLER<br>PO BOX 703150<br>PLYMOUTH, MI 48170 | 246 | 10/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 247 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cavaretta, Peter Paul<br>17012 SW Sapri Way<br>Port Saint Lucie, FL 34986 | 248 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 249 | 10/19/2017 | Takata Protection Systems Inc. | | | | | $0.00 | $0.00 |
| WHITE, CURTIS<br>1142 PARTRIDGE WAY<br>ELIZABETHTOWN, KY 42701 | 250 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brent, Melvin L.<br>320 Hidden Valley Rd.<br>Kingsport, TN 37663 | 251 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GULF COAST PAPER CO. INC.<br>JIM SORET<br>8655 NE LOOP 410<br>SAN ANTONIO, TX 78219 | 252 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eden, Robert A<br>4373D Tahitian Garden Circle<br>Holiday, FL 34691 | 253 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 254 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Haberlin, James<br>1023 Judith Ave<br>Niceville, FL 32578 | 255 | 10/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| Milner, Maxine<br>1347 Teakwood Ave<br>Cincinnati, OH 45224 | 256 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Warren, Kyle and Kellie<br>6126 Doe Court<br>Loveland, OH 45140 | 257 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Camper, Brett Keith<br>1413 Anglers Dr NE<br>Palm Bay, FL 32905 | 258 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spiegel, Terri<br>77 Suffolk B<br>Boca Raton, FL 33434-4970 | 259 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Burkinshaw, Robert T.<br>132 Country Club Drive<br>Unicoi, TN 37692 | 260 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Grimmett, Donnie<br>4574 State Route 775<br>Proctorville, OH 45669 | 261 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Joel H<br>415 A W 3rd St<br>Greenville, NC 27834 | 262 | 10/20/2017 | TK Holdings Inc. | $7,960.00 | $0.00 | | | | $7,960.00 |
| JDM SYSTEMS CONSULTANTS<br>33117 HAMILTON COURT<br>SUITE 200<br>FARMINGTON HILLS, MI 48334 | 263 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 264 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 265 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Gary, Teresa Baldwin<br>472 Bedford Park Drive<br>Winston Salem, NC 27107 | 266 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 267 | 10/20/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 268 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 269 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Miller, Eric and Annette<br>6008 76th Street<br>Lubbock, TX 79424 | 270 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REICHEL & PARTNER GMBH<br>EDWIN REICHEL<br>ARCHENWEYERER WEG 1<br>STEINWEILER 76872<br>GERMANY | 271 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rivero, Mary Elizabeth<br>5424 Ponce De Leon Blvd<br>Sebring, FL 33872 | 272 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Anderson, Christopher Forster<br>4607 Jarvis<br>Lubbock, TX 79416 | 273 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Huffman, Bobbie & William<br>622 S. Ajo Rd<br>Golden Valley, AZ 86413 | 274 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Friedman, Richard Jack<br>7035 Horizon Circle<br>Windermere, FL 34786 | 275 | 10/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Pugh, Dwayne Leshan<br>6501 Oleaster Court<br>Jacksonville, FL 32244 | 276 | 10/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Pegasus-Shimamoto Autoparts Vietnam Co., LTD<br>Gakuji Haraguchi<br>Long Duc Industrial Park<br>Long Duc Ward, Long Thanh District<br>Dong Nai Province<br>Vietnam | 277 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 278 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Rush Truck Centers of Arizona, Inc., Rush Truck Centers of California, et al.<br>and those similarly si<br>Duane Morris LLP<br>Wayne A. Mack<br>J. Manly Parks<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 279 | 10/20/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| The Sheila Milne Revocable Trust<br>1425 Crossland Rd<br>Clover, SC 29710 | 280 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McLaughlin, Brian Miles<br>1713 Friar Rd<br>Jacksonville, FL 32211 | 281 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Fastenal Mexico<br>2001 Theurer Blvd.<br>Winona, MN 55987 | 282 | 10/20/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| Marcrie, Frank A<br>12377 Seagate St<br>Springhill, FL 34609 | 283 | 10/20/2017 | TK Holdings Inc. | $15,000.00 | $0.00 | | | | $15,000.00 |
| Randall, Deceased, Steven E<br>647 Pindar Street<br>Urbana, OH 43078 | 284 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Woodward, D R<br>PO Box 982<br>Mims, FL 32780 | 285 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| White, Craig<br>393 Wentworth Court<br>Melbourne, FL 32934 | 286 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 287 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC d/b/a HRAOK<br>1913 WEST TACOMA STREET<br>SUITE 'A'<br>BROKEN ARROW, OK 74012 | 288 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harrison, James<br>922 Twin Oaks Dr<br>Riverside, OH 45431 | 289 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tytenicz, Geneva<br>516 Old Bugle Road<br>Edmond, OK 73003 | 290 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mappe, Carlos<br>6609 Hidden Cove Drive<br>Davie, FL 33314 | 291 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tytenicz, Leo<br>516 Old Bugle Road<br>Edmond, OK 73003 | 292 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harrison, James<br>922 Twin Oaks Dr<br>Riverside, OH 45431 | 293 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goodfellow, Penny V<br>1715 Palm Warbler Ln<br>Ruskin, FL 33570 | 294 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meyer, Teuna J<br>322 Brookmont Dr.<br>Myrtle Beach, SC 29588 | 295 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazur, Katarzyna<br>579 Deer Run N<br>Palm Harbor, FL 34684 | 296 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Francisco Hardware<br>7901 SW 8th Street<br>North Lauderdale, FL 33068 | 297 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Williams, Tevin<br>7901 SW 8th Street<br>North Lauderdale, FL 33068 | 298 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guy, Jennifer<br>3445 Locust Ln<br>Cincinnati , OH 45238 | 299 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Barbieri, Anthony Aldo<br>3635 S Fort Apache Suite 200/434<br>Las Vegas, NV 89147 | 300 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Powell, Claudia Lee<br>8704 New River Circle<br>Raleigh, NC 27603 | 301 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fisher, Charles<br>6619 Oakland Hills Drive<br>Lakewood Ranch, FL 34202 | 302 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Troy<br>3405 Cricklewood<br>Killeen, TX 76542 | 303 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lane, April<br>3709 Ashcroft Dr<br>Winterville, NC 28590 | 304 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodges, Linda M<br>1690 Panama Ct<br>Deltona, FL 32725 | 305 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Litsch, Charlotte<br>763 Tumblebrook Dr.<br>Port Orange, FL 32127 | 306 | 10/21/2017 | Takata Americas | | $0.00 | | $0.00 | | $0.00 |
| Phoenix, Cortney A<br>3715 Coker St #202<br>Irving, TX 75062 | 307 | 10/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Tudor, Joni<br>13021 Early Run Lane<br>Riverview, FL 33578 | 308 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Jenkins, Linwood Jerome<br>1626 Peregrine Cir Unit 206<br>Rockledge, FL 32955-5241 | 309 | 10/21/2017 | TK Holdings Inc. | $26,763.49 | | | | | $26,763.49 |
| Gabel, John<br>2645 S. 284th E. Ave.<br>Broken Arrow, OK 74014 | 310 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spiess, Jeffrey<br>12302 Silton Peace Dr<br>Riverview, FL 33579 | 311 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Easter, Carol Ann<br>1050 SE 5 Court<br>Pompano Beach, FL 33060 | 312 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wilson, Joshua<br>2025 Maison Way<br>Carson City, NV 89703 | 313 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC d/b/a HRAOK<br>1913 WEST TACOMA STREET<br>SUITE 'A'<br>BROKEN ARROW, OK 74012 | 314 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Booker, Lorena G<br>690 Lakeside Dr<br>Rock Hill, SC 29730 | 315 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| McSweeney, Lori<br>403 Old Echo Rd<br>Genoa, WV 25517 | 316 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gallardo, Arturo<br>1205 Lone Lane SE<br>Palm Bay, FL 32909 | 317 | 10/21/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Schaeper, Kimberly S<br>1562 Cory Ct<br>Hamilton, OH 45013 | 318 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arnieri, Margaret<br>805 N. Palmway<br>Lake Worth, Fl 33460 | 319 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Degan, Mike<br>1509 Highland Dr<br>Little Elm, TX 75068 | 320 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kratz, Jerry<br>1920 Dean Road Apartment 37<br>Jacksonville, FL 32216 | 321 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Toutoute, Cherleda<br>2242 NW 75th Street<br>Miami, FL 33147 | 322 | 10/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stallion Auto Sales Inc<br>1709 W. Division St.<br>Arlington, TX 76012 | 323 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Oehlerts, Richard Eugene<br>145 Grand Oak Cir<br>Venice, FL 34292 | 324 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Tiffany<br>2532 Smithland Road<br>Shelbyville, IN 46176 | 325 | 10/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bunch III, William<br>816 Churchill Drive<br>Shelby, NC 28150 | 326 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Grier, Peter Newton<br>13240 SW 73rd Avenue Road<br>Ocala, FL 34473 | 327 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tillman, Johannah Lavonne<br>PO Box 284<br>Cherryville, NC 28021 | 328 | 10/21/2017 | TK Holdings Inc. | $3,019.00 | | | | | $3,019.00 |
| Jones, Robert Earl<br>4047 SW 159 Avenue #53<br>Miramar, FL 33027 | 329 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDERMAN, MARK<br>878 WEST END AVE #16C<br>NEW YORK, NY 10025 | 330 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lalan, Biken<br>15409 Fernhill Dr<br>Austin, TX 78717 | 331 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Charlie<br>277 Cougar Dr<br>Wagener, SC 29164 | 332 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Klein, Joanna C<br>3114 Douglas Fir Drive<br>New Braunfels, TX 78130 | 333 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Oppenheimer, Alan<br>3828 Arizona Place<br>Plano, TX 75023 | 334 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bowen, Craig<br>4350 Hopewell Church RD SW<br>Lancaster, OH 43130 | 335 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Howard, Carl T<br>7781 Lindell Lane<br>Powell, OH 43065 | 336 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mason, Ronald I<br>P.O. Box 398<br>Dublin, OH 43017 | 337 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Livingston, Marlena<br>995 Billyville Road<br>Woodbine, GA 31569 | 338 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DuPree, Nikki Naomi<br>4619 SE 138th Street<br>Summerfield, FL 34491 | 339 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alsup & Alsup, Inc.<br>PO Box 1251<br>Del Rio, TX 78841 | 340 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURZAWA, DONALD J<br>261 FOX HAVEN DR UNIT 5<br>SOMERSET, KY 42501 | 341 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORENO, MICHAEL<br>6447 BASILWOOD DRIVE<br>FRISCO, TX 75035 | 342 | 10/22/2017 | TK Holdings Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| Rose, Heather<br>Box 271<br>Raysal, WV 24879 | 343 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ruiz, Carlos Arturo<br>3097 Barrett Ave.<br>Naples, FL 34112-4460 | 344 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Purdy, Wretha<br>432 Elm Street<br>Clinton, IN 47842 | 345 | 10/20/2017 | TK Holdings Inc. | $28,195.00 | $0.00 | | | | $28,195.00 |
| Rousseau, Thomas<br>321 Alamosa Dr<br>Chaparral, NM 88081 | 346 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hemyari, Keyavash<br>Colson Hicks Eidson<br>255 Alhambra Circle PH<br>Coral Gables, FL 33134 | 347 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gonye, Edward R<br>5130 Brittant Dr. S Unit 607<br>Saint Petersburg, FL 33715 | 348 | 10/20/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Camp, David W<br>2717 Pickerton Dr.<br>Deer Park, TX 77536 | 349 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shapiro, Jay Alan<br>21101 NE 38 Avenue<br>Miami, FL 33180 | 350 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Trail, Kevin<br>Colson Hicks Eidson<br>255 Alhambra Circle PH<br>Coral Gables, FL 33134 | 351 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hill, Michael<br>16117 Windrush Pl<br>Edmond, OK 73013 | 352 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sutton, Doug<br>1714 Simerick Lane<br>Melbourne, FL 32940 | 353 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Curry, Michel<br>1202 W Golf Course Rd<br>Midland, TX 79701 | 354 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Edwards, Jeffery Alan<br>1155 Old Monrovia Rd NW<br>Apt 9C<br>Huntsville, AL 35806 | 355 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morris, Arnolda<br>7349 Forest Mere Dr.<br>Riverview, FL 33578 | 356 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Foster, David<br>905 Southwood Drive<br>Indianapolis, IN 46227 | 357 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Branch, Bradley R.<br>5000 Yates Mill Pond Road<br>Raleigh, NC 27606 | 358 | 10/23/2017 | TK Holdings Inc. | $240.00 | $0.00 | | | | $240.00 |
| Litsch, Charlotte<br>763 Tumblebrook Dr.<br>Port Orange, FL 32127 | 359 | 10/23/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woody, Gwen<br>PO Box 273412<br>Boca Raton, FL 33427 | 360 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Holzberg, Larry<br>PO Box 854<br>Larchmont, NY 10538 | 361 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Jesus<br>10500 SW 46 Ter<br>Miami, FL 33165 | 362 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Dalessandro, Melissa Pillon<br>6219 Palma Del Mar S<br>#503<br>St Petersburg, FL 33715 | 363 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Atlas Copco Compressors LLC<br>48434 Milmont Dr<br>Fremont, CA 94538 | 364 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bowne, Keziah<br>2500 S Rockport Road Apt 2804<br>Bloomington, IN 47403 | 365 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Leonard Anthony<br>15724 Mason Lakes Dr.<br>Jacksonville, FL 32218 | 366 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GAST, ELITA PENDORA<br>10046 DAHLIA AVENUE<br>PALM BEACH GARDENS, FL 33410 | 367 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cole, John<br>114 Autumn Creek Trail<br>Summerville, SC 29486 | 368 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Yaste, Brian<br>357 Silas Pike<br>Cynthiana, KY 41031 | 369 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Richbourg, Calvin Y<br>2800 Bachman Road<br>Gaston, SC 29053 | 370 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Parker, Kimberly Ann<br>48 Cypress Circle<br>Southern Pines, NC 28387 | 371 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| James, Desiree Dawn<br>4113 NE Colin Kelly Hwy.<br>Madison, FL 32340 | 372 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Doug<br>118 W 700 N<br>Malad, ID 83252 | 373 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lancer, Samantha<br>4271 Kiser Woods Dr See<br>Concord, NC 28025 | 374 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lancer, Richard<br>4271 Kiser Woods Dr See<br>Concord, NC 28025 | 375 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robles Jr., Fernando<br>216 East Main Street<br>Union City, OH 45390 | 376 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 377 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brangers, Michael 1305 Lexington Rd Louisville, KY 40204 | 378 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Lankford, Shanna 193 Pickens Bridge Rd Johnson City, TN 37615 | 379 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vaughn, Franchot 1050 Dooley Dr. Charlotte, NC 28227 | 380 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Dorfman, Robert Alan 6421 SW 109 St Miami, FL 33156 | 381 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Luke, Kim 12721 NW 83rd Ct Parkland, FL 33076 | 382 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bauer, Danna L 108 County Road 4012 Dayton, TX 77535 | 383 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Schwartzott, Paul R 379 Yacht Road Mooresville, NC 28117 | 384 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Eddy, Elaine 572 Cozybrook Lane Fleming Island, FL 32003 | 385 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morrow, Charmaine 24 Greenbriar Tuscaloosa, AL 35405 | 386 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Grant County Public Utility District P.O. Box 878 Ephrata, WA 98823 | 387 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Richardson, Myretta F. 702 Summit Ave Albemarle, NC 28001 | 388 | 10/21/2017 | TK Holdings Inc. | $7,000.00 | $0.00 | $0.00 | | | $7,000.00 |
| Barbieri, Anthony Aldo 3635 S Fort Apache Suite 200/434 Las Vegas, NV 89147 | 389 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pittman Enterprise & Serv., Inc. 4365 SE 40th Ln Ocala, FL 34480 | 390 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Buerger, Robert E. 902 Van Eaton Rd. Xenia, OH 45385 | 391 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Schwartzott, Paul 379 Yacht Road Mooresville, NC 28117 | 392 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Brooks, Vincent 1050 Summit Way Lewisville, TX 75077 | 393 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC 47 Goethe Rd Bluffton , SC 29910 | 394 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maddox, Timothy A 1572 Virginia St E. Charleston, WV 25311 | 395 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Shana<br>1040 Mountainview Rd. NE<br>Apt. 5E<br>Hartselle, AL 35640-4619 | 396 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baptiste, Alia<br>12842 University Club Dr Apt 102<br>Tampa, FL 33612 | 397 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Ernest<br>4808 Amos Street<br>Jacksonville, FL 32209 | 398 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| McCray, LaTanya<br>4808 Amos Street<br>Jacksonville, FL 32209 | 399 | 10/22/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Gedik, Mesut<br>2664 Carambola Cir N<br>Coconut Creek, FL 33066-2417 | 400 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Glenn, Stevie L<br>4869 Planters Ridge Dr<br>Tallahassee, FL 32311 | 401 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Glenn, Tiffany<br>4869 Planters Ridge Dr<br>Tallahassee, FL 32311 | 402 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Westwood II, James Douglas<br>185 Indian Creek Parkway 107<br>Jupiter, FL 33458 | 403 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vargas Hardware & Supply Inc.<br>Jaime S. Valdez<br>439 Commercial Street<br>Eagle Pass, TX 78852 | 404 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright, Christie<br>1002 Holly Lane<br>East Dublin, GA 31027 | 405 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baker, Jennifer<br>2851 Compass Court #204<br>Fort Bragg, NC 28307 | 406 | 10/23/2017 | TK Holdings Inc. | $3,200.00 | | | | | $3,200.00 |
| Brooks, Lisa<br>The Law Office of Donald Scott Mackenzie<br>Donald Scott Mackenzie<br>9535 Forest Lane<br>Suite 117<br>Dallas, TX 75243 | 407 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tran, Bichloan<br>9246 Lowery Point Ct<br>Las Vegas, NV 89147 | 408 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Grimes, Natasha<br>1405 Carrington Drive<br>Statesboro, GA 30458 | 409 | 10/24/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Herbold, Darvin Wayne<br>309 Stoneham Cir<br>Seguin, TX 78155 | 410 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Elnora<br>3800 Squaw Valley Dr Sw 1B<br>Huntsville, AL 35805 | 411 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Rice, Terri<br>2509 Marathon Drive<br>Columbia, SC 29209 | 412 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hampson, Randall S<br>4963 NE 124th Road<br>Oxford, FL 34484 | 413 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Anderson, Patti<br>2836 Maderia Circle<br>Melbourne, FL 32935 | 414 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wiatrek, Ernest<br>703 Moss Springs Rd<br>Albemarle, NC 28001 | 415 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Kenneth Ray<br>6019 White Pine Drive<br>Midland, GA 31820 | 416 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mueller, PO Eric<br>801 Wind Flower Drive<br>Sunset, SC 29685-2258 | 417 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pinckney, Paula R<br>304 Olive Street<br>Hinesville, GA 31313 | 418 | 10/24/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Woolls, Tammy<br>208 W Center St<br>Eagle Lake, TX 77434 | 419 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Roldan, Gloria<br>3902 Perdew Dr<br>Land O Lakes, FL 34638 | 420 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patel, Pravinchandra<br>13627 57th Road<br>Flushing, NY 11355-5224 | 421 | 10/23/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Sanderlin, Emily<br>Grow Financial Federal Credit Union<br>P.O. Box 89909<br>Tampa, FL 33689-0415 | 422 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Glennon, Brenda Stevens<br>471 Purcell Dr<br>Jacksonville, FL 32221 | 423 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scofield, Barbara<br>2300 Dickerson Rd #81<br>Reno, NV 89503 | 424 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Sukloff, Colleen<br>2906 Wild Tree Drive<br>Apartment 102<br>Riverview, FL 33578 | 425 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mault, Nancy<br>6440 22nd St South<br>St. Petersburg, FL 33712 | 426 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Wolff, Jerry A<br>1005 Russell Drive, Apt 4<br>Highland Beach, FL 33487 | 427 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LICEA, ILEANA<br>3375 W 76 ST # 131<br>HIALEAH, FL 33018 | 428 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAPMAN, MICHAEL<br>6015 HWY 52 SOUTH<br>CHERAW, SC 29520 | 429 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bartron, Bruce<br>1120 NW 94 Ave<br>Plantation, FL 33322 | 430 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viccos Supply<br>Jose Victor Gonzalez<br>2952 Patzcuaro Drive<br>Eagle Pass, TX 78852 | 431 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSPEC INC<br>7282 HAGGERTY ROAD<br>CANTON, MI 48187 | 432 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Duncan Crane Service<br>P.O. Box 582<br>Moses Lake, WA 98837 | 433 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICCO-MODULAR INDUSTRIAL COMPONENTS CO.<br>25831 COMMERCE DRIVE<br>MADISON HEIGHTS, MI 48071 | 434 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Environmental Express<br>Sarah Miller<br>2345A Charleston Reg. Pkwy<br>Charleston, SC 29492 | 435 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morehouse, David A<br>5850 S.E.194 In.<br>Inglis, FL 34449 | 436 | 10/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| Sharkey, Valerie<br>11732 Buttonhook Drive<br>Clermont, FL 34711 | 437 | 10/24/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| Hoston, Caroline<br>196 East Rockhill Drive<br>Americus, GA 31719 | 438 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Geaslen, Mary K.<br>1859 Flintwood Dr.<br>Macon, GA 31211 | 439 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Patterson, Dennis L<br>313 Jacquelyn Ct.<br>Dayton, OH 45415 | 440 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Weeks, Linda<br>1919 Frazier Harris Road NE<br>Ludowici, GA 31316 | 441 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pittman (Nail), Ellen Tamberie<br>2335 Cartwright Rd<br>Reno, NV 89521 | 442 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Soper, John E<br>5006 Lupreese Lane<br>Versailles, KY 40383 | 443 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EL PASO INDUSTRIAL SUPPLIES<br>119 N. COTTON<br>EL PASO, TX 79901 | 444 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Groneman, Belinda<br>124 Dock Road<br>East Islip, NY 11730 | 445 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arley, Terry<br>115 Riley's Creek Rd<br>Kingston, TN 37763 | 446 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED<br>13006 MULA LANE<br>STAFFORD, TX 77477 | 447 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martinez, Damaris Montes<br>1719 Whitney Isles Dr.<br>Windermere, FL 34786 | 448 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Frederick P.<br>61 Lexington Place South<br>Durham, CT 06422-1915 | 449 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERSAFAB CORP<br>DEBRA WILSON<br>15919 BROADWAY<br>GARDENA, CA 90248 | 450 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Straus, David<br>827 Burwell Ln<br>Columbia, SC 29205 | 451 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENENSON, AMANDA<br>717 FLANDERS O<br>DELRAY BEACH, FL 33484 | 452 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cox, Glenn Bennett<br>169 Crescent Dr.<br>Newnan, GA 30265 | 453 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 454 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ziesenheim, Kenneth<br>3690 Lakeview Dr<br>Sebring, FL 33870 | 455 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 456 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 457 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mason, Deborah Scott<br>549 Turquoise Beach Dr.<br>Santa Rosa Beach, FL 32459 | 458 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pin, Delfin<br>1577 Presidio Drive<br>Weston, FL 33327 | 459 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCrae, Dave<br>gushy.declaration.posers<br>350 Cee Run<br>Bertram, TX 78605 | 460 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Watson-Robinson, Tonya<br>309 Friendship Drive<br>Rockhill, SC 29730 | 461 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOBELCO ADVANCED COATING (AMERICA) INC.<br>VICKY WANG<br>1007 COMMERCE CT.<br>BUFFALO GROVE, IL 60089 | 462 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, Karen N.<br>7079 DeMedici Circle<br>Delray Beach, FL 33446 | 463 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Faith, Cheryl A.<br>491 Monroe Street<br>Indianapolis, IN 46229 | 464 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wellington, Sharima<br>1946 Iron Street<br>Apt.10<br>North Charleston, SC 29406 | 465 | 10/21/2017 | TK Holdings Inc. | $10,037.59 | | $0.00 | | | $10,037.59 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tracy, Charles Ritchie<br>656 Beaver Park Drive<br>Elgin, SC 29045-8291 | 466 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METRON POWDERCOATING INC<br>2000 E WHEELER RD<br>MOSES LAKE, WA 98837 | 467 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goldberg, Franklin Mark & Nancy<br>11345 SW 46th Terrace<br>Miami, FL 33175-3919 | 468 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, Patricia Teagle<br>624 Sea View Drive<br>Destin, FL 32541 | 469 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bedore, Joan M.<br>13206 San Blas Loop<br>Largo, FL 33774 | 470 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Price, Chandra<br>780 Fashion Dr., #2201<br>Columbia, SC 29229 | 471 | 10/21/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Babson, Theresa Hewett<br>5070 Owens Rd. NW<br>Ash, NC 28420 | 472 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Douglas, Sheila J.<br>480 NW 45 Avenue<br>Plantation, FL 33317 | 473 | 10/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Litsch, Charlotte<br>763 Tumblebrook  Dr.<br>Port Orange, FL 32127 | 474 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Barrow, Phillip<br>210 Methodist Dr. West<br>Franklin, IN 46131 | 475 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Broussard, Helen L.<br>6753 Big Springs Drive<br>Arlington, TX 76001 | 476 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT M.<br>9120 SARANAC TRAIL<br>FORT WORTH, TX 76118 | 477 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Psihoulis, Constance<br>17318 Ladera Estates Blvd<br>Lutz, FL 33548 | 478 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adorno, Robert<br>10107 Ashley Drive<br>Seminole, FL 33772 | 479 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lebron, Carlos<br>584 Boxwood Pl.<br>St. Augustine, FL 32086 | 480 | 10/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Dials, Houston R.<br>7513 Glenstone Street<br>Rowlett, TX 75089 | 481 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Springfield, Paul L.<br>608 White Oak Street<br>Allen, TX 75002 | 482 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roberts-Alleyne, Joan<br>2131 NW 166 Street<br>Opa Locka, FL 33054 | 483 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McKeehan, Deborah K.<br>8679 Elmtree Avenue<br>Cincinnati, OH 45231 | 484 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stubbs, Curtis 1562 Chain Fern Way Fleming Island, FL 32003 | 485 | 10/24/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| STRATOSPHERE QUALITY SCOTT SAMPSON CINDY EVANS 12024 EXIT FIVE PARKWAY FISHERS, IN 46037 | 486 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fabre, Robert 817 N Heritage, Apt 1 Mesa, AZ 85201 | 487 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Packenham, George Thomas 118 Prince William Lane Cary, NC 27511 | 488 | 10/24/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| Owens, Steven P. 240 Anderson Road Fleming, OH 45729 | 489 | 10/24/2017 | TK Holdings Inc. | $128.34 | | | | | $128.34 |
| Dicks, Ryan 518 Lincolnshire Way Kaysville, UT 84037 | 490 | 10/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Owens, Steve 240 Anderson Road Fleming, OH 45729 | 491 | 10/24/2017 | TK Holdings Inc. | $225.25 | | | | | $225.25 |
| Green, James R 4409 Panorama Drive Cohutta, GA 30710 | 492 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Medina, Cecilia Caridad 5344 SW 159th Avenue Miramar, FL 33027-4995 | 493 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gable, Sharon 4923 Ward Street Houston, TX 77021 | 494 | 10/25/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| Shook, Steven K 301 Long Bow Road Knoxville, TN 37934 | 495 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kiestler, Cassie PO Box 7122 Knoxville, TN 37921 | 496 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Leshin, Larry 1216 Indiana St. NE Albuquerque, NM 87110 | 497 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alvarez, Francisco 11544 Villa del Mar El Paso, TX 79927 | 498 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cambron, Kimberly Fresh Start Law Office, PC 1400 N 6th Ave. Ste C-3 Knoxville, TN 37917 | 499 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Birch, Nigel 2212 Caneridge Crt Marietta, GA 30064 | 500 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Crawford, Sandy K 8306 Town Creek Drive Houston, TX 77095 | 501 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hohaus, Natalia 4586 Southern Place Pace, FL 32571 | 502 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edward, Desiree<br>408 Tudor Drive, Apt #1B<br>Cape Coral, FL 33904 | 503 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gow, Brendan<br>4404 Forest Walk Dr<br>Greensboro, NC 27455 | 504 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Anderson, Gary<br>3020 36th St SW<br>Lehigh Acres, FL 33976 | 505 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Morris, Camille<br>4207 Grandover Drive<br>Raleigh, NC 27610 | 506 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, John H.<br>3240 N.E. 106th St.<br>Anthony, FL 32617 | 507 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cotto, Stefanie<br>109 Pickwick Lane<br>North Babylon , NY 11703 | 508 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCray, Latanya<br>4808 Amos Street<br>Jacksonville, FL 32209 | 509 | 10/22/2017 | TK Holdings Inc. | $13,845.24 | $0.00 | $0.00 | $0.00 | | $13,845.24 |
| WOODS & UTICA SEPTIC SVC<br>68730 CAMPGROUND ROAD<br>ROMEO, MI 48095 | 510 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kizer, Ann Cox<br>2308 Chadbourne Dr.<br>Plano, TX 75023 | 511 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carter, Clifton<br>1016 Penfield Drive<br>Birmingham, AL 35217 | 512 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ITS ENCLOSURES<br>271 WESTECH DR.<br>MT. PLEASANT, PA 15666 | 513 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roxberry, Maureen E.<br>874 SW 159 Lane<br>Pembroke Pines, FL 33027 | 514 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ley, Eric K<br>2788 Northwest Blvd<br>Columbus, OH 43221-3321 | 515 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greene, Glenn A<br>531 Hunterdale Road<br>Evans, GA 30809 | 516 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hayes, Shleen Humphery<br>38 Deanna Green Lane<br>Midway, FL 32343 | 517 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Walker, William Eugene<br>2634 Bellfield Rd<br>Ridgeway, SC 29130 | 518 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, John D.<br>2032 Cotswold Dr.<br>Orlando, FL 32825 | 519 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Woody, James A.<br>PO Box 273412<br>Boca Raton, FL 33427 | 520 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steffen, Daniel G<br>5229 Chase Oaks Dr<br>Sarasota, FL 34241 | 521 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAND, AMANDA<br>8638 LEYLAND DR<br>SAN ANTONIO, TX 78239 | 522 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bass, Crystal<br>3302 Westgate Dr<br>Albany, GA 31721 | 523 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Fields, Vineta A<br>2038 Bella Vista Way<br>Port Saint Lucie, FL 34952 | 524 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schultz, Michael R<br>4200 Harcourt Dr<br>Austin, TX 78727 | 525 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hanlon, Tiffany Nasby<br>1533 Rock Spring Street<br>Greensboro, NC 27405 | 526 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Turner, Ellis Ray<br>1604 Riverwind Dr. Apt F.<br>Columbia, SC 29210 | 527 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCarthy, Richard Henry<br>2450 SW Omega Way<br>Stuart, FL 34997 | 528 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smead, John<br>1401 NE 2nd Ave.<br>Delray Beach, FL 33444 | 529 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Larkin, Edward J.<br>7503 E Sweetwater Ave<br>Scottsdale, AZ 85260 | 530 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zurita, Horacio<br>8903 Rushing Winds<br>San Antonio, TX 78254 | 531 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Saunders, David<br>137 Willis Drive<br>Rogersville, TN 37857 | 532 | 10/24/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Hamilton, Daniel Rex<br>556 Fawn Lane<br>Avinger, TX 75630 | 533 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robinson, Robert<br>13500 N. Rancho Vistoso Blvd<br>Apt. 200<br>Oro Valley, AZ 85755 | 534 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barrington, Kathryn M<br>61 Sheep Creek Rd<br>North Fork, ID 83466 | 535 | 10/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Green Mountain Energy Company<br>PO Box 1046<br>Houston, TX 77251 | 536 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Garcia, Carlos<br>307 Alastair Dr.<br>Pasadena, TX 77506 | 537 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Berryhill, James S.<br>245 Lake Dr.<br>Phil Campbell, AL 35581 | 538 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miles, Timothy<br>618 Center Avenue<br>Apt C<br>Burlington, NC 27215 | 539 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 540 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herbold, Darvin<br>309 Stoneham Cir<br>Seguin, TX 78155 | 541 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Draughn, Gwendolyn Renee<br>36289 NC Hwy 903<br>Scotland Neck, NC 27874 | 542 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELLERMANN TYTON<br>7930 N FAULKNER RD<br>PO BOX 245017<br>MILWAUKEE, WI 53224 | 543 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dunstan III, Frederick Miller<br>144 Candlewood Rd<br>Rocky Mount, NC 27804 | 544 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Plasencia, Richard Joseph<br>12500 S.W. 93 Avenue<br>Miami, FL 33176-5013 | 545 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Donahue, Bridgett<br>135 Wexford Ct.<br>Macon, GA 31210 | 546 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Reyna, Barbara<br>1107 S Maxey<br>Sherman, TX 75090 | 547 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Balderrama, Jesus F<br>5845 Essex Lane<br>Santa Teresa, NM 88008 | 549 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Farnsworth, Joseph<br>34 Pine Street<br>Homosassa, FL 34446 | 550 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Odom, Ricky<br>915 Arlington St.<br>Rocky Mount, NC 27801 | 551 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Pavicevich, Milka<br>18752 East Superstition Drive<br>Queen Creek, AZ 85142 | 552 | 10/24/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | $0.00 | | | $5,000.00 |
| Ford, Patrick<br>1626 26th Street<br>Orlando, FL 32805 | 553 | 10/24/2017 | TK Holdings Inc. | $60,000.00 | $0.00 | $0.00 | | | $60,000.00 |
| Means, Harriette<br>793 Aberdeen Drive<br>Stone Mountain, GA 30083-4307 | 554 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mar Auto Parts & Sales LLC<br>3520 Melba Ave.<br>McAllen, TX 78503 | 555 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thornton, Andrea<br>2601 NW 23rd Blvd., #204<br>Gainesville, FL 32605 | 556 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hind, Jim G<br>644 Isle of Pines Rd.<br>Mooresville, NC 28117 | 557 | 10/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Cole-Parmer Instruments Company LLC<br>625 E Bunker Ct.<br>Vernon Hills, IL 60061-1844 | 558 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATTEK INC<br>DYAN BRINKMAN<br>PO BOX 347<br>IXONIA, WI 53036 | 559 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sallot, Tamara<br>933 W 27th<br>Erie, PA 16508 | 560 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ryan, Patrick J<br>1463 SW 48th Terrace<br>Deerfield Beach, FL 33442 | 561 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>GABRIELA DAVALOS<br>22649 83RD AVE. SOUTH<br>KENT, WA 98032 | 562 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Herbert<br>106 Marie Circle<br>Madison, AL 35758 | 563 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Culbertson, Kimberly<br>15570 Highway 221<br>Enoree, SC 29335 | 564 | 10/24/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | $0.00 | $0.00 | | $10,000.00 |
| North, Joseph J<br>810 Pebblebrook Rd.<br>Mableton, GA 30126 | 565 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Grim, Connie<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St. (36104)<br>P.O. Box 4160<br>MONTGOMERY, AL 36103 | 566 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LeClair, Susan<br>PO Box 706<br>St. Albans, VT 05478 | 567 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGH PRESSURE TECHNOLOGIES<br>PETER DUFFY<br>24895 AVE ROCKEFELLER<br>VALENCIA, CA 91355 | 568 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLOWS, CHARLES<br>4408 STEEPLEWOOD TRL<br>ARLINGTON, TX 76016 | 569 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DME COMPANY LLC<br>LINDA QUINTANO<br>29111 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071 | 570 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gowdy, Brandi<br>1835 Oak Tree Hollow<br>Alpharetta, GA 30005 | 571 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| Tobias, Mary A<br>4603 Wheatstone Ct.<br>Richmond, TX 77469 | 572 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Brown, Douglas S<br>18A Pumpkin Lane<br>Westfield, MA 01085 | 573 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scott, Sandra Lynne<br>138 Bayboro Circle<br>Goose Creek, SC 29445 | 574 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Douglas<br>18A Pumpkin Lane<br>Westfield, MA 01085 | 575 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chapman, Tyler<br>8211 Champion Trail<br>Fairburn, GA 30213 | 576 | 10/25/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 577 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bozeman, Mellanie<br>109 Walker Rd.<br>New Britain, CT 06053 | 578 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Skyla<br>411 23rd St.<br>Tuscaloosa, AL 35401 | 579 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bunfield, Howard W.<br>3044 Mona Lisa Blvd<br>Naples, FL 34119-7736 | 580 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bass, Cynthia<br>3302 Westgate Dr.<br>Albany, GA 31721 | 581 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Muhammad, Fatimah C<br>1277 West 5th St.<br>Tempe, AZ 85281 | 582 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Archila, Nicolas<br>6904 Colonial Garden Dr.<br>Huntersville, NC 28078 | 583 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Daniel<br>7419 Kingfisher Ct. NW<br>Albuquerque, NM 87114 | 584 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TemPress Associates, Inc<br>12042 SE Sunnyside Rd #550<br>Clackamas, OR 97015 | 585 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Henderson, Eric<br>312 Cave Hill Road Unit 302<br>Blountville , TN 37617 | 586 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Currie, James<br>102 Bethel Forest Drive South<br>Saraland, AL 36571 | 587 | 10/25/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Ziegler, Deborah M<br>14700 South Highway 475<br>Summerfield , FL 34491 | 588 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Henderson, Helen<br>8985 S. Durango Dr. #1147<br>Las Vegas, NV 89113-6126 | 589 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brogren, Brendan<br>17 Ronaldo Court<br>Rutland, VT 05701 | 590 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, Lynda Kay<br>5438 Doverel Hwy<br>Dawson, GA 39842-2645 | 591 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| Haarke, Adrian<br>2870 North Wading River Road<br>Wading River, NY 11792 | 592 | 10/25/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRATOSPHERE QUALITY SCOTT SAMPSON CINDY EVANS 12024 EXIT FIVE PARKWAY FISHERS, IN 46037 | 593 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dott, Jr., Donald S. 164 Buetel Lane Waddy, KY 40076 | 594 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tunney, Jonathan Wells 7791 E. Osborn Rd. Apt.147 E Scottsdale, AZ 85251 | 595 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Paez, Raul 4621 E Sodalite St. San Tan Valley, AZ 85143-6093 | 596 | 10/24/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| White, J. Andrew 723 Elsmere Circle Louisville, KY 40223 | 597 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cote, Michael 721 W. Shadow Wood Green Valley, AZ 85614 | 598 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patel, Rameshchandra 387 Autumn Park Trce Lawrenceville, GA 30044 | 599 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lowery, Karen Saxon 427 Blue Ridge Dr., Apt. G106 Martinez, GA 30907 | 600 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guthrie, Brennan 12114 Oswald Ct Jacksonville, FL 32258 | 602 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Turman, Jacqueline 1321 Phyllis Drive Anderson, SC 29621 | 603 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'Brien, Danielle 18 Loring Rd. Bristol, RI 02809 | 604 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Crowley, Patricia P.O. Box 386 Glendale, SC 29302 | 605 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Miller, Charles G. 3634 Melrose Cottage Drive Matthews, NC 28105 | 606 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Shannon 730 Haley Woods Dr. Kodak, TN 37764 | 607 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Valerio, Vincent 1158 Greenfield Drive Erie, PA 16509 | 608 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Walker, Neil Brian 234 Bailey Island Dr Henderson, NV 89074 | 609 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Olson, John D 110 Monterrey Pines Dr Montgomery, TX 77316 | 610 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Rachel A. 18 Jefferson Avenue Tenafly, NJ 07670 | 611 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batt, Bryan<br>7701 west Ustick rd #64<br>Boise, ID 83704 | 612 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dyson, Mya<br>1004 Candela Lane<br>Smyrna, GA 30082 | 613 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herbold, Darvin<br>309 Stoneham Cir<br>Seguin, TX 78155-4031 | 614 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hallman, Caroline Elizabeth<br>716 W. Mulberry St. #13<br>Denton, TX 76201 | 615 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McKnight, Janet<br>3734 Southlawn Apt 4<br>Houston, TX 77021 | 616 | 10/25/2017 | TK Holdings Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| Johnson, Jordan<br>2 Ravinia Dr, Ste 120<br>Atlanta, GA 30346 | 617 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alpert, Stanley<br>26-09 Warren Rd Apt C<br>Fair Lawn, NJ 07410 | 618 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Symons, John<br>182 Nun Dr<br>Crestview, FL 32536 | 619 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Andrea, Pamela B.<br>6149 Kissengen Springs CT<br>Jacksonville, Fl 32258-5136 | 620 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Piszczek, Rachel<br>5219 Zebra Court<br>North Las Vegas, NV 89031 | 621 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Abelard, Jessica<br>14 Vesey Street Apt. 1<br>Brockton, MA 02301 | 622 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murphy, Kevin<br>5 Prospect Street<br>Saugerties, NY 12477 | 623 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Ruzich, John<br>59 Huyler Landing Road<br>Cresskill, NJ 07626 | 624 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Walters, Timothy<br>553 Sweetons Cove Road<br>South Pittsburg, TN 37380 | 625 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Eglentowicz, Mildred<br>10 Valley Rd<br>Randolph, NJ 07869 | 626 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dibella, Frank<br>14 Candlewood Drive<br>Washington Twp, NJ 07882 | 627 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Deherrera, Kathleen<br>2979 Harding Ave<br>Bronx, NY 10465 | 628 | 10/25/2017 | TK Holdings Inc. | $750.00 | $0.00 | | | | $750.00 |
| Worley, Richard F.<br>7821 E. Iowa Ave<br>Denver, CO 80231 | 629 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Moody, Billy<br>623 Hiwassee Road<br>Madisonville, TN 37354 | 630 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halling, C.B. and Beth 304 Reid Avenue Apt B Troy, IL 62294 | 631 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Curtis, Christopher 1995 West Lucas Beaumont, TX 77706 | 632 | 10/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Macaluso, Leonard 211 Sherman Ave Apt 4C New York, NY 10034 | 633 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Benzenberg, Krysta 22150 Majestic Woods Way Boca Raton, FL 33428 | 634 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Valle, Carl 623 Westborough Place Webster Groves, MO 63119 | 635 | 10/25/2017 | TK Holdings Inc. | $95,000.00 | | | | | $95,000.00 |
| Mattis, Nicole D 7 Ridgeview Cir Valdosta , GA 31602 | 636 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alexander, Sidney 471 Pinnacle Peak Lane Flat Rock, NC 28731 | 637 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Alven 3386 Woodlaurel Dr Snellville, GA 30078 | 638 | 10/26/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Winnier, Stephanie Marie 300 E Round Grove Rd 1922 Lewisville, TX 75067 | 639 | 10/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Mahan, Virginia F. 3115 Wroxton Road Houston, TX 77005 | 640 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Webster, Pattie 6303 Wenzel Rd. San Antonio, TX 78233 | 641 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scott, Edrica 2849 Meadowview Drive Atlanta, GA 30316 | 642 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTENES-ALBERTUS CHEMISCHE WERKE GMBH WIESENNTRABE 23 DUSSELDORF 40549 GERMANY | 643 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, James T. 3410 Royal Ridge Dr. Rockwall, TX 75087 | 644 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lasher, Daniel W. 1836 Graybark Ave Charlotte, NC 28205 | 645 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stocker, Jennifer 231 Grantwood Ave Staten Island, NY 10312 | 646 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lambacker, Justin 6004 W Rosie Lane SE Mableton, GA 30126 | 647 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williamson-Branch, Sheila 224 Searcy Street Danville, VA 24541 | 648 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Denckla, Lewis<br>1431 Ohio Street<br>Quincy, IL 62301 | 649 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blyman, S Kathleen<br>10704 Worton Road<br>Worton, MD 21678 | 650 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Welther, Thomas<br>33161 Cardinal Court<br>Los Fresnos, TX 78566 | 651 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Altrease<br>9163 Placer Bullion Avenue<br>Las Vegas, NV 89178 | 652 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LeJune, Dana Andrew<br>6525 Washington Avenue, Suite 300<br>Houston, TX 77007-2112 | 653 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Feldman, Andrew<br>240 Beach 122nd Street<br>Rockaway Park, NY 11694 | 654 | 10/26/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| Barry, Thomas W.<br>16114 Westdale Avenue<br>Cleveland, OH 44135 | 655 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Bustamante, Laura<br>1324 Jenkins Avenue<br>Brownsville, TX 78520 | 656 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Perez, Hector Enrique<br>8629 Coach Road<br>Tallahassee, FL 32309-9266 | 657 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Pittman, David D<br>1725 Wiggins Avenue<br>Springfield, IL 62704 | 658 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carolyn J. Ruth Living Trust<br>150 Legends Drive<br>Durango, CO 81301 | 659 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Zamudio, John<br>4827 Orange Blossom Ln<br>Hazelwood, MO 63042 | 660 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dataforth<br>3331 E Hemisphere Loop<br>Tucson, AZ 85706 | 661 | 10/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SHEPHERD CONTROLS & ASSOCIATES<br>230A SOUTH JUPITER RD<br>ALLEN, TX 75002 | 662 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lloyd, William David<br>114 Seagull Lane<br>Sarasota, FL 34236 | 663 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Lloyd, Annette Mary<br>114 Seagull Lane<br>Sarasota, FL 34236 | 664 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CJC Inc<br>130 Golden Eagle Dr<br>Hailey, ID 88333 | 665 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wood, Linda White<br>1546 Bullard Place<br>Powder Springs, GA 30127 | 666 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Dyer, Robert<br>507 Marcel Park<br>Statham, GA 30666 | 667 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chalker & Chalker, P.C. 3550 George Busbee Pkwy. Suite 100 Kennesaw, GA 30144 | 668 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Estrada, Daisy Y. 23 Taylor Ave Westfield, MA 01085 | 669 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Pittman, Anna C 1725 Wiggins Ave Springfield, IL 62704 | 670 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McGarry, Susan Tully 903 Glenwood Avenue Joliet, IL 60435 | 671 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ireland, Zachary 1839 N. 15th St. Lafayette, IN 47904 | 672 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Gauthia, Yolanda 6119 Old Farmhouse Lane Katy, TX 77449 | 673 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Yolanda 6119 Old Farmhouse Lane Katy, TX 77449 | 674 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Judy 6119 Old Farmhouse Lane Katy, TX 77449 | 675 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Farthing, Robert 1088 Hancock Mill Lane Hephzibah, GA 30815 | 676 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martirossian, Garren 4819 S. Potter Dr. Tempe, AZ 85282 | 677 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kalemaris, Jr, Stanley G 6 Burlington Ave Melville, NY 11747 | 678 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fogah, Kelly 9276 Bridgecreek Dr Cincinnati, OH 45231 | 679 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Clifford, John J 3 Brittany Drive Wareham, MA 02571-1556 | 680 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hildebrandt, Charles M. 7012 Belteau Lane Dallas, TX 75227 | 681 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Freberia, Rick A 918 N Rockwall Ave Terrell, TX 75160 | 682 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Green Barnes, Lakaysha 4576 Big Bend Street Sierra Vista, AZ 85650 | 683 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carlson, Steven 1620 Bickerstaff Blvd Knoxville, TN 37922 | 684 | 10/26/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| Jones, Cynthia H. 1213 Northview Road Baltimore, MD 21218 | 685 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patel, Mansukhlal M. 10 Crawford Road Morris Plains, NJ 07950 | 686 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Low, Leone Y<br>5410 Cynthia Ln<br>Dayton, OH 45429 | 687 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ward, James Scott<br>703 Cheselden Drive<br>Durham, NC 27713 | 688 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tang, Kiranjit<br>3264 Fenmore Lane<br>Reminderville, OH 44202 | 689 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vickrey, Donald<br>10318 E Lambert Dr<br>Sun Lakes, AZ 85248 | 690 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Holbrook, Deborah<br>215 Donald Tennant Circle<br>North Attleborough, MA 02760 | 691 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jenkins, Hattie Mae<br>400 Race Street<br>Charleston, SC 29403 | 692 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Price Sr, William Edward<br>607 Pine Oak Avenue<br>Edgewood, MD 21040 | 693 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shen, Joe G<br>42-68 78th Street<br>Elmhurst, NY 11373 | 694 | 10/26/2017 | TK Holdings Inc. | $1,400.00 | | | | | $1,400.00 |
| Sheikh, Asim<br>14 Bancroft Lane<br>South Windsor, CT 06074 | 695 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drayer, Abraham<br>9204 Merrill Ave.<br>Morton Grove, IL 60053 | 696 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| Sheikh, Asim<br>14 Bancroft Lane<br>South Windsor, CT 06074 | 697 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arnold, Kenyon<br>5601 Festival Avenue<br>Fairburn, GA 30213 | 698 | 10/26/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Drayer, Esther<br>9234 Merrill Ave<br>Morton Grove, IL 60053 | 699 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| Mugo, Victoria<br>583 S Mobile Pl<br>Aurora, CO 80017 | 700 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Crenshaw, Cadijah<br>2416 Piering Drive<br>Lithonia, GA 30038 | 701 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barron, Daniel Michael<br>7675 East Visao Drive<br>Scottsdale, AZ 85266 | 702 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zhang, Yongpeng<br>4502 Tremont Glen Ln<br>Katy, TX 77494 | 703 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Seay, Michael Lamarr<br>804 W. Highland Ave.<br>Albany, GA 31701 | 704 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Frank 2660 Harlan St. Apt 2 Wheat Ridge, CO 80214 | 705 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Katrinia 4220 Talbot Lane Lorain, OH 44055 | 706 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MILLINOCKET FABRICATION & MACH 432 KATAHDIN AVE MILLINOCKET, ME 04462 | 707 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Laury, Yarquis 405 Silver Beech Court Bel Air, MD 21015 | 708 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, James Charles 6443 Woodbriar Lane Midland, GA 31820 | 709 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carlone, Kristen 42 Sheffield Ave West Warwick, RI 02893 | 710 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Brace, Susan 6531 E. Casa de Risco Lane Gold Canyon, AZ 85118 | 711 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Larkins, Tracy Renee 3058 Highway 51 South Midway, AL 36053 | 712 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Cerbo, Mark 12 Columbia Drive Bernardsville, NJ 07924 | 713 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Downs, Bianca 1702 Clover Hill Rd Mansfield, TX 76063 | 714 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rogers, Albert 126 Barren River Blvd Georgetown, KY 40324 | 715 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ruthenberg, Angela 10705 Pimlico Circle Indianapolis, IN 46280 | 716 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wood, Panzegna 13364 SW 108 Street Circle Miami, FL 33186 | 717 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Ogorzalek, Jeffrey Michael 12240 Summer Sky Path Clarksville, MD 21029 | 718 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pinellas County Sheriff's Office Attn: General Counsel 10750 Ulmerton Rd. Largo, FL 33778 | 719 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Groetzinger Jr, Jon 11 Dominica Dr Englewood, FL 34223 | 720 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Toomer, Cornelia L. 4020 Lavista Circle #210 Jacksonville, FL 32217 | 721 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Collette, Bernadette 10 Moore Ave Worcester, MA 01602 | 722 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kara<br>2 Old Stage Trail<br>Lake Wylie, SC 29710 | 723 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Verity, John<br>179 Tanglewood Draw<br>Princeton, TX 75407 | 724 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bursac, Janell<br>76 Green Number 8 Dr<br>Saint Charles, MO 63303-1800 | 725 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jeater, Anthony<br>502 SE 3rd Ave<br>Delray Beach, FL 33483 | 726 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Sorrentino, Randall<br>2113 W Kathleen Rd<br>Phoenix, AZ 85023 | 727 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Henninger, Richard<br>166 Live Oaks Drive<br>Millbrook, AL 36054 | 728 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERITY, JENNA<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 729 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Yvette M<br>58 So Clinton Avenue<br>Apt B1<br>Bay Shore, NY 11706-8634 | 730 | 10/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| Sutherland, Lawrence<br>1906 Baxley Circle<br>Carrollton, TX 75006-5858 | 731 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greene, Maryjo<br>349 New Boston Rd<br>Bedford, NH 03110-4321 | 732 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Casteloes, Joseph<br>4813 Highway 268 E<br>Ambrose, GA 31512 | 733 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Molina, Erick<br>1729 E. Richards St.<br>Tyler, TX 75702 | 734 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mirand, Irene<br>P.O. Box 880584<br>Port St Lucie, FL 34988 | 735 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Sullivan, Michael<br>30 Hobomack Road<br>Quincy, MA 02169-2508 | 736 | 10/27/2017 | TK Holdings Inc. | $700.00 | | $0.00 | | | $700.00 |
| Schindler, Casey<br>1692 W Hopi Dr<br>Chandler, AZ 85224 | 737 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, RENA<br>762 GAYLORD AVE<br>MASURY, OH 44438 | 738 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Caputo, Samuel<br>41820 W Granada Dr<br>Maricopa, AZ 85138 | 739 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Burns, Jonathan<br>6 Cottonwood Dr<br>Dover, NH 03820-6035 | 740 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osho, Anastasia<br>14422 Markhurst Drive<br>Cypress, TX 77429 | 741 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Waldhelm, Mark<br>26 Markwood Drive<br>Howell, NJ 07731 | 742 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pass Plus Driving School LLC<br>4021 Eastern Ave Apt 1<br>Baltimore, MD 21224 | 743 | 10/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Nawrocki, Jessica<br>518 Warner Ave<br>Lemont, IL 60439 | 744 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mayor, Tiffany<br>6738 NW 192nd Lane<br>Hialeah, FL 33015 | 745 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drake, Robert<br>16680 Elderdale Dr<br>Middleburg Hts, OH 44130 | 746 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brenegan, Brian<br>W156 N5382 Bette Drive<br>Menomonee Falls, WI 53051 | 747 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dixon, Carol<br>1919 Sherman Square Drive<br>Saint Charles, MO 63303-3835 | 748 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carter, Chris<br>2247 W Nopal Cir<br>Mesa, AZ 85202 | 749 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Cerbo, Mark<br>12 Columbia Drive<br>Bernardsville, NJ 07924 | 750 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Joseph F & Lucinda E Schmidt Living Trust<br>2116 Cleveland Blvd.<br>Granite City, IL 62040-3332 | 751 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Devine, Robert Bernard<br>40 Stanley Loop<br>Fredericksburg, VA 22406 | 752 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Devine, Nikki Frances<br>40 Stanley Loop<br>Fredericksburg, VA 22406 | 753 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Colon, Erica Baez<br>1035 Township Circle<br>Alpharetta, GA 30004 | 754 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hanson-Stitt, Valerie<br>930 N Lexington Dr<br>Janesville, WI 53545 | 755 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brizendine, Robert<br>3091 Moyer Rd<br>Powhatan, VA 23139 | 756 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROVE, ALESA A<br>1427 DOUGLAS AVE<br>FLOSSMOOR, IL 60422 | 757 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Braves, Nickolas C<br>21 Huntington Place<br>Waterbury, VT 05676 | 758 | 10/27/2017 | TK Holdings Inc. | $250.00 | $0.00 | | | | $250.00 |
| Brooks, Carmen Brandi<br>402 Geese Landing<br>Glen Allen, VA 23060 | 759 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stott, Ashanti 500 Saint Thomas Ln East Saint Louis, IL 62206 | 760 | 10/27/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| BELLINGER, WILLIAM M 2503 ROSWELL AV UNIT 302 CHARLOTTE, NC 28209 | 761 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mueller, David 16905 Vanderbilt St Brookfield, WI 53005 | 762 | 10/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HAKEEM, OMARI 390 STOVALL ST. SE. #1414 ATLANTA, GA 30316 | 763 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nolte, Krystle Mammano, Aloi & Mulvihill, APC 82 S. White Horse Pike Suite 200 Berlin, NJ 08009 | 764 | 10/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| Taylor, Julie 1432 Suzanne Drive Allen, TX 75002 | 765 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STERNIG-MORRISON, DEBRA 220 EDISON GLEN TERRACE EDISON, NJ 08837 | 766 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cerbo, Mark 12 Columbia Drive Bernardsville, NJ 07924 | 767 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Husted, Mark A. 3816 N. Shore Dr. Akron, OH 44333 | 768 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rayfield, Benjamin 2905 Oakleigh Township Drive Knoxville, TN 37921 | 769 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Albert, Anne D 748 Red Mills Road Freehold, NY 12431 | 770 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Larson, Chris G 16438 Teton Drive Lockport, IL 60441 | 771 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Poore, Nancy Ruth 5538 Misty Ridge Way Boise, ID 83713 | 772 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Holtz, Randal 1609 Beverly St. Hammond, IN 46324 | 773 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Edwards, Susan E 2054 Arkansas Ave Grove City, FL 34224 | 774 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POSCH, MICHAEL J 412 W. EDWARD ST. LOMBARD, IL 60148 | 775 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Tayna P.O. Box 2465 Jacksonville, FL 32203 | 776 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gralen, Donald J 113 Clover Meadow Burr Ridge, IL 60527 | 777 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donald, Stanley<br>3719 State Rt 15<br>Freeburg, IL 62243 | 778 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hatch, Bryan W<br>2334 Overton Road Suite A2<br>Augusta, GA 30904 | 779 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harriman, Robert<br>1403 Langbrook Pl<br>Rockville, MD 20851 | 780 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCracken, Sarah<br>4267 S 1st Place<br>Milwaukee, WI 53207 | 781 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Eisner, Matthew S<br>436A Coolidge Avenue<br>Ortley Beach, NJ 08751 | 782 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arden, Don<br>981 Turkey Creek Rd<br>Carnesville, GA 30521 | 783 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, Rosemary C.<br>10732 Middle Oak Drive<br>Mobile, AL 36695 | 784 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morah, Obi<br>5048 180th St<br>Country Club Hills, IL 60478 | 785 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Saling, Peter H<br>40 Pinckney Road Apt C<br>Red Bank, NJ 07701-2131 | 786 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sacco, Stephen<br>110 Mitchell Avenue<br>Long Beach, NY 11561 | 787 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cerezo, Wenceslao Flores<br>10723 Norman Ave<br>Fairfax, VA 22030 | 788 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tyler Jr, Richard Lee<br>3730 E San Mateo Way<br>Chandler, AZ 85249 | 789 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, William<br>98 W 850 N<br>Valparaiso, IN 46385 | 790 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Feola, Stephen<br>13 Waterview Lane<br>North Providence, RI 02904-2939 | 791 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NMAC<br>1721 OAK STREET<br>MORRISTOWN, TN 37813 | 792 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Miklos, Pauline<br>23 E Oakland Avenue<br>Apt. 1-E<br>Doylestown, PA 18901 | 793 | 10/28/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wekony, Glenn<br>5604 Eleanor Ct<br>Alexandria, VA 22303-1115 | 794 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hogan, Clinton<br>411 Monroe St<br>Mansfield, LA 71052 | 795 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCRIMON, MARCUS<br>1161 PYRAMID DR<br>GARY, IN 46407 | 796 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, Benjamin<br>191 Emmanuel Drive<br>Lakewood, NJ 08701 | 797 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hogan, Clinton<br>411 Monroe St<br>Mansfield, LA 71052 | 798 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Rice, Jason<br>13289 Allentown Ave<br>Port Charlotte, FL 33981 | 799 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Gregoire, Erica<br>37 Prentice St<br>1st floor<br>Springfield, MA 01104 | 800 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stephens, Stephanie<br>P.O. Box 9915<br>Augusta, GA 30916 | 801 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Horn, Neal D<br>144 Exeter River Landing<br>Exeter, NH 03833-4123 | 802 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vacek, Jerome C.<br>9206 Sandstone St.<br>Houston, TX 77036 | 803 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nachman, David<br>368 Glenwood Road<br>Ridgewood, NJ 07450 | 804 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schrum, Melissa<br>315 W. Maple St<br>Red Lion, PA 17356 | 805 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alansky, Marilyn Gertrude<br>10821 Grande Blvd<br>West Palm Beach, FL 33412 | 806 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Saunders, William B<br>52 Bennett St South<br>Gloucester, MA 01930 | 807 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schrenzel, Jeff<br>49 Cheryl Circle<br>Belchertown, MA 01007 | 808 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bierman, Lorrie A<br>1518 Rudy Ave<br>Mattoon, IL 61938 | 809 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Berdine, Michael A.<br>1090 Hyde Park<br>Crown Point, IN 46307 | 810 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bierman, Lorrie<br>1518 Rudy Ave<br>Mattoon, IL 61938 | 811 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Voges, Melanie C.<br>496 Tower Road<br>Rio, WI 53960 | 812 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ballweg, Linda A<br>208 Dorn Dr<br>Waunakee, WI 53597 | 813 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fowler, Kimberly D<br>778 Reece Fowler Drive<br>Royston, GA 30662 | 814 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DeThomas, Chris<br>2851 S Fairfax St<br>Denver, CO 80222 | 815 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Voges, Melanie C.<br>496 Tower Road<br>Rio, WI 53960 | 816 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kasbergen, Adrian<br>6903 Augusta Pines Cove<br>Spring, TX 77389 | 817 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vandekar, Daniel<br>10409 Oak Pond Circle<br>Charlotte, NC 28277 | 818 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Creighton, James Franklin<br>15211 Cypress Post Lane<br>Cypress, TX 77429 | 819 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Creighton, James F<br>15211 Cypress Post Lane<br>Cypress, TX 77429 | 820 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thom, Sharon<br>90888 Evergreen Lane<br>Coos Bay, OR 97420 | 821 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DuVall, Aaron<br>135 W. 71st Ave<br>Griffith, IN 46319 | 822 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hedrick, Monica<br>314 DeWitt Rd<br>Glade Valley, NC 28627 | 823 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Foster, LaPrincess<br>223 Tucker Road<br>Lizella , GA 31052 | 824 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zhou, Raymond<br>9 Stockwell Lane<br>Southborough, MA  01772 | 825 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wagner, Frank Norbert<br>10286 Jamestown Dr. Unit B<br>Anchorage, AK 99507 | 826 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Etheredge, Charles Brooks<br>1218 Wilkerson Circle<br>Helena, AL 35080 | 827 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chisholm, Dwan S.<br>910 Troy avenue<br>Brooklyn, NY 11203 | 828 | 10/29/2017 | TK Holdings Inc. | $13,000.00 | | | | | $13,000.00 |
| Almendarez, Jorge<br>10814 Leavells Rd<br>Fredericksburg, VA 22407 | 829 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martin, Lisa<br>9 Nancy Dr<br>Enfield, CT 06082 | 830 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Apazidis, Alexios<br>6 Tide Mill Road<br>Saint James, NY 11780 | 831 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Elizabeth Reggio<br>607 Stoney Spring Drive<br>Baltimore, MD 21210 | 832 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hassan, Rumeza<br>10006 Orangevale Dr<br>Spring, TX 77379 | 833 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Swamy, Shilpa P<br>36 Cliffe Ave<br>Lexington, MA 02420 | 834 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elliott, Richard<br>904 Painter Road<br>Jones borough, TN 37659 | 835 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Skriloff, Leslie G.<br>5 Lambert Ridge<br>Cross River, NY 10518 | 836 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Parsons, Paige<br>10 Connors Ave B307<br>Mansfield, MA 02048 | 837 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Jiles, Destiny<br>7825 Orebo St.<br>Houston, TX 77088 | 838 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sobat, Dennis R.<br>2550 Dombey Road<br>Portage, IN 46368-1824 | 839 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Perry, Kecia<br>6757 Town Bluff Drive<br>Dallas, TX 75248-5411 | 840 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Odom, Debra<br>1820 Lasalle Avenue<br>Apt. 1<br>Norfolk, VA 23509 | 841 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Feldman, E<br>3109 Babashaw Ct.<br>Fairfax, VA 22031 | 842 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Thomas, Rodell B<br>120 Hanford Place<br>Trenton, NJ 08609 | 843 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Gibbons, John A<br>23 Carrolton Road<br>West Roxbury, MA 02132 | 844 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sandrew, Nadine Lenore<br>211 Currituck Lane<br>Durham, NC 27703 | 845 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reynolds, Terry<br>626 Belmont Ave<br>Haledon, NJ 07508 | 846 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Passalaqua, Carol L.<br>24072 N. Lakeside Drive<br>Lake Zurich, IL 60047 | 847 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Artist, Lori Denise<br>7607 Weather Worn Way<br>Unit D<br>Columbia, MD 21046 | 848 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Slaughter, Chrystal<br>8102 Trophy Place Dr<br>Humble, TX 77346 | 849 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Aitken, Brian<br>208 Cardinal RD<br>Lititz, PA 17543 | 850 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juhas, Margaret<br>54 Valley View Dr<br>Mountain Top, PA 18707-1208 | 851 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| Jiles, Destiny<br>7825 Orebo st.<br>Houston , TX 77088 | 852 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J.<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | 853 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Walters, John M<br>1258 Shorecrest Circle<br>Clermont, FL 34711 | 854 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 855 | 10/30/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Ciccone, James<br>1258 Mount Horeb Road<br>Martinsville, NJ 08836 | 856 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drozkowski, Denis<br>260 Spring Church Rd.<br>Troy, MO 63379 | 857 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918 | 858 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bauer, Danna L<br>108 County Road 4012<br>Dayton, TX 77535 | 859 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| Jinks, Taniche N<br>6116 Plainville Lane<br>Woodbridge, VA 22193 | 860 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mares, Bernadette Leonora<br>170 S Zuni St<br>Denver, CO 80223 | 861 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONNELLY, JAMES<br>3401 EBENEZER CHASE DR<br>FLORENCE, SC 29501-8012 | 862 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tape Craft Corporation<br>YKK Corporation of America<br>Key Wynn, Senior Corporate Counsel<br>1850 Parkway Place, S.E., Suite 300<br>Marietta, GA 30067 | 863 | 10/24/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| La Pointe Jr, Stanley Earle<br>4077 West Hammer Lane<br>North Las Vegas, NV 89031 | 864 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOKOT, ARTHUR<br>210 W 82 ST, APT 4E<br>NEW YORK, NY 10024 | 865 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Collier, William Allen<br>1551 N.E. 47 Ct<br>Pompano Bch., FL 33064 | 866 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Brown Sr, Aubrey<br>3809 Carrington Dr<br>Hazel Crest, IL 60429 | 867 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| La Pointe Jr., Stanley Earle<br>4077 West Hammer Lane<br>North Las Vegas, NV 89031 | 868 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlson, William<br>5 Catalina Court<br>Hilton Head Island, SC 29926 | 869 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Beck, Timothy A<br>606 East 5th Avenue<br>Kenbridge, VA 23944 | 870 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shaw, Voynell<br>297 Wilson St<br>Camp Hill, AL 36850 | 871 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAMBE, ATUM<br>3711 BERLEIGH HILL CT<br>BURTONSVILLE, MD 20866 | 872 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schuermann, Joe<br>542 Hall Rd<br>Eolia, MO 63344 | 873 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Dergham, Lori<br>4A Legion Drive<br>Plainville, MA 02762 | 874 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McNally, Brian F.<br>805 Lawrence Lane<br>Newtown Square, PA 19073 | 875 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Taylor<br>6119 Old Farmhouse Lane<br>Katy, TX 77449 | 876 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENE, SADIO<br>6119 OLD FARMHOUSE LN<br>KATY, TX 77449 | 877 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goudin, Gayle<br>2320 Ida St<br>Pahrump, NV 89060 | 878 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 879 | 10/30/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GAUTHIA, GERMAINE<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 880 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INNOVITAL SYSTEMS INC<br>DEBRISHA MCDOW<br>3901 CALVERTON BLVD<br>SUITE 155<br>CALVERTON, MD 20785 | 881 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Combs, Eli B.<br>PO Box 180013<br>Austin, TX 78718-0013 | 882 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Husted, Mark A.<br>3816 N. Shore Dr.<br>Akron, OH 44333 | 883 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shaw, Denise<br>4429 Cardinal Grove Blvd<br>Raleigh, NC 27616 | 884 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moutopoulos, Jimmy<br>52-35 69th Pl<br>Maspeth, NY 11378 | 885 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Flores, Kezia Ann Beatrice<br>1820 S. Grove St Apt. 202<br>Denver, CO 80219 | 886 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malla, Kasi Viswanadh<br>7314 Parkridge Blvd, Apt 43<br>Irving, TX 75063 | 887 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martinez, Cesar<br>9832 Merton Ave.<br>Oak Lawn, IL 60453 | 888 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Davis, Jamar<br>374 Wethersfield Ave Apt. A<br>Hartford, CT 06114 | 889 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CliftonLarsonAllen<br>227 West Trade Street<br>Suite 800<br>Charlotte, NC 28202 | 890 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barnett, Tameeka and Tymothi<br>32 Sonnet Court<br>Wentzville, MO 63385 | 891 | 10/26/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Scott, William<br>7 Kinghill Road<br>High Bridge, NJ 08829 | 892 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Knox, Victor<br>1040 Ulmstead Circle<br>Arnld, MD 21012 | 893 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sheaffer, Stephanie<br>1304 Fieldstone Rd<br>Sinking Spring, PA 19608 | 894 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Leontidis, Paul G.<br>400 West 43rd Street Apt. 22D<br>New York, NY 10036 | 895 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| Larkins, Don C<br>3058 Highway 51 South<br>Midway, AL 36053 | 896 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Burman, David<br>10646 Cory Lake Drive<br>Tampa, FL 33647 | 897 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mih-ngha, Neynsia Megan<br>8641 Wandering Creek Way<br>Charlotte, NC 28227 | 898 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Willis, Joseph P<br>16327 Goanna Court<br>Sugar land, TX 77498 | 899 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Starkey, Robert<br>109 Olde Hickory Cir<br>Bonaire, GA 31005 | 900 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dorsainvil, Rachelle<br>502 SE 3rd Ave.<br>Delray Beach, FL 33483 | 901 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Szary, Jason<br>5712 Parkstone Crossing Drive<br>Jacksonville, FL 32258 | 902 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Phillips, Seandrea<br>481 Dewdrop Circle Townhouse E<br>Cincinnati, OH 45240 | 903 | 10/27/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| Henderson, Howard<br>820 Dunlewy Street<br>Asbury Park, NJ 07712 | 904 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vajda, Lillian<br>Thomas A. Vajda<br>125 Island Hammock Way<br>St. Augustine, FL 32080 | 905 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pavelka, Allen<br>283 Calgrove St.<br>Las Vegas, NV 89138 | 906 | 10/27/2017 | TK Holdings Inc. | $871.20 | | | | | $871.20 |
| Buchanan, Karen<br>1460 E Bell Rd #2138<br>Phoenix, AZ 85022 | 907 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Burk, Daniel R.<br>9206 White Chimney Lane<br>Great Falls, VA 22066 | 908 | 10/27/2017 | TK Holdings Inc. | $1,600.00 | | | | | $1,600.00 |
| Cohen, Gerald D.<br>49 Hilltop Rd<br>Short Hills, NJ 07078 | 909 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Delia, Gina<br>1244 Goldenrod Lane<br>Hoffman Est, IL 60192 | 910 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ComfortBrown, Cheryl<br>1546 West River Drive<br>Pennsauken, NJ 08110 | 911 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fields, Justin Gregory<br>1532 Cameron St<br>Fort Worth, TX 76115 | 912 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mirand, Irene<br>PO Box 880584<br>Port St. Lucie, FL 34988 | 913 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| TORRUELLA, IGNACIO<br>1540 SW 61ST AVENUE<br>NORTH LAUDERDALE, FL 33068 | 914 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Steigerwald, Amy<br>3401 W Parmer Ln #2826<br>Austin, TX 78727 | 915 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kuzak, Rebecca Lynn<br>701 broad St C-11<br>Elyria, OH 44035 | 916 | 10/30/2017 | TK Holdings Inc. | $2,595.00 | | | | | $2,595.00 |
| BASKIN ENTERPRISES<br>JOE BASKIN<br>18881 SAVAGE ROAD<br>BELLEVILLE, MI 48111 | 917 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lankford, Paul<br>320 Cambridge Road<br>Camden, DE 19934 | 918 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maniphonh, Manivanh<br>3511 Ohio Ave<br>St. Louis, MO 63118 | 919 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Horan, Michelle<br>191 Main St.<br>Southborough, MA 01772 | 920 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Perry, Craig E<br>2863 Circle Dr<br>Alton, IL 62002 | 921 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Iglesia, Daniel<br>3417 Thornewood Drive<br>Atlanta, GA 30340 | 922 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rainey, Vera Diania<br>3625 Pulaski Street Apt. # 504<br>East Chicago, IN 46312-2229 | 923 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Laratro, Richard<br>70 Lake Road<br>Manhasset, NY 11030 | 924 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Devine, Robert Bernard<br>40 Stanley Loop<br>Fredericksburg, VA 22406 | 925 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Louissaint, Vinskey<br>3700 Rachel Terr. #8<br>Pine Brook, NJ 07058 | 926 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLANKEMEYER, ERIC<br>1037 SONNET HILL DR<br>N.CHESTERFIELD, VA 23236 | 927 | 10/30/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 928 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Parker, Georgeatta J<br>5708 Colter Court<br>Virginia Beach, VA 23462 | 929 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Brizenidne, Clorene Alls<br>3091 Moyer Rd<br>Powhatan, VA 23139 | 930 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Audige, Melinda<br>50 Maple Ave.<br>Apt. 205<br>Springfield, NJ 07081 | 931 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gooch, Stephanie<br>PO BOX 52251<br>Saint Louis, MO 63136 | 932 | 10/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Laratro, Richard<br>70 Lake Rd<br>Manhasset, NY 11030 | 933 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robbins, Jennifer<br>126 Red Deer Way<br>Huntsville, TX 77320 | 934 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robbins, Steven M<br>7509 Rain Flower Way<br>Columbia, MD 21046 | 935 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PAWIGON, DEBRA<br>15 SAUPE DR<br>MANALAPAN, NJ 07726 | 936 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adkins Entertainment Services, LLC<br>540 Powder Springs Street, Ste B-9<br>Marietta, GA 30064 | 937 | 10/28/2017 | TK Holdings Inc. | $629.00 | $0.00 | | | | $629.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 938 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Erickson, Michael<br>7909 Lowtide Court<br>Pasadena, MD 21122 | 939 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimbrough, Dontaniel J. 503 Cardinal Ave. Oswego, IL 60543 | 940 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Werner, Pete 415 Maple Drive Los Alamos, NM 87544 | 941 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Turpin, Teresa PO Box 906 Buffalo, NY 14205 | 942 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Diehl, Jennifer 1634 Blue Jay Dr Dover, PA 17315 | 943 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hernandez-Gonzales, Anna M 8921 RUTGERS ST WESTMINSTER, CO 80031 | 944 | 10/31/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| Hall, Dorothy 806 Cherlyne Dr Cedar hill, TX 75104 | 945 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mitchell, Devin Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. Attn: Christopher Glover 218 Commerce St. Montgomery, AL 36104 | 946 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Regina Beasley, Allen, Crow, Methvin Portis & Miles, P.C. Christopher D. Glover 218 Commerce St Montgomery, AL 36104 | 947 | 10/30/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| Brooks, Kevin 402 Geese Landing Glen Allen, VA 23060 | 948 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ellis, Mary Howard Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. Attn: Christopher Glover 218 Commerce St. Montgomery, AL 36103 | 949 | 10/30/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Yerian, Ralph 471 Mulberry Street Leitchfield, KY 42754 | 950 | 10/30/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Webster, Harry B 850 Normandy Trace Road Tampa, FL 33602-5923 | 951 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanders, Rebecca 6511 57th Avenue Kenosha, WI 53142 | 952 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanders, Rebecca 6511 57th Avenue Kenosha, WI 53142 | 953 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tucker, Valerie Gordon Richard Tucker 1719 Mapleton Avenue Boulder, CO 80304 | 954 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gathers-Nicholas, Valarie 101 West 147th Street, apt# 24C New York, NY 10039 | 955 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALINAS, MIGUEL<br>4310 JUNIPER BAY<br>BAYTOWN, TX 77521 | 956 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Potter, Steven R<br>PO Box 1703<br>Grapevine, TX 76099 | 957 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zeraschi, Sandra<br>95 West Emerson Street<br>Melrose, MA 02176 | 958 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mercer, Frieda<br>6401 Blue Springs Rd.<br>Greenwood, FL 32443 | 959 | 10/27/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| Kundl, Judith<br>22 Lee Road<br>South Deerfield, MA 01373 | 960 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Voges, Melanie C<br>496 Tower Road<br>Rio, WI 53960 | 961 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CADY, JOHN STANTON<br>76 ALBERGE LANE<br>MIDDLE RIVER, MD 21220-1350 | 962 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Nolte, Krystle<br>Mammano, Aloi & Mulvihill, APC<br>82 S. White Horse Pike, Suite 200<br>Berlin, NJ 08009 | 963 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Carol<br>1826 Dallas Rd<br>Philadelphia, PA 19126 | 964 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHLE, FORREST MARK<br>8621 KATHLEEN DR<br>ANCHORAGE, AK 99502-5440 | 965 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kissik, Kathy<br>1544 Michigan Avenue Apartment #2<br>Miami Beach, FL 33139 | 966 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Papariello, Michael<br>502 Country Club Drive<br>South Burlington, VT 05403 | 967 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kircher Construction<br>310 Sycamore Street<br>Brookville, OH 45309 | 968 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, James<br>826 Summit Ln<br>Bracey, VA 23919-3238 | 969 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hindman, Kim<br>3668 Rain Crow Lane CCR 651<br>Cape Girardeau, MO 63701 | 970 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Person, Wilton A.<br>24330 Leski Lane<br>Plainfield, IL 60585 | 971 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lindblom, Linda H<br>11256 Big Canoe<br>Big Canoe, GA 30143-5104 | 972 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Virgies, Bernice<br>1650 Anderson Mill Road<br>Apartment 5306<br>Austell, GA 30106 | 973 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loper, Michelle<br>66 Old New Rd<br>Felton, DE 19943 | 974 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ritter, Wayne Allen<br>8844 Walking Stick Trail<br>Raleigh, NC 27615 | 975 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harris, Victoria<br>2900 Landrum Drive Apt. #93<br>Atlanta, GA 30311 | 976 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pikarski, Daniel  G<br>6175 N Keating Ave<br>Chicago, IL  60646 | 977 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nessim, Daniel<br>100 West 89th Street, 6L<br>New York, NY 10024 | 978 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sutphin, Phyllis L<br>3508 Sainsbury Dr<br>Greensboro, NC 27409 | 979 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hair, Shawn P<br>6742 Kenwood Avenue<br>Kansas City, MO 64131 | 980 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kundl, Judith<br>22 Lee Road<br>South Deerfield, MA 01373 | 981 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Eder, Loretta<br>2050 W State Route 89A Lot 76<br>Cottonwood, AZ 86326 | 982 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Matt<br>2346 NE Coal Valley Rd.<br>Weir, KS 66781 | 983 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, PHILIP<br>2789 MURRAYHILL LN<br>LAS VEGAS, NV 89142 | 984 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baker, Russell<br>PO Box 7672<br>Fort Gordon, GA 30905 | 985 | 10/28/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| Goldberg, Robin Jennifer<br>12449 Laguna Valley Terr<br>Boynton Beach, FL 33473 | 986 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Billy, Irwin M<br>157 Ellwood Avenue<br>Mount Vernon, NY 10552 | 987 | 10/31/2017 | TK Holdings Inc. | $2,000.00 | $0.00 | | $0.00 | | $2,000.00 |
| Siddiqi, Aamir<br>8854 W Callaway Ct<br>Franklin, WI 53132 | 988 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Orton, John F<br>49 Murphy Dam Road<br>Dadeville, AL 36853-3822 | 989 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miskoff, Lori<br>41 Wilk Road<br>Edison, NJ 08837 | 990 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hass, David M<br>38 Daniel St.<br>Newton, MA 02459 | 991 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bryant, Elisha | 992 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rio, Richard 71 Burnet Street Maplewood , NJ 07040 | 993 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Whitman, Gertrude 1667 Coles Mill Rd Franklinville, NJ 08322 | 994 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dewberry, Monique N 5115 Bridle Point Pkwy Snellville, GA 30039 | 995 | 10/28/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| McKinney, Pamela A 7308 Eunice Avenue St Louis, MO 63136 | 996 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Evans, Tyler 1315 West 35th St. Lorain, OH 44052 | 997 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ally 1721 Oak Street Morristown, TN 37813 | 998 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Taylor, William D 6335 William Circle Cottondale, AL 35453 | 999 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nealy, Tonya 9219 Dawn Drive Georgetown, IN 47122 | 1000 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Buchsbaum, Jody Kanter 630 Los Angeles Avenue Jenkintown, PA 19046 | 1001 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Ballweg, Richard A 208 Dorn Dr Waunakee, WI 53597 | 1002 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elliott, Maleaha 904 Painter Rd. Jonesborough, TN 37659 | 1003 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Barry 243 Viceroy Street Billings, MT 59101 | 1004 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Richards, Jason B. Richards Law Group, P.C. 2568 Washington Blvd. Ste 200 Ogden, UT 84025 | 1005 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yim, Sung 19 George Rd. Glen Rock, NJ 07452 | 1006 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robinson, Brooke Mabel 1387 Masardis Rd. Masardis, ME 04732 | 1007 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Young, Porschia 1214 Pleasant Knoll Dr. Joliet, IL 60435 | 1008 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Green, Lonnie 210 Victor Ave North Sioux City, SD 57049 | 1009 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rattley, Charles 985 Stonington Drive Arnold, MD 21012 | 1010 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeJulis, Mary<br>857 Union Street #2B<br>Brooklyn , NY 11215 | 1011 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loper, Michelle<br>66 Old New Rd<br>Felton, DE 19943 | 1012 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Stephanie<br>1380 Scheuring Rd<br>De Pere, WI 54115 | 1013 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Denno, Lance<br>310 Bradford Pkwy<br>Syracuse, NY 13224 | 1014 | 10/31/2017 | TK Holdings Inc. | $1,257.98 | $0.00 | | | | $1,257.98 |
| Mitchell, Latasha<br>PO Box 9446<br>Fort Lauderdale, FL 33310-9446 | 1015 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rudin, Cindy Euster<br>7465 SW 106 St<br>Miami, FL 33156 | 1016 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Norris, James and Renee<br>7249 Springside<br>Downers Grove, IL 60516 | 1017 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chavez, Michael<br>4304 Rancho Grande PL NW<br>Albuquerque, NM 87120 | 1018 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Wilk-Davis, Rosa<br>111 Sherwood Drive<br>Royal Palm Beach, FL 33411 | 1019 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Folken, John<br>107 East Main St. #206<br>Marshall, MN 56258 | 1020 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ahmed, Syed Talal<br>10006 Orangevale Dr<br>Spring, TX 77379 | 1021 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Burk, Terry<br>2327 Empire Drive<br>Wilmington, DE 19810 | 1022 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Romesburg, Dan<br>1816 Rebecca Road<br>Lutz, FL 33548 | 1023 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Duchon, William<br>1553 West Broad Street<br>Stratford, CT 06615 | 1024 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Winkle, Shelly Lynn<br>717 Muirfield Drive<br>Winder, GA 30680 | 1025 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SANLORENZO, DAVID<br>34 HAZELWOOD CT.<br>GRAND ISLAND, NY 14072 | 1026 | 10/31/2017 | TK Holdings Inc. | $900.00 | | | | | $900.00 |
| Dulik, Kenneth E.<br>12767 Richmond Lane<br>Aberdeen, SD 57401 | 1027 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Keene, Bobby<br>Attn: Blue Truck Stuff Recall Stuff<br>110 Gladwyne Ct<br>Milton, GA 30004 | 1028 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cadesca, Jimmy<br>600 Skyline Dr Apt 2<br>Allentown, PA 18103 | 1029 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, Paul<br>3516 Glengate Drive<br>Springfield, IL 62711 | 1030 | 10/31/2017 | TK Holdings Inc. | $550.00 | | | | | $550.00 |
| McIntosh, Anthony<br>3111 Middletown RD.<br>Pittsburgh, PA 15204 | 1031 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Reece, Jr, Robert C.<br>104 Longhunters Trail<br>Glasgow, KY 42141 | 1032 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fielitz, Lynn<br>293 Rock Cut Road<br>Walden, NY 12586 | 1033 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Paesano, Frank James<br>1531 James Street<br>Unit 101<br>Prescott, WI 54021 | 1034 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lieberman, Robin<br>607 Abington Avenue<br>Glenside, PA 19038 | 1035 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cory, Justin T.<br>2299 Lake Ottawa Rd<br>Iron River, MI 49935 | 1036 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Daguer, Juan<br>Haygood Law Firm<br>522 North Grant Ave.<br>Odessa, TX 79761 | 1037 | 10/31/2017 | TK Holdings Inc. | $2,369,530.16 | | | | | $2,369,530.16 |
| Casper, James C<br>9736 Ascot Drive<br>Omaha, NE 68114-3846 | 1038 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Boone, Farrah<br>1981 Lemonwood Road<br>Chesapeake, VA 23323 | 1039 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEETLAND, DEBRA BERNARD<br>300 S 6TH ST APT C2000<br>MINNEAPOLIS, MN 55487-0999 | 1040 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hammond, Michael<br>2909 Hoxie Gorge Rd<br>Marathon, NY 13803 | 1041 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARD, LORENZO<br>1045 CHERRY ST.<br>MANTENO, IL 60950 | 1042 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Gerry<br>1981 Lemonwood Road<br>Chesapeake, VA 23323 | 1043 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ziegler, Linda Ann<br>421 Crawford's Knob Lane<br>Afton, VA 22920 | 1044 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Gerry<br>1981 Lemon wood Road<br>Chesapeake, VA 23323 | 1045 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blazek, Allen<br>P.O. Box 5<br>Bruce, WI 54819 | 1046 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fielitz, Lynn 293 Rock Cut Road Walden, NY 12586 | 1047 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McQuinn, Michael Lynn 9046 Leaside Drive Dallas, TX 75238 | 1048 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMES, CLARIBEL 2318 W ALLEN ST ALLENTOWN, PA 18104 | 1049 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lopez, Prisilla M 18071 Golden Ridge Dr Houston, TX 77084 | 1050 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Ellen 1145 Hwy 81 Loganville, GA 30052 | 1051 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Padua, Kelly 7961 Rock Dove Dr Winter Garden, FL 34787 | 1052 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maze, Danielle 503 S 7th St Akron, PA 17501 | 1053 | 11/1/2017 | TK Holdings Inc. | $18,900.00 | | $0.00 | | | $18,900.00 |
| Reed, Tressie 833 A Denzil Ave Bowling Green, KY 42104 | 1054 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Geloso-Mazarese, Joanne Marie 487 Outlook Avenue West Babylon, NY 11704-4313 | 1055 | 11/1/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Cohen, Robert Paul 40 April Drive Easton, CT 06612 | 1056 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Altieri, Nicholas 4045 Marlton Circle Liverpool, NY 13090 | 1057 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gilman, Irene 122 Franklin Ave. Oakhurst, NJ 07755 | 1058 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BURNS, KRISTY 1963 ANDERSON RD MONTEREY, TN 38574 | 1059 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Chevonne 1152 Vernon Odom Blvd Akron, OH 44307 | 1060 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kent, Grace 4534 Mages ave Philadelphia, PA 19135 | 1061 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Northrup, Tanji J 6551 Bouchelle Ln Cottonwood Heights, UT 84121 | 1062 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Dion 2210 Mitch Ct W Sanford, FL 32771 | 1063 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| VALENTIN, EDITH 602 OTLOWSKI COURT PERTH AMBOY, NJ 08861 | 1064 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Melissa S 4200 Brookview Drive SE Atlanta, GA 30339 | 1065 | 11/1/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Lela<br>904 Poplar Lane<br>Grove, OK 74344 | 1066 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUCAS, JAMES<br>126 LOOKOUT POINT<br>COMFORT, TX 78013 | 1067 | 11/1/2017 | TK Holdings Inc. | $700.00 | | | | | $700.00 |
| SANDERS, YVONNE JONES<br>6320 DALEBROOK DRIVE<br>NORTH CHESTERFIELD, VA 23234 | 1068 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ford, Michelle<br>1134 Blair Avenue<br>St Paul, MN 55104 | 1069 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cannon, Chaz D<br>3525 Dunn Rd.<br>Eastover, NC 28312 | 1070 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Navarro, Louis A<br>1360 Chestnut Crossing<br>Lemont, IL 60439 | 1071 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Monahan, Patricia Jane<br>9375 Bryson City Road<br>Franklin, NC 28734 | 1072 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bain, Adam<br>1108 W Arrow Lake Court<br>Fort Mill, SC 29707 | 1073 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Henderson, Priscilla Lavell<br>1st Avenue. Dogwood Terrace 2104<br>Augusta, GA 30901 | 1074 | 10/30/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| Carroll, Patricia E<br>819 Jackson Avenue<br>Glenside, PA 19038-2705 | 1075 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hansberry, Grace A<br>1322 Gabes Place<br>Hyattsville, MD 20785 | 1076 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blessing, Bryan<br>23723 San Barria Dr<br>Katy, TX 77493 | 1077 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shedd, Curtissa J<br>17938 State Hwy 106<br>Eminence, MO 65466 | 1078 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Piccininni, Paul<br>88 Fisher Road<br>Mahwah, NJ 07430 | 1079 | 11/1/2017 | TK Holdings Inc. | $423.00 | | | | | $423.00 |
| Intiso, Kathleen<br>P.O. Box 15504<br>Wilmington, NC 28408 | 1080 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Danon, Katrina<br>10939 SW Blue Mesa Way<br>Port St Lucie, FL 34987 | 1081 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Putterman, Bruce S.<br>687 Handwerg Drive<br>River Vale, NJ 07675 | 1082 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hassan, Rumeza<br>10006 Orangevale Dr<br>Spring, TX 77379 | 1083 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fronteo USA, Inc. dba Evolve Discovery<br>Jeffer Mangels Butler & Mitchell LLP<br>Richard A. Rogan, Esq.<br>Two Embarcadero Center, Fifth Floor<br>San Francisco, CA 94111 | 1084 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Boggs, Katherine Lynn<br>6458 Ravenswood Rd<br>Ravenswoood, WV 26164 | 1085 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, James C.<br>6 Gregory Court<br>Dover, DE 19904 | 1086 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ladd, Peggy<br>27 Dogwood Drive<br>Richmond, IN 47374 | 1087 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vais, Tibor<br>35 Grove Hill Ave<br>Newton, MA 02460 | 1088 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MacIntyre, David S.<br>32 Nelson Street<br>Clinton, MA 01510-2913 | 1089 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chang, Danny<br>8915 Seneca Ln<br>Bethesda, MD 20817 | 1090 | 11/1/2017 | TK Holdings Inc. | $480.00 | | | | | $480.00 |
| Klinman, Richard<br>1580 Flint Hill Road<br>Coopersburg, PA 18036 | 1091 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McConico, David Leroy<br>12474 East Wesley Avenue<br>Aurora, CO 80014-1992 | 1092 | 10/29/2017 | TK Holdings Inc. | $500,000.00 | $0.00 | | | | $500,000.00 |
| Green, Deborah<br>732 Nashua Ct<br>Crystal Lake, IL 60012 | 1093 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Varellie, James<br>311 Kennedy Drive<br>White House, TN 37188 | 1094 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Flannery, Rita M<br>3 Bramley Rd<br>Moorestown, NJ 08057 | 1095 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kay, Kim<br>4909 Vega Court East<br>Fort Worth, TX 76133 | 1096 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McDonald, John<br>9001 Brickyard Rd<br>Potomac, MD 20854 | 1097 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honeywell International Inc Building Solutions<br>950 Keynote Circle<br>Brooklyn Heights, OH 44131 | 1098 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ross, Paul Martin<br>3871 Mount Oxford Street<br>Wellington, CO 80549 | 1099 | 10/30/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Pitts, Marvin<br>929 Thomas Street<br>Union Springs, AL 36089 | 1100 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, Paul<br>4268 Rt. 167<br>Jefferson, OH 44047 | 1101 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Dan Warren<br>Dan and Dorothy Martin<br>6139 Long Key Lane<br>Boynton Beach , FL 33472 | 1102 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Riddle, Nedra<br>7365 Bill Wilson Road<br>Lula, GA 30554 | 1103 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tynes, Aubrey C<br>68509 Abney Dr.<br>Mandeville, LA 70471 | 1104 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dotson, Bobbi Nicole<br>30615 South Highway 82<br>Stigler, OK 74462 | 1105 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Holman, Kevin<br>1139 Fillmore Street<br>Denver, CO 80206 | 1106 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Snyder, Shauna Marie<br>2A Fawn Trail<br>Fairfield, PA 17320 | 1107 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Weigelt, Abigail<br>23 Poe Rd<br>Princeton, NJ 08540 | 1108 | 10/30/2017 | TK Holdings Inc. | $15,700.00 | $0.00 | | | | $15,700.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1109 | 10/30/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Sullivan, Laura<br>2805 Chicago Blvd<br>Flint, MI 48503 | 1110 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Binneboese, David A.<br>13109 E. 59th Ter.<br>Kansas City, MO 64133 | 1111 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lopez, Angela Marie<br>6646 McGrath Pl<br>Frederick, MD 21703 | 1112 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Christian, Victor Marquette<br>301 W 4th St #2<br>Leadville, CO 80461 | 1113 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Frank, James<br>2018 Vinewood Lane Apt 9<br>Pueblo, CO 81005 | 1114 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Prince, Jeri<br>8201 46th Avenue N. #204<br>New Hope, MN 55428 | 1115 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gallion, Lee<br>419 Broadview Dr<br>Jackson, MS 39209 | 1116 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Cheviron, Dennis L<br>3418 Bobby Ave SW<br>Canton, OH 44706 | 1117 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gilligan, Sara<br>1 Beaver Circle<br>Stratford, NJ 08084 | 1118 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Markowitz, Gideon<br>73 Frontenac Ave.<br>Buffalo, NY 14216 | 1119 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaquera, Rudolph<br>2321 Ravenwood Dr<br>Grand Prairie, TX 75050 | 1120 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wobrak, Autumn<br>107 Billigen St.<br>Aliquippa, PA 15001 | 1121 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Weatherspoon, Ray<br>12501 S. Wentworth Ave.<br>Chicago, IL 60628 | 1122 | 10/30/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Alvarado, Olivia<br>P.O. Box 1159<br>Valparaiso, IN 46384 | 1123 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Clark, Frederick P.<br>61 Lexington Place South<br>Durham, CT 06422-1915 | 1124 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Suckow, Matthew<br>2504 Avery Lane<br>Altoona, WI 54720 | 1125 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | | | | $10,000.00 |
| Pierce, Evonda M<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 1126 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| McChesney, Nanci P.<br>1916 Madison Street<br>Eugene, OR 97405 | 1127 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 1128 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Morgan, Lisa<br>438 Turnpike Road<br>Mount Pleasant, PA 15666 | 1129 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alvarez, Juan<br>20307 Knights Banner<br>San Antonio, TX 78258 | 1130 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fite, Rory<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St<br>Montgomery, AL 36103 | 1131 | 10/30/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Medina, Frank<br>1060 SW 46th Ave Apt 105<br>Pompano Beach, FL 33069 | 1132 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morris, Richard<br>2646 Belmont Lane East<br>North Saint Paul, MN 55109 | 1133 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mansourian, Raffi<br>19824 Ahwanee Lane<br>Porter Ranch, CA 91326 | 1134 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERSON, LATOYA<br>19733 SW 121 AVE<br>MIAMI, FL 33177 | 1135 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lazarus, Jack<br>118 N Temple Road<br>Natchez, MS 39120 | 1136 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lazdan, Valeriya<br>11622 Porter Valley Dr.<br>Porter Ranch, CA 91326 | 1137 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Karen Lee<br>Beasley, Allen, Crow, Methvin & Miles, P.C.<br>Christopher D. Glover<br>218 Commerce St<br>Montgomery, AL 36104 | 1138 | 10/30/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| King, Charles<br>4326 Hwy 9<br>Springfield, AR 72157 | 1139 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carranza, Joel<br>3526 Peoria St.<br>Steger, IL 60475 | 1140 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LISSEMAN, JASON<br>49500 BARTON DRIVE<br>MACOMB, MI 48044 | 1141 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Burroughs, Robert<br>2104 Wolf Ridge Rd. Apt. 18<br>Whistler, AL 36612 | 1142 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Troiano, Joseph<br>49 Salisbury Avenue<br>Stewart Manor, NY 11530 | 1143 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pressley, Steven Todd<br>27 Patton St<br>Falkville, AL 35622 | 1144 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pogach, Shari R.<br>4141 N. Henderson Rd., #522<br>Arlington, VA 22203 | 1145 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sabaj, Thomas J<br>5218 E. Thunder Hawk Rd<br>Cave Creek, AZ 85331 | 1146 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Valois, Robert Edward<br>2008 Meander Rd<br>Windsor, CO 80550 | 1147 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mackowiak, Tim<br>509 Clark Ave<br>Webster Groves, MO 63119 | 1148 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rovner, David P.<br>407 Grove Place<br>Narberth, PA 19072-2322 | 1149 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, MALCOLM<br>945 FLAGPOLE HILL<br>MARION, OH 43302 | 1150 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mackowiak, Lea<br>509 Clark Ave<br>Webster Groves, MO 63119 | 1151 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bunnell, Victoria/Robert<br>121 Vista Dr<br>Freeport, IL 61032 | 1152 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Saundra<br>2355 Rushing Dr<br>Mobile, AL 36617 | 1153 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kinder, Gary<br>27304 Ivory Road<br>Maryville, MO 64468 | 1154 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robertson, Alec<br>40 Valencia Road<br>Rockledge, FL 32955 | 1155 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diederich, Mathew Albert<br>4637 Breakwater Way<br>Marietta, GA 30066 | 1156 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIXIE TOOL CRIB INC<br>613 INDUSTRIAL BLVD<br>AUSTIN, TX 78745 | 1157 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Ngo, John<br>13206 Onion Creek Drive<br>Manchaca, TX 78652 | 1158 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE , TN 37918-9031 | 1159 | 10/30/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1160 | 10/30/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1161 | 10/30/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Walters, Lizabeth Lajeunesse<br>1258 Shorecrest Circle<br>Clermont, FL 34711 | 1162 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1163 | 10/30/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Douglas, Michael S.<br>8 Cardinal Court<br>West Warwick, RI 02893 | 1164 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| Horist, Michelle J<br>6212 N. Avondale Ave.<br>Chicago, IL 60631 | 1165 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Viola, Robin<br>120 Acklins Cir<br>Apt 304<br>Daytona Beach, FL 32119 | 1166 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Throne, Robin M<br>165 Seaman Avenue<br>Apt 5C<br>New York , NY 10034 | 1167 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Horist, Michelle J<br>6212 N. Avondale Ave.<br>Chicago, IL 60631 | 1168 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1169 | 10/30/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 1170 | 10/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mashe, Daniel A.<br>76 Three Lakes Drive<br>Stamford, CT 06902-8333 | 1171 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, Barbara<br>10027 E Cicero St<br>Mesa, AZ 85207 | 1172 | 10/30/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| HIGDON, TAMARELLA T<br>719 MERRIMAC RIDGE LN<br>SPRING, TX 77373 | 1173 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leder, Edward<br>423 E. Magnolia Dr<br>Morrisville, PA 19067 | 1174 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Biddle, Toby<br>P. O. Box 173<br>Lafayette Hill, PA 19444 | 1175 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lewis, Yumiko<br>5168 Poola St<br>Honolulu, HI 96821 | 1176 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kerns, Heidi<br>5468 Old Griffin Road<br>Chesnee, SC 29323 | 1177 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1178 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Chioma, Mercy<br>2324 Nicol Cir.<br>Bowie, MD 20721 | 1179 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright Jenkins, Carolyn<br>243 N. Lind<br>Hillside, IL 60162 | 1180 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Santora, Cheri<br>4509 Shaw St., # 105<br>Metairie, LA 70001 | 1181 | 11/2/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Cantrell, Michael S<br>1007 N Alabama Street<br>Indianapolis, IN 46202 | 1182 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lenoir, Jon D<br>509A Springridge Rd<br>Clinton, MS 39056 | 1183 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McElveen, Monique<br>839# A Winthrop Street<br>Ladson, SC 29456 | 1184 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Diehl, Jennifer<br>1634 Blue Jay Dr<br>Dover, PA 17315 | 1185 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bailey, Joyce<br>50 Redland Way<br>Jacksonville, FL 32218 | 1186 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Sands, Richard A.<br>7374 NW 112th Ter.<br>Parkland, FL 33076 | 1187 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hibler-Pevsner, Karin<br>66 Overlea Street South<br>Massapequa Park, NY 11762 | 1188 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kalinowski, Ben Wallace<br>3716 Cass Elizabeth<br>Waterford, MI 48328 | 1189 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Mal J.<br>6015 Archstone Way Apt 302<br>Alexandria, VA 22310 | 1190 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINNEGAN, MICHAEL P<br>2130 WOODMOOR DRIVE<br>GREENVILLE, NC 27858 | 1191 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kim, Taehyun<br>250 Toscana Blvd<br>Granger, IN 46530 | 1192 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Akilah<br>64 Elm St<br>Bedford, MA 01730 | 1193 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Houston, Carl<br>3067 Courtland Circle<br>Baton Rouge, LA 70814 | 1194 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Potts, Sarah J.<br>1113 Oakwood Road<br>East Peoria, IL 61611 | 1195 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALDONADO NURSERY & LANDSCAPING INC.<br>FRANK SPROUT<br>16348 NACODOCHES ROAD<br>SAN ANTONIO, TX 78247 | 1196 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bryant, Tiffany<br>2048 Conlyn street<br>Philadelphia, PA 19138 | 1197 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Leone, Michael<br>31 East Ogden Avenue<br>Unit 103<br>La Grange, IL 60525 | 1198 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Collins, Shelton<br>7000 South South Shore Drive<br>#2B<br>Chicago, IL 60649 | 1199 | 10/31/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Carter, Charles<br>7448 Tallgrass Dr.<br>Temperance, MI 48182 | 1200 | 11/2/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| Dombrosky, Brian<br>5438 Library Street<br>Brewerton, NY 13029 | 1201 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mutz, Kathy Ann<br>6024 Eli Circle<br>Macungie, PA 18062 | 1202 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIJER, PHOEBE M<br>1367 HARWOOD LANE<br>MACEDON, NY 14502 | 1203 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Fields, Benjamin<br>46 Sherman Street<br>Roosevelt, NY 11575 | 1204 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Korth, Christopher S.<br>12115 McGee St<br>Kansas City, MO 64145 | 1205 | 11/2/2017 | TK Holdings Inc. | $9,500.00 | | | | | $9,500.00 |
| Chang, Ming<br>8327 Richard Ave<br>Saint Louis, MO 63162 | 1206 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meledonian, Nazik<br>8915 Duarte Rd<br>San Gabriel, CA 91775 | 1207 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Korth, Christopher S.<br>2526 Holmes Street<br>Kansas City, MO 64108 | 1208 | 11/2/2017 | TK Holdings Inc. | $17,750.00 | | | | | $17,750.00 |
| Saulter, Tawanda<br>1508 Touro St.<br>New Orleans, LA 70116 | 1209 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Johnson, Terry<br>140 West Muir Ave.<br>Hazleton, PA 18201 | 1210 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pristera, Valentine<br>1030 N Glenview Ct<br>Palatine, IL 60067-0628 | 1211 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| AIDA-AMERICA CORPORATION<br>JOHN BUSCH<br>7660 CENTER POINT 70 BLVD<br>DAYTON, OH 45424-6380 | 1212 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Knox, Lisa<br>1615 Hoover Ave.<br>South Bend, IN 46615-1312 | 1213 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zwick, Jonathan E<br>W361 S2730 LISA LANE<br>Dousman, WI 53118 | 1214 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zuber, David<br>64 Gettysburg Way<br>Lincoln Park, NJ 07035 | 1215 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREETER, KENDREA L.<br>632 HADDOCK DRIVE<br>SAINT LOUIS, MO 63137 | 1216 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Oxendine, Andrea<br>PO Box 1462<br>Pembroke, NC 28372 | 1217 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Gunner Jr, Herbert M<br>15817 Centennial Drive<br>Orland Park, IL 60462 | 1218 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fraley, Robert W<br>9413 E. 400 N.<br>Brownsburg, IN 46112 | 1219 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Winter, Elizabeth Ann<br>17338 E. Calaveras Ave.<br>Fountain Hills, AZ 85268 | 1220 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, David<br>1406 Petronia Street<br>Key West, FL 33040 | 1221 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scott, Joshua James<br>3222 W. Hearn Rd<br>Phoenix, AZ 85053 | 1222 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Lasalde, Melissa<br>5526 Huddleston St<br>Halton City, TX 76137 | 1223 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Djafarnia, Farzin<br>5550 Columbia Pike<br>Apt #1023<br>Arlington, VA 22204 | 1224 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Centeno Mendez, Jose R<br>640 First St<br>Los Banos, CA 93635 | 1225 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1226 | 10/30/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Nafe, Abdallah<br>5300 Jaycee Ave, Apt 34<br>Ashtabula, OH 44004 | 1227 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Banks, Frederick<br>#120759, 8e<br>950 Second Avenue<br>Pittsburgh, PA 15219 | 1228 | 10/30/2017 | TK Holdings Inc. | $48,712.00 | | | | | $48,712.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NB COATINGS<br>2701 EAST 170TH STREET<br>LANSING, IL 60438 | 1229 | 10/30/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Dobrzechowski, Michael Francis<br>1090 Anita Avenue<br>Grosse Pointe Woods, MI 48236-1417 | 1230 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, CHRISTINA E<br>205 SE PARADISE ST APT A<br>PULLMAN, WA 99163 | 1231 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1232 | 10/30/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Beard, Treyshad<br>100 Candlewick Pl<br>Hendersonville, TN 37075 | 1233 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cirrito, Michael A<br>2323 Sapphire Ln<br>East Lansing, MI 48823 | 1234 | 11/2/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| Celestine, Ashley<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | 1235 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pritchard, David J<br>23 Osage Trail<br>Spencerport, NY 14559 | 1236 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kopp, Denise<br>21749 Canterbury Avenue<br>Grosse Ile, MI 48138 | 1237 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hatamipour, Sheila<br>41 Grandview St #305<br>Santa Cruz, CA 95060 | 1238 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Wood, Matthew<br>951-2 Old County Rd #2 #248<br>Belmont, CA 94002 | 1239 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Howard, Rufus F<br>417 N Road 52<br>Pasco, WA 99301 | 1240 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dona, Angela C<br>6546 W Baker Cir<br>Cocoa, FL 32927 | 1241 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schnelle, Dale<br>17009 Bradshaw St<br>Overland Park, KS 66221 | 1242 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Pianalto, Anthony E<br>13910 Mohawk Rd<br>Leawood, KS 66224 | 1243 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pullen, Claude F<br>1206 Sandy Stone Lane<br>Cordova, TN 38016 | 1244 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Oliver, Yvette E.<br>1600 Thetford Road<br>Baltimore, MD 21286 | 1245 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scott, Anita Kontoh<br>768 Lindsey Lane<br>Bolingbrook, IL 60440 | 1246 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | 1247 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Lynn<br>7130 Edgefield Dr<br>New Orleans, LA 70128 | 1248 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barron, Connie Sue<br>1926 SE 8th Street<br>Cape Coral, FL 33990 | 1249 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Garcia, Ramon<br>2005 Belmont Ln #A<br>Redondo Beach, CA 90278 | 1250 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cruz, Paul R<br>598 Donegal Circle<br>Shoreview, MN 55126 | 1251 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patton, Karen Sue<br>416 Marengo Ave., #5<br>Forest Park, IL 60130 | 1252 | 11/3/2017 | TK Holdings Inc. | $14,500.00 | | | | | $14,500.00 |
| Kwallek, Tanner J<br>6651 Stone View Court<br>Gillette, WY 82718 | 1253 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Grant, Tobias<br>149 Pisgah Bottom Rd<br>Canton, MS 39046 | 1254 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BAKE, DENNIS<br>13730 CRESTON HILLS CT.<br>MISHAWAKA, IN 46544 | 1255 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Nguyen, Hien Van<br>3587 Cedar Brook Dr<br>Rochester Hills, MI 48309-4073 | 1256 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dragoo, Robert<br>136 Silver Fox Ct<br>Greenwood Village, CO 80121 | 1257 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VILLA, LORENA<br>3290 W ASHLAN AVENUE<br>APT 152<br>FRESNO, CA 93722 | 1258 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wood, Larvy<br>951-2 Old County Rd #2 #248<br>Belmont, CA 94002 | 1259 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELLIS<br>39505 LINCOLN AVE<br>ZEPHYRHILLS, FL 33542 | 1260 | 11/3/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Williamson, Barbara<br>2303 Pebble Beach Drive<br>Austin, TX 78747 | 1261 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Marris, Dale E.<br>4322 Brickyard Falls Road<br>Manlius, NY 13104 | 1262 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Crume III, Robert D.<br>10408 Duke Ct<br>Fairdale, KY 40118 | 1263 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Choi, Han<br>250 Gorge Road, #19F<br>Cliffside Park, NJ 07010 | 1264 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wade, Mary Ann<br>13347 Henderson Court<br>Hampton, GA 30228 | 1265 | 11/3/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randhawa, Gurshana Kaur<br>9949 Phoenician Way<br>Sacramento, CA 95829 | 1266 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Campos, Elizabet<br>1908 Victoria Dr<br>Brownsville, TX 78521 | 1267 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Govan, Kathy<br>3215 Cherry Forest Dr.<br>Houston, TX 77088 | 1268 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mcneil, Ashley<br>6025 Oak Glen Cove<br>Millington, TN 38053 | 1269 | 11/3/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Tennant, Jean A<br>4016 Corta Road<br>Santa Barbara, CA 93110 | 1270 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, RENEE M<br>2069 HIGHLAND DRIVE<br>CONCORD, CA 94520 | 1271 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Petrie, Kenton D.<br>1852 Oak Grove Rd<br>Dahlonega, GA 30533-4494 | 1272 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meredith, Stephanie<br>1724 Cardinal Ct<br>Louisville, KY 40216-2701 | 1273 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Cece, Rose M<br>24 Fairway Ave<br>West Long Branch, NJ 07764 | 1274 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Horwitz, Scott<br>2020 Stockton Dr<br>Sanford, FL 32771 | 1275 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Acevedo, Jeannette<br>4703 Lansing Street<br>Philadelphia, PA  19136 | 1276 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meredith, Stephanie R<br>1724 Cardinal Ct<br>Louisville, KY 40216 | 1277 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lewis, Hope<br>18752 Queens Road<br>Homewood, IL 60430 | 1278 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Thompson, Tommie Lei<br>2101 Kinsington Street<br>West Sacramento, CA 95691 | 1279 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CARDENAS, DAVID<br>6157 N. SHERIDAN RD. APT3M<br>CHICAGO, IL 60660 | 1280 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mervyn, Melanie<br>518 Cameron Ave<br>Pontiac, MI 48342 | 1281 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHILLIP, TERESA<br>2008 CENWOOD DR.<br>JONESBORO, AR 72401 | 1282 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dosier, Jamie<br>1038 North Sierra Nevada St<br>Stockton, CA 95205 | 1283 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mansfield, Michael<br>1139 Harms Ave<br>Libertyville, IL 60048 | 1284 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERMUDEZSANTOS, RENE F<br>127 EVERGREN AVE<br>DALY CITY, CA 94014 | 1285 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubin, David E<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 1286 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Joubert, Lori<br>934 South Market Street<br>Opelousas, LA 70570 | 1287 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stack, Saundra Marie<br>1717 Midvale St<br>Birmingham, MI 48009 | 1288 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Klingebiel, Daniel<br>60 Merced Ave<br>San Francisco, CA 94127 | 1289 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hogarth, Leukeshia M.<br>50 Wedgeworth Point<br>West Monroe, NY 13167 | 1290 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Huddleston, Kenneth<br>1083A Woodland Drive<br>Henderson, TN 38340 | 1291 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Hughes, Cynthia<br>c/o Patrick Hughes<br>1221 McKinney Street<br>Suite 2100<br>Houston, TX 77010 | 1292 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| Bougeois, Stanley<br>2605 Chester Street<br>Metairie, LA 70001 | 1293 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shine, Mario<br>57 North Road<br>Holly Springs, MS 38635 | 1294 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Preece, William<br>4406 Blacklog Rd<br>Inez, KY 41224 | 1295 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| Emerich, Jennifer<br>103 N Richmond St<br>Fleetwood, PA 19522 | 1296 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Anderson, Roy<br>203 Woodsong Way<br>Terry, MS 39170 | 1297 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Oquendo, Angel<br>711 Covington Ct<br>Los Banos, CA 93635 | 1298 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON OIL COMPANY<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | 1299 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GW Plastics Inc.<br>Art Bennert, VP and COO<br>901 Paulsun<br>San Antonio, TX 78209 | 1300 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Ballsun, John Taylor<br>21606 Devonshire Blvd., #3001<br>Chatsworth, CA 91311-2901 | 1301 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubin, David E<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 1302 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Teresa C.<br>706 Broadmoor Blvd.<br>Lafayette, LA 70503 | 1303 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Eslinger, Melvin C<br>132 Coquille Dr<br>Madisonville, LA 70447 | 1304 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blackman, Richard<br>225 Via Los Altos<br>Redondo Beach, CA 90277 | 1305 | 11/4/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $700.00 | | | | | $700.00 |
| Harrington, Yoshita Renee<br>5850 Cameron Run Terrace #1617<br>Alexandria, VA 22303 | 1306 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRO SCIENTIFIC INC<br>PAT YACKO<br>99 WILLENBROCK ROAD<br>OXFORD, CT 06478 | 1307 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stephensen, Scott W<br>10660 Capitol Peak Avenue<br>Las Vegas, NV 89166 | 1308 | 10/31/2017 | TK Holdings Inc. | $850.00 | | | | | $850.00 |
| Boudreau, Tiara C.<br>224 Albion ST. #2<br>Wakefield, MA 01880 | 1309 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'Brien, Kevin<br>7970 NE River Rd<br>Rice, MN 56367 | 1310 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ritter, Wayne Allen<br>8844 Walking Strick Trail<br>Raleigh, NC 27615 | 1311 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis Sr, Pierre V<br>8419 Tally Ho Dr<br>Hazelwood, MO 63042 | 1312 | 10/31/2017 | TK Holdings Inc. | $16,000.00 | | | | | $16,000.00 |
| Almeida, Kristen<br>360A Pendar Road<br>North Kingstown, RI 02852 | 1313 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kiley, Steven W.<br>405 Boyce Ave<br>Alamogordo, NM 88310 | 1314 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Rhoades, Jonathan C.<br>100 HCR 3402<br>Bynum, TX 76631 | 1315 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fujii, Duane<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 1316 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tricomi, Stephanie<br>9104 Thistledown Rd #475<br>Owings Mills, MD 21117 | 1317 | 10/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Brillhart, MacGregor John<br>341 Pine Hill Lane<br>York, PA 17403 | 1318 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Porter, Stephen Thomas<br>1420 Canoochee Dr.<br>Brookhaven, GA 30319 | 1319 | 10/31/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Hartgraves, Alonzo L.<br>1752 Laurel Glen Place<br>Lakeland, FL 33803 | 1320 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A Raymond Tinnerman Automotive Inc. 2350 Austin Drive, Ste 200 Rochester Hills , MI  48309 | 1321 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yalamanchili, Srinivasa 5216 Windstone dr Keller, TX 76244 | 1322 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ferguson, Angela and John 9605 Crescent Dr. Odessa, FL 33556-4501 | 1323 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vessels, David 2045 Woodward Ave Pittsburgh, PA 15226 | 1324 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Sobon, Mary  Theresa 190 County Route 67 Stillwater, NY 12170 | 1325 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Strauss, Mark  I 60 E Sharon Rd Cincinnati, OH 45246 | 1326 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Graham, Ricky Walter 751 Cowan Road Covington, GA 30016 | 1327 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hawks, Janet M 17745 Umatilla Trail Los Gatos, CA 95033 | 1328 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Anglin, Valeshia 2104 NW 75th St Apt 107 Miami, FL 33147 | 1329 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DAVIS, ROBERT KENNETH 6710 COLLINS RD, APT 2117 JACKSONVILLE, FL 32244 | 1330 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Muench, Edward R. 1806 Edenside Avenue Louisville, KY 40204 | 1331 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Topolski, Mark Edward 27922 Cedar View Ct Mechanicsville, MD 20659 | 1332 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J. 1203 Maple Street Extension Moon Township, PA 15108 | 1333 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Kutaka 5643 Marion Avneune Kannapolis, NC 28081 | 1334 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J. 1203 Maple St. Extension Moon Township, PA 15108 | 1335 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rich, Marisa L. 1580 Tucker Street Oakland, CA 94603-3876 | 1336 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Danner, Patricia 212 Noble St Batesville, MS 38606 | 1337 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Kutaka 5643 Marion Avenue Kannapolis, NC 28081 | 1338 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Weinberg, Nathan 23113 Dolorosa St Woodland Hills, CA 91367 | 1339 | 11/4/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cicogna, Hollie 215 W Altern Street Monrovia, CA 91016 | 1340 | 11/4/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Weaver, Stephen E. 8 Copperfield Dr Waterford, NY 12188-1092 | 1341 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J. 1203 Maple St. Extension Moon Township, PA 15108 | 1342 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'Brien, Shannon 3233 Portland Ave Minneapolis, MN 55407 | 1343 | 11/4/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Sheneman, Donald 11482 Hickory Drive Lakeview, MI 48850 | 1344 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hughes, Matthew J. 330 Brandon Ave. Glen Ellyn, IL 60137 | 1345 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hughes, Matthew J. 330 Brandon Ave. Glen Ellyn, IL 60137 | 1346 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murray, Deborah A. 14 South Baums Court Livingston, NJ 07039 | 1347 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thoman, James C. c/o Hodgson Russ LLP 140 Pearl Street Buffalo, NY 14202 | 1348 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sampaio, Oscar 120 S. Main St Newtown, CT 06470 | 1349 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Garofalo, Stephen 300 East 40th St, 10M New York, NY 10016 | 1350 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INNOVATIVE IDM LLC ALAN SCOTT 13770 HOLLISTER SUITE 100 HOUSTON, TX 77086 | 1351 | 10/31/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Bischoff, Kenneth 219 14th Ave SE Devils Lake, ND 58301-3405 | 1352 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Holland, Andrew 8 Boyle Road Scotia, NY 12302 | 1353 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lee, Cheung 24 Barbarba Drive Syosset, NY 11791 | 1354 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Durbin, Stephen V. 1027 Randy Road Cedar Hill, TX 75104-3035 | 1355 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, John K. 2544 Joann Court Niagara Falls, NY 14304 | 1356 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Gomez, Claudia 15730 Cobalt St Sylmar, CA 91342 | 1357 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis-Dickerson, Gina  C<br>13621 E. evans ave<br>Aurora, CO 80014 | 1358 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Wayne E.<br>105 S. Upas St<br>Escondido, CA 92025 | 1359 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Denise L<br>6524 Watchspring Court<br>North Chesterfield, VA 23234 | 1360 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHANG, JOHN<br>2712 BROADMOOR DRIVE<br>ROCHESTER HILLS, MI 48309 | 1361 | 10/31/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Ghorbanian, Soheila<br>6184 Martins Landing Court<br>Burke, VA 22015 | 1362 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ziegler, Kurt John<br>421 Crawford's Knob Lane<br>Afton, VA 22920 | 1363 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schmidt, Jeffrey J.<br>800 Red Mills Road<br>Wallkill, NY 12589 | 1364 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Atkinson, Ken<br>9579 Velvet Leaf Circle<br>San Ramon, CA 94582 | 1365 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Canzano, Kirk<br>651 W El Repetto Dr<br>Monterey Park, CA 91754 | 1366 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schnitzler, Theresa Albosta<br>301 Meadow Knoll Drive<br>Double Oak, TX 75077 | 1367 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Daguer, Juan<br>Law Offices of Steven L. Clack<br>241 Earl Garrett St.<br>Kerrville, TX 78029 | 1368 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Riggs, Jeffrey<br>19805 Ayeshire Dr<br>Macomb Twp, MI 48044 | 1369 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Weisberg, David Evelyn<br>105 Rattle Snap Ct<br>Cary, NC 27519 | 1370 | 11/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 1371 | 10/31/2017 | TK Holdings Inc. | $70,000.00 | | $0.00 | | | $70,000.00 |
| Canzano, Kirk<br>651 W El Repetto Dr<br>Monterey Park, CA 91754 | 1372 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| City of San Antonio acting by and through San Antonio Water System<br>SAWS c/o<br>Law Offices of Elizabeth G. Smith<br>655 First Park Ten, Ste. 240<br>San Antonio, TX 78213 | 1373 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davidson, Kenneth Michael<br>1420 Joe Stephens Road<br>Morristown, TN 37814 | 1374 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Michael<br>4024 Coudersport Pike<br>Lock Haven, PA 17745 | 1375 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Camp, Randy C.<br>P.O. Box 401<br>Gadsden, TN 38337 | 1376 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Green, Ronald<br>1903 W 3rd St<br>Cedar Falls, IA 50613 | 1377 | 11/1/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| Taylor, Kathy<br>4024 Coudersport Pike<br>Lock Haven, PA 17745 | 1378 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| de Bartolo, Carolina<br>15 Bank St<br>San Anselmo, CA 94960 | 1379 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Corbin, Daphne Priscilla<br>402 Whitlock Court Belle<br>Mead, NJ 08502 | 1380 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Loebner, Neil<br>3305 Barrington Drive<br>West Linn, OR 97068 | 1381 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Huber, Irving<br>902 Denston Drive<br>Ambler, PA 19002 | 1382 | 11/1/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| Walther, Rosanne Marie<br>c/o Linda Walther<br>992 Laurel Avenue<br>Saint Paul, MN 55104 | 1383 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rinkus, Donald<br>3018 w. 42nd st.<br>Chicago, IL 60632 | 1384 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCarty, Kathleen<br>11028 West Shelby Rd.<br>Medina, NY 14103 | 1385 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Northrup, Robert D<br>6551 Bouchelle Ln<br>Cottonwood Heights, UT 84121 | 1386 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rosenberg, Kenneth A.<br>99 North Rockledge Drive<br>Livingston, NJ 07039 | 1387 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>5124 SEDGEBROOK ROAD<br>KERNERSVILLE, NC 27284 | 1388 | 11/1/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Saldivar, Paul Albert<br>Pablo Saldivar<br>DBA Texas S & S Lift<br>25 Pepper Lane<br>Del Rio, TX 78840 | 1389 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELDER, QUINTINA<br>29 DEEPSPRING COURT<br>REISTERSTOWN , MD 21136 | 1390 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dorado, Natalie Adrienne<br>683 Northeast Terry Court<br>Hillsboro, OR 97124 | 1391 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Casas, Ruben C<br>16767 E. Benwood St.<br>Covina, CA 91722 | 1392 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerber, Kurt<br>261 Sherwood Forest Road<br>River Falls, WI 54022 | 1393 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sobocinski, Stephen<br>3 Chateau Circle<br>Marlton, NJ 08053 | 1394 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McManus, Shannon<br>2317 Drakes Fork Rd<br>Pitkin, LA 70656 | 1395 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SANCILIO, MICHAEL FRANK<br>1221 WEST COUNTY ROAD C2<br>ROSEVILLE, MN 55113 | 1396 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kerber, Kurt E.<br>261 Sherwood Forest Road<br>River Falls, WI 54022 | 1397 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mondino, Laura<br>108 West 55th Street<br>Austin, TX 78751 | 1398 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sobocinski, Joan W<br>3 Chateau Circle<br>Marlton, NJ 08053 | 1399 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Eubanks, Michael<br>336 Michele Drive<br>Panama City, FL 32404 | 1400 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFFER, HENRIETTA<br>2219 DEXTER WAY<br>HAYWARD, CA 94541 | 1401 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| McClung, Evelyn<br>700 Penn Center Blvd #202<br>Pittsburgh, PA 15235 | 1402 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Shen, Mingzhao<br>353 South 5th Street #2<br>Brooklyn, NY 11211 | 1403 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Saltes, Oland<br>61 Jackson Street, #1C<br>New York, NY 10002 | 1404 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Milner, Glen<br>3227 NE 198th Place<br>Lake Forest Park , WA  98155-1559 | 1405 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lewis, Sharon<br>7060 Highpoint Blvd<br>Hamilton, OH 45011 | 1406 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Anderson, Sharon K.<br>228 Davis St.<br>Mankato, MN 56001<br>USA | 1407 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, Gloria D.<br>8964 Rockpond Meadows Drive<br>Jacksonville, FL 32221 | 1408 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER<br>10651 DARDEN HILL RD<br>AUSTIN, TX 78737 | 1409 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Purdy, William<br>20345 Tamara Pl.<br>Saugus, CA 91350 | 1410 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bunty, Richard<br>18 Sylvan Rd<br>High Bridge, NJ 08829 | 1411 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hackert, Michael<br>2213 Prescott Drive<br>Troy, MI 48083 | 1412 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Singh, Pritpal<br>1040 Old State Route 22<br>Dover Plains, NY 12522 | 1413 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Preston, Jonathan<br>25738 Summergreen Lane<br>Golden, CO 80401 | 1414 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DARREL<br>4608 MAYO CT<br>REDDING, CA 96001 | 1415 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shook Jr., Randolph K<br>1697 Della Drive<br>Sandwich, IL 60548 | 1416 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Krischanovich, Elena<br>3131 83 Street<br>East Elmhurst, NY 11370 | 1417 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEMANSKI, LINDSAY<br>4849 N. MICHIGAN AVE.<br>SAGINAW, MI 48604 | 1418 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, Alyssa<br>503 Eastern Avenue<br>Marengo, IA 52301 | 1419 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Purdy, Bill<br>20345 Tamara Pl.<br>Saugus, CA 91350 | 1420 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Balkin, Daniel James<br>11006 Gaither Farm Rd<br>Ellicott City, MD 21042 | 1421 | 11/5/2017 | TK Holdings Inc. | $3,055.31 | | | | | $3,055.31 |
| Torres, Jose<br>10364 25th St<br>Rancho Cucamonga, CA 91730 | 1422 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shotts, Gregory<br>N6674 Frog Hill Drive<br>Spooner, WI 54801 | 1423 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ahmadpour, Jalal<br>2539 Gumtree Ln<br>Fallbrook, CA 92028 | 1424 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hollars, Howard J<br>3205 Carey Place<br>Moore, OK 73160 | 1425 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Perez, David<br>514 S Willard Ave #5<br>San jose, CA 95126 | 1426 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Hollars, Jason M<br>5500 Reservoir Rd<br>Georgetown, CA 95634 | 1427 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hollars, Janie L<br>3205 Carey Place<br>Moore, OK 73160 | 1428 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ford, Stephen<br>1010 N Phipps Woods Ct<br>Glen Mills, PA 19342 | 1429 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Lee<br>3012 SE Kelly Street<br>Portland, OR 97202 | 1430 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lukaszewski, Margaret<br>11 Overlook Road<br>Nanticoke, PA 18634 | 1431 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mullins, Stefin Kay<br>1543 Clifton Ave<br>Columbus, OH 43203 | 1432 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lukaszewski, Clement<br>11 Overlook Road<br>Nanticoke, PA 18634 | 1433 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yu, Sandy<br>2627 Oak Valley Drive, Apt 208<br>Ann Arbor, MI 48103 | 1434 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Staiert, Jennifer Lee<br>11012 S Whitetail Lane<br>Olathe, KS 66061 | 1435 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DODD, RANDY<br>PO BOX 651<br>ROSEVILLE, CA 95661 | 1436 | 11/5/2017 | TK Holdings Inc. | $1,200.00 | | | | | $1,200.00 |
| Everhart, Bryan<br>171 Albert Street<br>Homer City , PA  15748 | 1437 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Hreh, Muhanad<br>230 Bowles Park Dr<br>Pikeville, KY 41501 | 1438 | 11/5/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| Schneider, Ryan<br>4640 Mount Paran Parkway<br>Atlanta, GA  30327 | 1439 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shoemaker, Jay W.<br>306 Indian Lakes Road NW<br>Sparta, MI 49345 | 1440 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1441 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bland, Larwence<br>9308 Cherry Hill Rd. #808<br>College Park , MD 20740 | 1442 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morgan, Normalia<br>2860 Bear Valley Rd<br>Chula Vista, CA 91915 | 1443 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Klenner, Edward E<br>23150 Collins St<br>Woodland Hills, CA 91367 | 1444 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanders, Vincent Edward<br>6320 DaleBrook Drive<br>North Chesterfield, VA 23234 | 1445 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Heaphy, Gary<br>14196 Eastview Dr.<br>Fenton, MI 48430 | 1446 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Long, Melvin<br>2111 Brandywine Rd Apt 223<br>West Palm Beach, FL 33409 | 1447 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Carolyn<br>5357 Benito St<br>Montclair, CA 91763 | 1448 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schneider, Ryan A.<br>4640 Mount Paran Parkway<br>Atlanta , GA  30327 | 1449 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meaux, Harris<br>532 English Oak Drive<br>Madisonville, LA 70447 | 1450 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Keisla<br>1657 Robin Hood drive<br>Burlington, NC 27217 | 1451 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Kimberly<br>2747 Crosshaven Way<br>Conroe, TX 77304 | 1452 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cox, Marva S<br>512 E Main<br>Mulvane, KS 67110-1734 | 1453 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Radiah<br>15172 SW 156th Street<br>Miami, FL 33187 | 1454 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hughes, Glenn<br>505 Maple St.<br>Oregon, MO  64473 | 1455 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, PAUL<br>PO BOX 580845<br>ELK GROVE, CA 95758 | 1456 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McGinness, Thomas Lee<br>9802 Longstone Ln<br>Charlotte, NC 28277 | 1457 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Family Mortgage Company of Hawaii INC<br>762 Kanoelehua Ave<br>Hilo, HI 96720 | 1458 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pearson, Andrea<br>6618 Westmoreland Ave.<br>Takoma Park, MD 20912 | 1459 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Boardley, Gretta<br>11 Lee Ave.<br>Hopelawn, NJ 08861 | 1460 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLOVER-STATEN, MESHANDRA<br>P O BOX 43124<br>JACKSONVILLE, FL 32203 | 1461 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brough, Crystal<br>36 East Blaine Street<br>Lansdale, PA 19446 | 1462 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnell L. Schrupp (Estate of Johnell Schrupp)<br>10505 48th Avenue North<br>Plymouth, MN 55442 | 1463 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Mateyunas, William<br>39 Cairo Ave<br>Northport, NY 11768 | 1464 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murray, Ellenmarie<br>19040 Pilkington Rd<br>Lake Oswego, OR 97035 | 1465 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mallett, Eddie<br>5635 Schafer Rd.<br>Lansing, MI 48911 | 1466 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| McCubbin, James D<br>3804 Sugar Pine Lane<br>Zionsville, IN 46077 | 1467 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Marvin Lamont Lee<br>3301 West 104th St. Apt. 1<br>Inglewood, CA 90303 | 1468 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Bekeredjian, Harry Hrach<br>20260 Stagg St<br>Winnetka, CA 91306 | 1469 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RENDA, TODD R.<br>4913 61ST AVE CT WEST<br>UNIVERSITY PLACE, WA 98467 | 1470 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schafer, Brent<br>1400 SW Schaeffer Rd<br>West Linn, OR 97068 | 1471 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Burks, Joseph E.<br>Joseph & Chanda Burks<br>2770 S. Elmira Street, Townhouse 4<br>Denver, CO 80231 | 1472 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIOS, RAFAEL<br>4811 N. OLCOTT AVE<br>UNIT 611<br>HARWOOD HEIGHTS, IL 60706 | 1473 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McAleer, Susan Katherine<br>2211 Spruce St.<br>Port Townsend, WA 98368 | 1474 | 11/6/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Carter, Tony M.<br>107 3rd Ave. N.<br>St. James, MN 56081 | 1475 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Germany, Tommy<br>13055 S Mason Avenue<br>Palos Heights, IL 60463 | 1476 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brum, Catherine E<br>133 Hollyhock Ct<br>Hercules, CA 94547 | 1477 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Simmons, Tracy<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Christopher D. Glover<br>218 Commerce St<br>Montgomery, AL 36104 | 1478 | 11/2/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| Favre, Heather<br>309 W. South St.<br>Welsh, LA 70591 | 1479 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Perpetua Mary<br>11700 W. Charleston Blvd. #170-145<br>Las Vegas, NV 89135 | 1480 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| James, Jaquise<br>2885 Pitzer Circle<br>West Sacramento, CA 95691 | 1481 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1482 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Beauregard, Rene J<br>8187 Sanfords Creek Dr.<br>Colfax, NC 27235 | 1483 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FEG HOLDINGS LLC<br>1739 CHESHIRE BRIDGE RD<br>ATLANTA, GA 30324 | 1484 | 11/6/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Austin<br>611 S. Water St.<br>Warren, IL 61087 | 1485 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kassner, Mark A<br>8 Maria Court<br>Rexford, NY 12148 | 1486 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Aceves Medina, Rodrigo Antonio<br>1730 Minnesota Ave<br>Brentwood, CA 94513 | 1487 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harris, E.<br>3104 Abbey Drive SW<br>Atlanta, GA 30331 | 1488 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Price, Valerie A.<br>76 Park View Road S<br>Pound Ridge, NY 10576 | 1489 | 11/1/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROSSCON INDUSTRIES<br>ART ARGEROS<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 1490 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Kassner, Eileen B<br>8 Maria Court<br>Rexford, NY 12148 | 1491 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wittman, Robert<br>622 Indiana St<br>Lawrence, KS 66044 | 1492 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanders, Jamu Kimyakki<br>8380 Rocky River Road<br>Harrisburg, NC 28075 | 1493 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moon, Mary<br>P.O. Box 345<br>Ocean Shores, WA 98569 | 1494 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fares, Anne M<br>1669 Pepper Drive<br>El Cajon, CA 92021 | 1495 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carter, Anita<br>3916 W. 112th St #B<br>Inglewood, CA 90303-2604 | 1496 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, Lorne<br>4421 Corkwood Ct<br>Concord, CA 94521 | 1497 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, James<br>1311 14th St Dr NE<br>Hickory, NC 28601 | 1498 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gantzer, John<br>14 Jay Bird Loop<br>Los Lunas, NM 87031 | 1499 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lyons, Danielle<br>248 Crombie Street<br>Huntington Station, NY 11746 | 1500 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lawrence, Billy Glenn<br>3107 S Chatsworth Cir<br>Mesa, AZ 85212 | 1501 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright, Donecia<br>6242 N. Cecelia #101<br>Fresno, CA 93722 | 1502 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huntington, Nancie<br>17646 Kingston Way<br>Castro Valley, CA 94546 | 1503 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mohammed, Moses<br>PO Box 227<br>Botsford, CT 06404 | 1504 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murphy, Joyce Tyrrell<br>16831 SADDLEWOOD TRAIL<br>MINNETONKA, MN 55345-2671 | 1505 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Strieter, Frederick J<br>7814 Fallmeadow Lane<br>Dallas, TX 75248-5328 | 1506 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fares, Anne Marie<br>1669 Pepper Drive<br>El Cajon, CA 92021 | 1507 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dooley, JoAnn<br>2546 Milbourne Dr<br>Port Norris, NJ 08349 | 1508 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1509 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DeMattia, Robert S<br>110 Lowell Rd #207<br>North Reading, MA 01864 | 1510 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Trawick, Felicia<br>401 Century 21 Dr Apt G31<br>Jacksonville, FL 32216 | 1511 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Toor, Harinder S.<br>1017 N Canyon Dr.<br>Modesto, CA 95351 | 1512 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1513 | 11/6/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| Barton, Ronald<br>4736 Lolly Drive<br>Monroeville, PA 15146 | 1514 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1515 | 11/6/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | | | | $0.00 |
| Dooley, JoAnn<br>2546 Milbourne Dr<br>Port Norris, NJ 08349 | 1516 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Riegler, Richard<br>37810 S Rolling Hills Dr<br>Tucson , AZ  85739-1069 | 1517 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dilatush, John<br>4341 Winslow Ct<br>Bellingham , WA 98226 | 1518 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OMalley, Caryn<br>38 Deacons Way<br>New Canaan, CT 06840 | 1519 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Michnevich, Corena<br>8471 Old Oak Road<br>Windsor, CA  95492 | 1520 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERLING SPRING CORP<br>ANNE F.<br>5432 W 54TH STREET<br>CHICAGO, IL 60638 | 1521 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Young, Duane<br>4610 Altura St<br>Eugene , OR 97404 | 1522 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMS, KAREN<br>21620 CLYDE AVE.<br>SAUK VILLAGE, IL 60411 | 1523 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN , GA  30213 | 1524 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANTRELL<br>1545 FOY STREET #7021<br>NEW ORLEANS, LA 70122 | 1525 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA  30213 | 1526 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1527 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kosten, Marina Talesnik<br>1223 S. Roxbury Drive #240<br>Los Angeles, CA 90035 | 1528 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Cardenas, Michelle<br>2202 Mortimer St.<br>Huntington Park , CA 90255 | 1529 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Allen, Roxanne S<br>1225 LaSalle Avenue<br>#1402<br>Minneapolis, MN 55403 | 1530 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JACQUES<br>4222 WEST SLAUSON AVENUE<br>LOS ANGELES, CA 90043 | 1531 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Michele and Malcolm McBee<br>1816 Roberts Ave.<br>Gulfport, MS 39501 | 1532 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Chow, Randall<br>1930 Barossa Dr<br>San Ramon, CA  94582 | 1533 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA  30213 | 1534 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, TOMIKA<br>60 MULLIS ST<br>FAIRBURN , GA  30213 | 1535 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gallagher, Joe<br>415 13th Street SW<br>Puyallup, WA 98371 | 1536 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Heitmeyer, Stephanie<br>1240 Joshua Street<br>Delphos, OH 45833 | 1537 | 11/6/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| Range, Lorenzo<br>60 Mullis St<br>Fairburn, GA 30213 | 1538 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bandi, Srilatha<br>9676 Kathleen Dr<br>Cypress, CA 90630 | 1539 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Medina, Sylvia<br>Christensen Law Offices, LLC<br>1000 S. Valley View Blvd<br>Las Vegas, NV 89107 | 1540 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shubert, Christine<br>821 Wesley Avenue<br>Ocean City, NJ 08226 | 1541 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1542 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Samuels, Tiffany A<br>2122 E Columbia St<br>Seattle, WA 98122 | 1543 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Evans, Jacqueline<br>432 Little I-20Rd<br>Lawrence, MS 39336 | 1544 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Robert D<br>28638 Vista Madera<br>Rancho Palos Verdes, CA 90275 | 1545 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Freeman, David<br>14247 55th Av S<br>Tukwila, WA 98168 | 1546 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Grigoryan, Hayk<br>123 Whitman Rd<br>Waltham, MA 02453 | 1547 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lewis, Ian<br>2603 Windsor Ave<br>Altadena, CA 91001 | 1548 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roberts, Kevin<br>7344 Bloomington Ave<br>Richfield, MN 55423 | 1549 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Guanessa<br>541 Hinson Drive 538<br>Myrtle Beach, SC 29579 | 1550 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubi, Paul D.<br>960 Valley Stream Dr.<br>Pingree Grove, IL 60140 | 1551 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Golden, Mark<br>3958 Arboleda Dr.<br>College Station, TX 77845 | 1552 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ferrer, Christian<br>W. Hampton Keen / Clark Fountain Lavista Prather<br>Keen & Littky-Rubin<br>1919 N. Flagler Drive, 2nd Floor<br>West Palm Beach, FL 33407 | 1553 | 11/1/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Eastside Welding & Fabrication Inc.<br>John Stowers<br>10828 Rd. 5.2.NE<br>Moses Lake, WA 98837 | 1554 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanko Mexico S.A. de C.V. Mr. Pedro Elizondo Blvd Apodaca 600-A Technology Park Apodaca, NL 66600 Mexico | 1555 | 11/1/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| Bluitt, Manuel 1907 Hemlock St. Tomball, TX 77375 | 1556 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nosanchuk, Joel 28400 Northwestern Hwy Ste 200 Southfield, MI 48034-8348 | 1557 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kassis, Lorene 5706 N. Mozart St. Chicago, IL 60659 | 1558 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Witherell, Victoria 630 Outlook Ave. Cheshire, MA 01225 | 1559 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Witherell, Victoria 630 Outlook Ave. Cheshire, MA 01225 | 1560 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hubbart, Susan Michelle 19270 Patillo Rd Mount Vernon, AL 36550 | 1561 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baez Colon, Erica 1035 Township Circle Alpharetta, GA 30004 | 1562 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KAREN B 447 PROBACO RD EAST WINDSOR, NJ 08520 | 1563 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazza, Biagio 10513 Cleveland Ave. Kansas City, MO 64137 | 1564 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robbins, Matthew Stephen 1628 Bacon Ave Portage, MI 49002 | 1565 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOTHARI, NAVNEET K. 215 OLD COUNTRY RD DEER PARK, NY 11729 | 1566 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bergander, Linn Lew 791 Polk St. Eugene, OR 97402 | 1567 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Arroyo, Edward 1242 Torero Drive Oxnard, CA 93030 | 1568 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hamilton, Darrell 3020 Mount Vernon Ave Evansville, IN 47712-5826 | 1569 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Neuhaus, Edward 133 Two Taverns Rd Littlestown, PA 17340 | 1570 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shugart, Anna E 2457 Parker Place Honolulu, HI 96822 | 1571 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ostrand, Cris 150 Monastery Hill Drive Oconomowoc, WI 53066 | 1572 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, CHARLES M<br>4309 NORMANDY AVENUE<br>DALLAS, TX 75205 | 1573 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DeWitt, Marilyn<br>2538 Chelsea Drive<br>Troy, MI 48084 | 1574 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fuamatu, Iuta<br>2937 E Coolidge St<br>Long Beach, CA 90805 | 1575 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Jones, Tanya<br>820 Cima Vista Pt<br>Colorado Springs, CO 80916 | 1576 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tormey, Dolores<br>20 Redwood Lane<br>Ringwood, NJ 07456 | 1577 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Faunce, Sharon Lynn<br>PO Box 312<br>Carrollton, VA 23314 | 1578 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ewing, Christopher<br>9 Woodcrest Drive<br>Aberdeen, MS 39730 | 1579 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Oleary, Kelley<br>344 Ponce de leon Ave<br>Venice, FL 34285 | 1580 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONIKAS AUTO TRIM<br>12 MARKET STREET<br>KITCHENER, ON N2K 1H2<br>CANADA | 1581 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Marquardt Switches<br>Hancock Estabrook, LLP<br>Attn: R. John Clark<br>1500 AXA Tower I<br>100 Madison Street<br>Syracuse , NY 13202 | 1582 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Smith, Jack D.<br>12415 E 128th St N<br>Collinsville, OK 74021 | 1583 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Mattox, Tonya<br>214 Mary's Ave<br>Flemingsburg, KY 41041 | 1584 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blessing, Constance L.<br>1647 Rice Avenue<br>Titusville, FL 32796 | 1585 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baker, Sarah L.<br>950 Schiller Avenue<br>Louisville, KY 40204 | 1586 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Light, Valary<br>11507 Heathermill<br>Houston, TX 77066 | 1587 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUARDT GMBH<br>HANCOCK ESTABROOK, LLP<br>ATTN.: R. JOHN CLARK, ESQ.<br>1500 AXA TOWER 1, 100 MADISON ST.<br>SYRACUSE, NY 13202 | 1588 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Nerison, Diane K<br>196 N Solmar Dr<br>Sequim, WA 98382 | 1589 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verner, Alexander<br>2037 Castro St.<br>San Francisco, CA 94131 | 1590 | 11/7/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| Fernandez, Kimberly<br>802 S. Burkett Ave<br>Stockton, CA 95205 | 1591 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Hutson, Robert C<br>309 N Ridgeview Drive<br>Warrensburg, MO 64093 | 1592 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guidry, Jason<br>2706 Katherine St<br>La Marque, TX 77568 | 1593 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brodrick, David<br>825 Palm Oak Drive<br>Apopka, FL 32712 | 1594 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Balvin, Sheila M<br>12001 N 162nd street<br>Waverly, ME 68462 | 1595 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Leibinger, Judith A.<br>3612 Fairhills Dr.<br>Okemos, MI 48864 | 1596 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Masek, Leonard F<br>1535 McCausland Drive<br>Hudson, OH 44236 | 1597 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wennerberg, Ernest W<br>711 Almar Ave.<br>Pacific Palisades, CA 90272 | 1598 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Polk, Ahmad<br>2721 N. Dorgenois St.<br>New Orleans, LA 70117 | 1599 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lowe, Reginald<br>2601 E. Victoria St<br>SPC. 235<br>Rancho Dominguez, CA 90220 | 1600 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| ALCALA, JAVIER<br>6585 YOUNGSTOWN ST<br>CHINO, CA 91710 | 1601 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Bamford, Valerie<br>6165 Lake Lizzie Dr<br>Harmony, FL 34771 | 1602 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>19 EMS B20A Lane<br>Pierceton, IN 46562 | 1603 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loaring, Esther A<br>529 Esther Way<br>Redlands, CA 92373 | 1604 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drew, Robert<br>3128 Stevens Circle S.<br>Erie, CO 80516 | 1605 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Crotty, Dennis E<br>7208 NE 62 Ave<br>Vancouver, WA 98661 | 1606 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kennard, David<br>225 Rhonda Way<br>Mill Valley, CA 94941 | 1607 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benitez, Marco Adrian<br>11640 Mapledale St.<br>Norwalk, CA 90650 | 1608 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1609 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schultz, Douglas R.<br>2991 Harlow Road<br>Eugene, OR 97401 | 1610 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Ernest M.<br>7539 Dickenson Place<br>Philadelphia, PA 19153 | 1611 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mansfield, John<br>1135 Dublin Ct<br>Williamstown, NJ 08094 | 1612 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yarwood, Lisa and Scott<br>3520 Gallant Fox Dr.<br>Elgin, IL 60124 | 1613 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, LUCINDA<br>450 N HIBBERT APT 207<br>MESA , AZ 85201 | 1614 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wilk, Charles<br>1212 Federal Ave East<br>Seattle, WA 98102 | 1615 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lawson, Gregory<br>7511 Greenbrook Drive<br>Greenbelt, MD 20770 | 1616 | 11/7/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| Rawls, Karen<br>2761 Robertson St.<br>Ramona, CA 92065 | 1617 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Graca, Diane<br>258 Olympic Road<br>Somerset, MA 02726 | 1618 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wertz, Kurt J<br>2100 Harvard Ave<br>Williamsport, PA 17702 | 1619 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barber, Derrick<br>4201 Kilbourne Drive<br>Fort Washington, MD 20744 | 1620 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Liu, Michael<br>12249 Split Rein Dr<br>Rancho Cucamonga, CA 91739 | 1621 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hatton, Paul F.<br>8128 Casey Court<br>Elkridge, MD 21075 | 1622 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mathes, Angela M.<br>1210 Walker St.<br>Flint, MI 48503 | 1623 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cece, Anthony<br>24 Fairway Ave<br>W. Long Branch, NJ 07764 | 1624 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Madden, Angela Dionne<br>3200 Cathlinda Drive<br>Winfield, KS 67156 | 1625 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schock, Thomas Craig<br>11986 North Meadow Curve<br>Lindstrom, MN 55045 | 1626 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greer, Eugene L.<br>480 NW Casanova Circle<br>Port St. Lucie, FL 34986 | 1627 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Westerlund, Michael<br>6285 Linkythorn Ln.<br>Clarksville, MD 21029 | 1628 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Humphrey, Donisha<br>11623 1st Ave S.<br>Burien, WA 98168 | 1629 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Warren, Tyrone<br>780 Briarbrae Drive<br>St Louis, MO 63138 | 1630 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Thornton, Howard Edward<br>30399 Pavilion Drive<br>Unit 1304<br>Ocean View, DE 19970 | 1631 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fujii, Denise<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 1632 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Colon, Angel<br>4703 Lansing Street<br>Philadelphia, PA 19136 | 1633 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jost Chemical Company<br>Danna McKitrick, P.C.<br>A. Thomas DeWoskin<br>7701 Forsyth Blvd., Suite 800<br>St. Louis, MO 63105 | 1634 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schlick, Dennis E.<br>10771 Retreat Lane<br>Apt. N105<br>Woodbury, MN 55129-6918 | 1635 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schaefer, Kori Ann | 1636 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goldman, Arnetta<br>80 Waterview Ave<br>Massapequa, NY 11758 | 1637 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ahikpo, Katie<br>745 W. E St Apt 105<br>Lincoln, NE 68522 | 1638 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Agatstein, Eugenia M<br>PO Box 2644<br>Covina, CA 91722 | 1639 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maduka, Benjamin O.<br>2625 Southlawn Dr. N.<br>Maplewood, MN 55109 | 1640 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kerns, Heidi<br>5468 Old Griffin Road<br>Chesnee, SC 29323 | 1641 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dean, Samantha Marie<br>2787 Five Mile Road<br>Allegany, NY 14706 | 1642 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Delahanty, Michael J<br>4833 N Keeler Ave<br>Chicago, IL 60630 | 1643 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bailey, Charles S.<br>70 Green Street<br>Canton, MA 02021 | 1644 | 11/2/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Debra A. Outwater Trust 1121 Durango Drive Lansing, MI 48917 | 1645 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roman, Jason 1674 La Bonita Way Concord, CA 94519 | 1646 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| RAYBON, JENNIFER 13126 TRACEWOOD DRIVE B GULFPORT, MS 39503 | 1647 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| USAA 9800 FREDICKSBURG RD SAN ANTONIO, TX 78288 | 1648 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Marciano, Peter 2485 W.Wigwam Ave.#93 Las Vegas, NV 89123 | 1649 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Susan M. 1256 E. Avenida Kino Casa Grande, AZ 85122-1000 | 1650 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Sigala, Carly 421 First Ishpeming 49849 | 1651 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kopp, Denise 21749 Canterbury Avenue Grosse Ile, MI 48138 | 1652 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Itani, Raja 27 Silver Saddle Lane Rolling Hills Estates, CA 90274 | 1653 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Pollard, Timothy C C.E. Pollard 13575 Auburn ST Detroit, MI 48223 | 1654 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| A.V. GAUGE & FIXTURE INC 4000 DELDUCA DRIVE OLDCASTLE, ON N0R 1L0 CANADA | 1655 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gragirene, Morrisa 449 Main St Apt 17 Haverhill, MA 01830 | 1656 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Garcia, Prendinellys 145 East 27th Street, 1A New York, NY 10016 | 1657 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEYES, ALBERT 5323 BLANEY WAY DALLAS, TX 75227 | 1658 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| Hines, Stephen L. 1290 Lagrange Downs Rd. Cordova, TN 38018 | 1659 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMANI, CHARLOTTE 2 VIOLA CIRCLE SEABROOK, NH 03874 | 1660 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mclean, Jacqueline 1031 N. Kenwood Ave. Baltimore, MD 21205 | 1661 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DeFusco, Leopold P. 35 Catherine Street Trumbull, CT 06611 | 1662 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Michael K.<br>4 Quail Run Rd.<br>Sanford, ME 04073 | 1663 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Hough-Woods, Bridgette<br>3675 Fiddlers Glenn Court<br>Winston Salem, NC 27127 | 1664 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yancey, Tyla<br>475 Pulaski Pl.<br>Dallastown, PA 17313 | 1665 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rose, Kenton R.<br>1535 Woodlark Drive<br>Northbrook, IL 60062 | 1666 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Franklin, Brad<br>23535 Ehlers Dr.<br>Chatsworth, CA 91311 | 1667 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| May, Dianna<br>7206 Beaty Ave<br>Fort Wayne, IN 46809 | 1668 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Ramos, Andrea<br>252 Massolo Court<br>Salinas, CA 93907 | 1669 | 11/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Randi Kish & Joseph Levine<br>520 W. 110 St.<br>Apt. 4C<br>New York, NY 10025 | 1670 | 11/3/2017 | TK Holdings Inc. | $952.05 | | | | | $952.05 |
| Warren, Michael<br>491 CR 3348<br>Clarksville, AR 72830 | 1671 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XP Vehicles Group<br>601 Van Ness Ave, Suite E3613<br>San Francisco, CA 94102 | 1672 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Janczarek, Anna<br>3446 N Harlem Ave #1<br>Chicago, IL 60634 | 1673 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Sharon<br>3462 Hunterwood Dr<br>Colorado Springs, CO 80916 | 1674 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fergusson, Christine<br>2023 11th St.<br>Rock Island, IL 61201 | 1675 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lawley, Deidre<br>2816 Haley Street<br>Bakersfield, CA 93305 | 1676 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mora, Vincent<br>709 Round Hill Dr<br>Merced, CA 95348 | 1677 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wagner, Stanley E<br>17685 Seville Ave.<br>Fontana, CA 92335 | 1678 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lim, Eden L.<br>6933 Shepherd Canyon Rd.<br>Oakland, CA 94611 | 1679 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vakhshouri, Arash<br>c/o Jeremy Pointe Rentals<br>Attn: Cass Dewey Ketner, Counselor<br>10528 Jeremy Pointe Ave.<br>Las Vegas, NV 89144 | 1680 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sassenberg, Jan P.<br>138 Otay Ave.<br>San Mateo, CA 94403 | 1681 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mizrahi, Mark<br>19 Darien Drive<br>West Long Branch, NJ 07764 | 1682 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL, THOMAS WILLIAM<br>2868 NW CROSSING DR.<br>APT. 102<br>BEND, OR 97703 | 1683 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELQUZA, SAMI<br>12902 REINDEER COURT<br>RIVERSIDE, CA 92503 | 1684 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rivera, Vanessa<br>20426 Saticoy St. #38<br>Winnetka, CA 91306 | 1685 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Kahnis, Kevin<br>1251 Manzanita Dr<br>El Centro, CA 92243 | 1686 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nelson, Janet<br>18862 Jewell Rd<br>Cottonwood, CA 96022 | 1687 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fortenberry, Jeffrey<br>313 Breemen Circle<br>Lafayette, LA 70508 | 1688 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carangi, Matthew<br>319 Hall St<br>Phoenixville, PA 19460 | 1689 | 11/8/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| Spratt, Scott<br>39 New Mashipacong Rd<br>Montague, NJ 07827 | 1690 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spratt, Scott F<br>39 New Mashipacong Rd.<br>Montague, NJ 07827 | 1691 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stone Hill Contracting LLC<br>6950 146th St. W. #124<br>Apple Valley, MN 55124 | 1692 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spratt, Scott F<br>39 New Mashipacong Rd<br>Montague, NJ 07827 | 1693 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Toolcraft<br>140 Granger Street<br>Rutland, VT 05701 | 1694 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spire, Gregory<br>1421 W Thome Apt 2S<br>Chicago, IL 60660 | 1695 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bennett, Michelle M.<br>4890 Sheridan Street<br>Hollywood, FL 33021 | 1696 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAR-10 Companies<br>6950 146th St. W. #124<br>Apple Valley, MN 55124 | 1697 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rabbitt, Mary M<br>91 W. Prospect St.<br>Hopewell, NJ 08525 | 1698 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALTER, AUNDREA LATRICE<br>400 BIRCHALL LANE<br>UNIT 302<br>HOOVER, AL 35226 | 1699 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greco, Eleanor<br>26 Martin Road<br>Hopewell Junction, NY 12533 | 1700 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zgraggen, Deborah Anne<br>3050 Mullineaux Ln.<br>Ellicott City, MD 21042-2152 | 1701 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pandya, Sandeep<br>1226 Granite Springs Drive<br>Chula Vista, CA 91915 | 1702 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murray, Russell E<br>3710 W Canyon Lakes Dr<br>Apt E-104<br>Kennewick, WA 99337 | 1703 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gallegos, Michael A.<br>235 W. Buchanan Rd<br>Apt 66<br>Pittsburg, CA 94565 | 1704 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bailey, Richard T<br>444 Misty Lane<br>Boaz, AL 35956-5752 | 1705 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Driscoll, Lisa<br>357 Clarescastle Way<br>Vacaville, CA 95688 | 1706 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Warren J.<br>715 Birchwood Rd.<br>Savannah, GA 31419 | 1707 | 11/3/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mann, Christopher Antwoine<br>953 Rolling Green Drive<br>Rock Hill, SC 29730 | 1708 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lincoln, Larissa<br>28311 18th Ave S Unit A102<br>Frderal Way, WA 98003 | 1709 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Garcia, Julieta V<br>3208 Orthello Way<br>Santa Clara, CA  95051-3762 | 1710 | 11/3/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| Bell, Audriene<br>3210 Adams<br>Apt 203<br>Auburn Hill, MI 48336 | 1711 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Abel, Kelly<br>118 Lakeview Court<br>Pierre, SD 57501 | 1712 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Brooks, Lamonte<br>24284 Cabrillo St<br>Valencia, CA 91355 | 1713 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| McInroy, Kevin<br>5212 32nd St. N<br>Arlington, VA 22207 | 1714 | 11/3/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Muse, Mecca<br>19 Pendleton Drive<br>Berlin, NJ 08009 | 1715 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baba, Gregory<br>PO Box 773<br>Los Gatos, CA 95031 | 1716 | 11/4/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Derins, Colleen<br>1135 Dublin Ct<br>Williamstown, NJ 08094 | 1717 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUCERO, MARIA CHRISTINA<br>4202 N. STEWART AVE<br>BALDWIN PARK, CA 91706 | 1718 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Helmuth, Dwayne<br>31010 Corte Arroyo Vista<br>Temecula, CA 92592 | 1719 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Welsh, Charray<br>2086 Fenton St<br>Hamilton, OH 44011 | 1720 | 11/8/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| Amey, Lorna<br>1374 Arbor Lake Dr. N.<br>Horn Lake, MS 38637 | 1721 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Webb Sr, Coledale<br>4020 Bledsoe Ave I-8<br>Bremerton, WA 98310 | 1722 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cortez, Caryn M<br>3933 Fort Buford Lane<br>Laramie, WY 82070 | 1723 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Duren, Antoneke<br>6005 Green Glen Way<br>Sacramento, CA 95842 | 1724 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DiSanti, Linda J.<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 1725 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DiSanti, Linda J.<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 1726 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Duren, Leila<br>6005 Green Glen Way<br>Sacramento, CA 95842 | 1727 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| De La Toba, Claudia<br>2772 Bear Valley Rd<br>Chula Vista , CA 91915 | 1728 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VanKanegan, Thomas J.<br>263 S. Clubhouse Drive, Unit 122<br>Palatine, IL 60074-6436 | 1729 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Katz, Eileen G<br>2019 S. Hollywood Street<br>Philadelphia, PA 19145 | 1730 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schoot, Steven W<br>6611 W Norwood Ct.<br>Apt. GN<br>Harwood Heights, IL 60706 | 1731 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Walter, Maryellen<br>438 Dolores Drive<br>Collegeville, PA 19426 | 1732 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barnett, David M.<br>1032 West Homestead Rd.<br>Sunnyvale, CA 94087-5223 | 1733 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| de Lepine, Leslie<br>1612 Roundhill Drive<br>Nashville, TN 37211 | 1734 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAR, MARK P.<br>3004 E.BOONE #5<br>SPOKANE, WA 99202 | 1735 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| FINCH, LEROY D<br>2421 W. JOHANNSEN RD.<br>SPOKANE, WA 99208 | 1736 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD, DEBORAH J<br>6039 WHITSETT AVE #307<br>NORTH HOLLYWOOD, CA 91606 | 1737 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Addona, Mark<br>36 Clearview Drive<br>Wallingford, CT 06494 | 1738 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GW Plastics Inc.<br>Art Bennert, VP and COO<br>901 Paulsun<br>San Antonio, TX 78209 | 1739 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Rubin, David E<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 1740 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DiSanti, Angelo<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 1741 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Onasegun, Ade<br>443 East Sunset ST<br>Long beach, CA 90805 | 1742 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sivia, Peter J<br>2425 N Jefferson Road<br>Midland, MI 48642 | 1743 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Talley, Laura Meilink<br>312 4th St SE Apt 1<br>Charlottesville , VA 22902 | 1744 | 11/5/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| LaTour, Randall D<br>6974 Beery Lane<br>Dublin, OH 43017 | 1745 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Coley, James Bowlin<br>16203 Waiting Spring Circle<br>Houston, TX 77095-4547 | 1746 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gepner, Amy<br>8415 Champions Ct.<br>Wichita, KS 67226 | 1747 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herzog, John<br>6223 33rd St<br>East Bradenton, FL 34203 | 1748 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Hughes, Patrick L.<br>1221 McKinney Street<br>Suite 2100<br>Houston, TX 77010 | 1749 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| Karam, William V<br>64 Bunce School Rd<br>Lyons, CO 80540 | 1750 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dultz, Michael D<br>7 Cliveden Drive<br>Newtown, PA 18940 | 1751 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Papinchak, Darrell J.<br>1203 Maple St. Extension<br>Moon Township, PA 15108 | 1752 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ries, Paula<br>4625 N Woodburn St.<br>Whitefish Bay, WI 53211 | 1753 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wilson, Charlynn<br>3708 N Main St<br>Akron, MI 48701 | 1754 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER-GREEN, SHIRLEY J<br>6720 RANCH PICO WAY<br>SACRAMENTO, CA 96828 | 1755 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| O'Neil 3rd, Edward Francis<br>17 Stonecrest Drive<br>Saugus, MA 01906 | 1756 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown Jr, James A<br>101 Lost Island Road<br>Beaufort, SC 29907 | 1757 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Keith & Myeshia<br>755 Cement Hill Rd.<br>Fairfield, CA 94533 | 1758 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Egerman, James<br>18041 Foreman Court<br>Linden, CA  95236 | 1759 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Christopher Timothy<br>1831 Winding Oak St.<br>Lodi, CA 95242 | 1760 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kramer, Robert M.<br>5251 N. Northgate Peaks Dr.<br>St. George, UT 84770 | 1761 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Beverly, Joanne<br>3086 Durand Dr<br>Los Angeles, CA 90068 | 1762 | 11/4/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Mcwoodson, Crystal<br>5 Echo Circle<br>Antioch, CA 94509 | 1763 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lipka, Stanley Edward<br>2628 Desmond Road<br>Waterford, MI 48329 | 1764 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Smith, Annette Louise<br>5133 Thrall Road<br>Ellensburg, WA 98926 | 1765 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loebner, Neil<br>3305 Barrington Drive<br>West Linn, OR 97068 | 1766 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLLO, RANDI<br>430 FAIRWAY OAKS DRIVE<br>UNIT A<br>SEDONA, AZ 86351 | 1767 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Armstrong, Janis M.<br>29100 Ave 16<br>Madera, CA 93636-2002 | 1768 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LaTour, Randall D<br>6974 Beery Lane<br>Dublin, OH 43017 | 1769 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ries, John<br>4625 N Woodburn St<br>Whitefish Bay, WI 53211 | 1770 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kerber, Elizabeth Ann<br>261 Sherwood Forest Road<br>River Falls, WI 54022 | 1771 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Webb Sr, Coley<br>8658 Neppell Rd<br>Moses Lake, WA 98837 | 1772 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wolfe, Ima Kate<br>101 West Hills Dr<br>Rogersville, TN 37857 | 1773 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Buchheit, Tasha M<br>304 S State St<br>Prairie du Chien, WI 53821 | 1774 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hosey, David A<br>253 Overbeck Lane<br>Romance, AR 72136 | 1775 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Galamb, Annamarie<br>7924 Atoll Avenue<br>North Hollywood, CA 91605 | 1776 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pollack, Richard<br>880 Princeton Drive<br>Sonoma, CA 95476 | 1777 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bowen, Talaia T<br>1104 Sibley Memorial Hwy<br>Mendota Heights, MN 55118 | 1778 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Vosicky, Justin<br>23 Shagbark ln<br>Newark, IL 60541 | 1779 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Parker, Sherry  W<br>300 W 8th St #332<br>Vancouver, WA 98660 | 1780 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Paul  W<br>104 Oakhill Rd<br>Midland City, AL 36350 | 1781 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Craig, Agnes Lono<br>37127 Elm Street<br>Newark, CA 94560 | 1782 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Fox Putnam, Angela Marie<br>3783 Burton Street<br>Sherrills Ford, NC 28673 | 1783 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAL, JOHN CHRISTOPHER<br>4743 HARTWELL DRIVE<br>DOUGLASVILLE, GA 30135 | 1784 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Summerville, Daniel C<br>2026 Brandon Ave<br>Poland, OH 44514 | 1785 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alley Finance Company<br>Ricky Baxter<br>2405 Stone Links Dr<br>North Little Rock, AR 72117 | 1786 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Heaphy, Gary Edward<br>14196 Eastview Dr.<br>Fenton, MI 48430 | 1787 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hotaling, Anne<br>3645 Schoharie Turnpike<br>Delanson, NY 12053 | 1788 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ma, Chang<br>2124 Hidden Falls Drive<br>Folsom, CA 95630 | 1789 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Ronald D.<br>147 Tivoli Lane<br>Danville, CA 94506 | 1790 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Babinec, Eugene A<br>Post Office Box 1287<br>Weston, CT 06883 | 1791 | 11/5/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| Luke, Charlotte T<br>2718 Briarwood Boulevard<br>East Point, GA 30344-5317 | 1792 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Tourial, Jennifer<br>4640 Mount Paran Parkway<br>Atlanta, GA 30327 | 1793 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gennaro, Nathaniel Peter<br>835 Hartley Road<br>Fairview, PA 16415 | 1794 | 11/6/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Gregson, Gary A<br>2145 Woods Creek Ct<br>Gold River, CA 95670 | 1795 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Allen, Ernest<br>4842 Summerhill Drive<br>Country Club Hills, IL 60478 | 1796 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C M Way Services<br>8421 Wright St<br>Arvada, CO 80005 | 1797 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chavez, Liza<br>2457 Leafdale Ave.<br>El Monte, CA 91732 | 1798 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Anderson, Grean<br>19102 Westlawn St<br>Hesperia, CA 92345 | 1799 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Sioxson, Chelsea<br>1515 Padres Ct.<br>San Jose, CA 95125 | 1800 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Campomizzi, Blair A.<br>4029 Washington Blvd<br>University Hts, OH 44118 | 1801 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Randall B. Christison, Trustee of the Christison Family Trust<br>6326 Castejon Drive<br>La Jolla, CA 92037 | 1802 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Heaphy, Gary Edward<br>14196 Eastview Dr.<br>Fenton, MI 48430 | 1803 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207 | 1804 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roark, Benjamin<br>26315 Little Mack Ave.<br>Saint Clair Shores, MI 48081 | 1805 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miley, Ramona<br>41 West Maple Ave<br>Denver, CO 80223 | 1806 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Razzano, Catherine<br>102 Dulany Place<br>Falls Church, VA 22046 | 1807 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tomaino, Peter M.<br>180 Proctor Blvd.<br>Utica, NY 13501 | 1808 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lawless, David<br>3657 S Townline Rd. #6<br>Palmyra, NY 14522 | 1809 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Silva, Brandy<br>64 Heron Dr.<br>Sanger, TX 76266 | 1810 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reed, William<br>1422 Darrow<br>Evanston, IL 60201 | 1811 | 11/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wang, James<br>7219 Fermo Place<br>Rancho Cucamonga, CA 91701 | 1812 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rajan, KumaraRajan<br>239 Maskel Road<br>South Windsor, CT 06074 | 1813 | 11/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Carter, Terry<br>5720 Rustic Trail<br>Huntsville, AL 35811 | 1814 | 11/6/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| Borsook, Lana<br>10430 Wilshire Boulevard #1503<br>Los Angeles, CA 90024 | 1815 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hong, Jane<br>436 N Oxford Ave #206<br>Los Angeles, CA 90004 | 1816 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1817 | 11/7/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1818 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1819 | 11/7/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1820 | 11/7/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1821 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1822 | 11/7/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Paller, Rochelle W<br>2518 Venetian Court<br>Boynton Beach, FL 33426 | 1823 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1824 | 11/7/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1825 | 11/7/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENBERGER, MICHAEL E<br>1307 SEMINOLE<br>KALAMAZOO, MI 49006 | 1826 | 11/4/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Carson, Wylene<br>1484 West St 11St  Apt #B<br>Pomona, CA 91766 | 1827 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Porter, Jonathan<br>24600 Pine Rd<br>Lucedale, MS | 1828 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, David<br>4123 Worth Road<br>Pinconning, MI 48650 | 1829 | 11/8/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1830 | 11/7/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1831 | 11/7/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Bolden, Lisa Maria<br>1999 Bowles Avenue<br>Creedmoor, NC 27522 | 1832 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cerden, David<br>4394 Lamar Dr<br>Douglasville, GA 30134 | 1833 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Robert Joseph<br>2304 Choctaw Dr<br>Plano, TX 75093 | 1834 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schultz, Jeff<br>P.O. Box 634<br>South Elgin, IL 60177 | 1835 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Robert Joseph<br>2304 Choctaw Dr<br>Plano, TX 75093 | 1836 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Keller, Christian<br>86 Seacountry Lane<br>Rancho Santa Margarita, CA 92688 | 1837 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kenny, Lynn Marie<br>C/O Brittany Great<br>9212 W. Russell #205, Bldg 3<br>Las Vegas, NV 89148 | 1838 | 11/8/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| Hall, Kristin<br>603 33rd St.<br>Everett, WA 98201 | 1839 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kuzminski, Roxy<br>1837 North 176th Court<br>Omaha, NE 68118 | 1840 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazard, Carline J<br>3078 Red Mangrove Lane South<br>Ft. Lauderdale, FL 33312 | 1841 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Waite, Carol<br>2937 Torreya Way SE<br>Marietta, GA 30067 | 1842 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Hendricks, Douglas C.<br>107 Parkside Drive<br>Dublin, PA 18917 | 1843 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Jorge C. 6050 N Marks Avenue Apt # 105 Fresno, CA 93711 | 1844 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vipond, Eldon Dean 352 Hemphill way Roseville, CA 95678 | 1845 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor Communications 600 Albany St Dayton, OH 45417 | 1846 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cousin, Sherrilynn G. P. O. Box 557952 Chicago, IL 60655 | 1847 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ronquillo, Manuel David 467 Newton Street #304 Seattle, WA 98109 | 1848 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Purdy, Carley Jean 20345 Tamara Pl. Saugus, CA 91350 | 1849 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Boyd, Rodney 450 South Second Ave. Mount Vernon, NY 10550 | 1850 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dellorto, Nicholas Sean 1319 Ludington Lane Dyer, IN 46311 | 1851 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tunis, Steve 2640 Rear Olyphant Ave Scranton, PA 18509 | 1852 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Hoch, Jesse 4721 Adler Pass Raleigh, NC 27612 | 1853 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Robert Joseph 2304 Choctaw Dr Plano, TX 75093 | 1854 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elson, Paul L 5516 NW 199th St Ridgefield, WA 98642 | 1855 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Albert Alfonso 3514 Lynne Haven Dr Windsor Mill, MD 21244 | 1856 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DeBruyn, Jason 2575 Steele Road Apt.104 San Bernardino, CA 92408 | 1857 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bouclin, Edward 2097 Loggia Newport Beach, CA 92660 | 1858 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAPES, APRIL 720 CARMEL DR LEMOORE, CA 93245 | 1859 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kaczmar, Patrick 7201 Ohio Ave Hanover, MD 21076 | 1860 | 11/8/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Duval, Richard 23241 Cavanaugh Rd Lake Forest, CA 92630 | 1861 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Christopher A.<br>12340 83rd Avenue, Apt. 7E<br>Kew Gardens, NY 11415 | 1862 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ott, Constance L<br>28 Nohoana Place<br>Wailuku, HI 96793 | 1863 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bynum, Curtis<br>3420 Taylor St<br>Fort Wayne, IN 46806 | 1864 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wells Fargo Dealer Services<br>MAC T9017-026<br>P.O.Box 168048<br>Irving , TX 75016-8048 | 1865 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Dillon, Harry J.<br>69801 Ramon Rd. #137<br>Cathedral City, CA 92234 | 1866 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Lafler, Joseph<br>54 Brookside Mnr<br>Goshen, IN 46526 | 1867 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brownfield, Margaret Jean<br>505 Piccadilly Place<br>Windsor, CA 95492 | 1868 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Powell, Donna Mitchell<br>109 Battery Point Rd<br>Ridgeland, SC 29936 | 1869 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, James Theodore<br>734 County Road 784<br>Mountain Home, AR 72653 | 1870 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Schenk, Ronald<br>7111 Twin Tree Lane<br>Dallas, TX 75214 | 1871 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Felton, Shane<br>755 E 19th Ave.<br>Apt. 414<br>Denver, CO 80203 | 1872 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Winkler, Anthony<br>1013 Stoneoak Ln<br>Austin , TX 78745 | 1873 | 11/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Sada, Kristen Akemi<br>20333 Northcove Sq<br>Cupertino, CA 95014 | 1874 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robertson, Derek C<br>1823 W Balboa Blvd Apt #4<br>Newport Beach, CA 92663 | 1875 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meinster, Howard<br>1508 Winfields Lane<br>Gambrills, MD 21054 | 1876 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alameddin, David John<br>115 W. Lawrence Rd.<br>Phoenix, AZ 85013 | 1877 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bridges, Demetrius<br>30061 Wren Village Dr<br>Aberdeen, MS 39730 | 1878 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chan, Brenda Y<br>1673 E Brandon Lane<br>Fresno, CA 93720 | 1879 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNerney, John Patrick<br>57 Brakeman Drive<br>Stewartstown, PA 17363 | 1880 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tran, Sanh<br>PO Box 28135<br>Seattle, WA 98118-8135 | 1881 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Venable, Chaquita<br>7706 Abilene Rd<br>Farmville, VA 23901 | 1882 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Firetto, Liborio<br>1026 Lake Ave<br>Clark, NJ 07066 | 1883 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Aviles, Charles Stephen<br>30025 Alicia Pkwy G255<br>Laguna Niguel, CA 92677 | 1884 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dortch, Shawan<br>18277 Littlefield<br>Detroit, MI 48235 | 1885 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, GAROLD LEWIS<br>20615 W 108TH STREET<br>OLATHE, KS 66061 | 1886 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Swanson, Zachary J.<br>1026 Orchid Drive NE<br>Sauk Rapids, MN 56379 | 1887 | 11/5/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Herndon, Michael<br>797 Hoover Rd<br>Cleveland, OH 44119 | 1888 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bookleiner, Mark C.<br>207 Key Garden Drive<br>Coraopolis, PA 15108 | 1889 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ford, Stephen D<br>1010 N Phipps Woods Ct<br>Glen Mills, PA 19342 | 1890 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Weiss, Justin J<br>4919 Americana Drive #211<br>Annandale, VA 22003 | 1891 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pettis, Darla Dee<br>1558 Ray Sowell, RD<br>Austin, AR 72007 | 1892 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Batiste, Mandy<br>125 Ridgeview Drive Apt D6<br>Broussard, LA 70518 | 1893 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, Gerald<br>15436 Drexel Avenue<br>Dolton, IL 60419 | 1894 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Karolle-Berg, Julia<br>Matthew Berg<br>3270 Bradford Road<br>Cleveland Heights, OH 44118 | 1895 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lopez, Joyce<br>P.O.Box 156<br>Lavaca, AR 72941 | 1896 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Koenig, Mary Jean<br>4769 Bohannon Street NE<br>Salem, OR 97305 | 1897 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belton, Ralph 125 Vasquez Ave San Francisco, CA 94127 | 1898 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McMillen, Janice E. 19 Harbor Lane Cushing, ME 04563 | 1899 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yamamoto, Diane W. 2651 NW Hilton Court Bend, OR 97703-5920 | 1900 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davey, Allen N. 520 Lunalil Home Rd. Unit 8410 Honolulu, HI 96825 | 1901 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ray, LaTanya 5113 W. 58th Place Los Angeles, CA 90056 | 1902 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zhang, Li 6785 Mount Patron Drive San Jose, CA 95120 | 1903 | 11/5/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Varis, Tarja  Anita 259 Beresford Avenue Redwood City, CA 94061 | 1904 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ukachukwu, Chiedozie 1729 NE 17th Avenue Apt 25 Portland, OR 97212 | 1905 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $10,000.00 | | | $10,000.00 |
| Scott, Sherita 3306 Hanna Ave. Cincinnati, OH 45211 | 1906 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| Miller, Dorothy 330 Kitty Hawk Rd Apt. 1305 Universal City, TX 78148 | 1907 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Crouse, Eugene Leroy 7627 Philadelphia Road Baltimore, MD 21237 | 1908 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Karas, Melissa 7354 Dartmouth Avenue University City, MO 63130 | 1909 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEN, JINGJIANG 60 MICHELLE LN HILLSBOROUGH, NJ 08844 | 1910 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| PIZANA, GUADALUPE 8953 FENTON REDFORD, MI 48239 | 1911 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Brown, Shannon B 101 Lost Island Road Beaufort, SC 29907 | 1912 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1913 | 11/6/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Lee, Winnie 10385 Westacres Dr. Cupertino, CA 95014 | 1914 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA 60 MULLIS ST FAIRBURN, GA 30213 | 1915 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cason, Darlene R<br>3302 Clearview Drive<br>San Angelo, TX 76904-7358 | 1916 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kieffer, Nathan Andrew<br>2600 University Ave S.E #400<br>Minneapolis, MN 55414 | 1917 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schilder, Madeline<br>1058 Hi Point Street<br>Los Angeles, CA 90035 | 1918 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smilo, Matthew<br>109 Reynolds Ave.<br>Dubois, PA 15801 | 1919 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 1920 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Hudina, Chuck<br>P.O. Box 774<br>Bolinas, CA 94924 | 1921 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| McCooey, Kevin C.<br>11 Plymouth Road<br>Rye, NY 10580 | 1922 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Karmen M<br>10357 Caracara Dr<br>Ashland, VA 23005 | 1923 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, John<br>3720 South 279th Place<br>Auburn, WA 98001 | 1924 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 1925 | 11/6/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| Milewsky, Scott<br>220 Doherty Rd<br>Brighton, MI 48116 | 1926 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Larocque, Steven<br>9070 Chestnut Drive<br>Hickory Hills, IL 60457 | 1927 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roberts, Donald Lee<br>175 Fishing Rock Drive<br>Depoe Bay, OR 97341 | 1928 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA  30213 | 1929 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ratton, Robert David<br>201 Gary Dr<br>Winter Garden, FL 34787 | 1930 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Marshall, John<br>103 Hickory Court<br>Smithfield, VA 23430 | 1931 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Walter, Michael<br>5617 Seasons Ridge<br>Smithton, IL 62285 | 1932 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scholte, Gordon<br>c/o Ferruzzo & Ferruzzo LLP<br>3737 Birch Street, Suite 400<br>Newport Beach, CA 92660 | 1933 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Samudia, Teresa<br>1135 Helix Street Apt 2<br>Spring Valley , CA 91977 | 1934 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wade, Phaedra<br>2523 S. 45th Street<br>Kansas City, KS 66106 | 1935 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Balcerak, Frank<br>6433 Yale St.<br>Windsor, CA 95492 | 1936 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meiers, Steven<br>161 S. Woodburn Drive<br>Los Angeles, CA  90049 | 1937 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Begaj, Lutfie<br>10 Chestnut St<br>Beverly, MA 01915 | 1938 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herrera, Veronica<br>2048 W Ave H8<br>Lancaster, CA 93536 | 1939 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER CHARLES<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1940 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1941 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tillery, William Mark<br>9991 54th Avenue North<br>St. Petersburg, FL 33708 | 1942 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Orton, Essie<br>6725 Rhode Island Dr. E.<br>Jacksonville, FL 32209 | 1943 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| King, Thomas James<br>415 S. Meadow St.<br>Oshkosh, WI 54902 | 1944 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kirby, Nu Le<br>201 S Kingsley St<br>Anaheim, CA 92806 | 1945 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| An, Jemma<br>2357 Demeyer Street<br>Bronx, NY 10469 | 1946 | 11/6/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 1947 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Basin Pallet, Inc. ML<br>Roy<br>PO Box 1939<br>Moses Lake, WA 98837 | 1948 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRE-EMPLOY.COM, INC.<br>P.O. BOX 491570<br>REDDING, CA 96049 | 1949 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1950 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fairbank, Anne M<br>33 Bartlett Street<br>Charlestown, MA 02129 | 1951 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAYEB, MOHAMMAD A<br>11970 SEVEN PINE DR<br>HOLLAND, MI 49424 | 1952 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Corson, Micah<br>5855 Horton Street, Apt. 724<br>Emeryville, CA 94608 | 1953 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Glassman, Arnold<br>84 Birchwood Ave<br>Oak Park , CA  91377 | 1954 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 1955 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Moore, LeNicki Smith<br>118 Cloverhill Dr<br>Greenville, AL 36037 | 1956 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Franklin, Cassandra L.<br>P.O. Box 139<br>Ripton, VT 05766 | 1957 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Matthew David<br>28638 Vista Madera<br>Rancho Palos Verdes, CA 90275 | 1958 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brady, James A<br>2236 Cascade Way<br>Longview, WA 98632 | 1959 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cohen, Stephen Z<br>1420 NW 20th Ave Apt 101<br>Delray Beach, FL 33445 | 1960 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | 1961 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Valdez, Jose<br>106 1/2 Judge John Aiso #136<br>Los Angeles , CA 90012 | 1962 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rodarte, Isaac A.<br>900 E. Luray Street<br>Long Beach, CA 90807 | 1963 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Kaur, Naginder Kaur<br>1017 N Canyon Dr.<br>Modesto, CA 95351 | 1964 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1965 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PIEPER JR., WILLAIM C.<br>1405 EL TEJON WAY<br>SACRAMENTO, CA 95864 | 1966 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Erdman, Jean I.<br>415 S. Meadow St.<br>Oshkosh, WI 54902 | 1967 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SECIC, HASIB<br>9040 RADIOM DR.<br>ST. LOUIS, MO 63123 | 1968 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matuszewski, Paul<br>39 Opal Street<br>Holbrook, NY 11741 | 1969 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Autumn May<br>33533 Colony Park Dr<br>Farmington Hills, MI 48331 | 1970 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hungerford, Nichole<br>1735 Hermosa Drive<br>Highlands Ranch, CO 80126 | 1971 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 1972 | 11/8/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 1973 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Family Mortgage Company of Hawaii INC<br>762 Kanoelehua Ave Suite2<br>Hilo, HI 96720 | 1974 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Muzac Jr, Pierre<br>2942 Dalton Ave.<br>Los Angeles, CA 90018 | 1975 | 11/6/2017 | TK Holdings Inc. | $10,534.00 | $0.00 | | | | $10,534.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>34 North Santa Cruz Avenue<br>Los Gatos , CA 95030 | 1976 | 11/8/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| BRENNECKE, DARRELL FRANK<br>1302 W. NORTH WATER ST.<br>NEW LONDON, WI 54961 | 1977 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moon, Mary<br>P.O. BOX 345<br>OCEAN SHORES, WA 98569 | 1978 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Strieter, Frederick J<br>7814 Fallmeadow Lane<br>Dallas, TX 75248-5328 | 1979 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1980 | 11/6/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| Morgan, Rodesha<br>2538 Plantation Place<br>Stockton, CA 95209 | 1981 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Broussard, Karen Bertrand<br>PO Box 344<br>Egan, LA 70531 | 1982 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zobel, Faith A<br>27684 Elderberry Street<br>Murrieta, CA 92562 | 1983 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gordon, Desmond<br>Mikhailitchenko Law Office<br>150 Consumers Road<br>Suite 206<br>Toronto, ON M2J IP9<br>CANADA | 1984 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 1985 | 11/6/2017 | TK Holdings Inc. | $72,500.00 | $0.00 | $0.00 | | | $72,500.00 |
| Beall , Robert (Bob)<br>10800 E. Saint Charles Rd<br>Columbia, MO 65202 | 1986 | 11/6/2017 | TK Holdings Inc. | $23,974.62 | | | | | $23,974.62 |
| Ganal, Julie<br>5772 Calle Casas Bonitas<br>San Diego, CA 92139 | 1987 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1988 | 11/6/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Sternchos, Doreen W<br>315 Pleasant Drive<br>Cherry Hill , NJ 08003-3527 | 1989 | 11/6/2017 | TK Holdings Inc. | $4,666.00 | | | | | $4,666.00 |
| Gibbs, Priska<br>5226 E Olive Ave Apt 147<br>Fresno, CA 93727 | 1990 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Hepner, David<br>1001 S. Bayshore Blvd #103<br>Safety Harbor, FL 34695 | 1991 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Polhamus, Suzanna M.<br>2281 Knapp Drive<br>Rahway, NJ 07065 | 1992 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMBS FAMILY TRUST<br>16639 ALMADEN DRIVE<br>FONTANA, CA  92336 | 1993 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 1994 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 1995 | 11/8/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Zimmerman, Julie<br>4259 Stern Ave<br>Sherman Oaks, CA 91423 | 1996 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Munoz, Margaret<br>161 S E Street<br>Oxnard, CA 93030 | 1997 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Orf, Kimberly<br>706 Tinsley Court<br>Cottleville, MO 63304 | 1998 | 11/9/2017 | TK Holdings Inc. | $750.00 | | | | | $750.00 |
| Gibson, Philliyah<br>1811 Wild Wood Ln<br>Glenn Heights, TX 75154 | 1999 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Molinaro, Michael<br>2250 Salisbury Drive<br>Naperville, IL 60565 | 2000 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yoo, Mary<br>11410 Hutton Road<br>Corona, CA 92883 | 2001 | 11/9/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, George E.<br>10302 Lakeview Ave SW trlr 11<br>Lakewood, WA 98499 | 2002 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Barbara<br>109 Brookter St<br>Slidell, LA 70461 | 2003 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ybarra, Christopher Raymond<br>2053 San Miguel Drive<br>Walnut Creek, CA 94596-5448 | 2004 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAIR, PATRICIA<br>1272 E. ELM AVE.<br>MONROE, MI 48162 | 2005 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Munoz, Margaret<br>161 S E St<br>Oxnard, CA 93030 | 2006 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Capps, Timothy J.<br>P.O. Box 148<br>Energy, IL 62933 | 2007 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stack, Deborah<br>18620 Burke Drive<br>Plymouth, CA 95669 | 2008 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Prince, Gilfred<br>11103 Saddle Court<br>Upper Marlboro, MD 20772 | 2009 | 11/9/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| McGrath, Robert<br>17101 Alexandra Way<br>Grass Valley, CA 95949 | 2010 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Piercey West, Inc. dba Honda World Downey<br>16901 Millikan Ave.<br>Irvine, CA 92606 | 2011 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PW Surprise, LLC dba Surprise Honda<br>16901 Millikan Ave<br>Irvine, CA 92606 | 2012 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Livio, Julia<br>17101 Alexandra Way<br>Grass Valley, CA 95949 | 2013 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reggiena Abaca/Simi Dental Care<br>5732 E. Los Angeles Ave<br>Simi Valley, CA 93063 | 2014 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alaniz-Munoz, Gina L<br>4058 E. Lowe Ave.<br>Fresno, CA 93702 | 2015 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Olivier, Samuel Stephen<br>3323 E. Casselle Ave<br>Orange, CA 92869 | 2016 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Wells, James T.<br>PO Box 505<br>Calimesa, CA 92320-0505 | 2017 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Charlotte Williams<br>P. O. Box 3186<br>Shereveport, LA 71133 | 2018 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Berosik, Richard A<br>17891 San Carlos Drive<br>Sonoma, CA 95476 | 2019 | 11/9/2017 | Takata Americas | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2020 | 11/9/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Fujii, Denise 91-2048 Laakona Place Ewa Beach, HI 96706 | 2021 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| Fujii, Darrell 91-2048 Laakona Place Ewa Beach, HI 96706 | 2022 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| Hudson, Sherry 7974 Nolpark Court Apt 202 Glen Burnie, MD 21061 | 2023 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Girod, Gretchen M 440 South Broad Street Unit 1201 Philadelphia, PA 19146 | 2024 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Mary Inga D. Lewis-Shannon 607 South Lake Street, Suite A Gary , IN  46403 | 2025 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Holmes, David Allen 1905 Crystal Ct. Apt #144 Rockledge, FL 32955 | 2026 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nellas, Louis 1627 Shenango Road New Galilee, PA 16141 | 2027 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Holly, Pamela 6524 Douglas Ave Fontana, CA 92336 | 2028 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Black, Johnetta 42 Nellie Brook Dr Mableton, GA 30126 | 2029 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Berosik, Richard A 17891 San Carlos Drive Sonoma, CA 95476 | 2030 | 11/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Murphy, Diane 307 Oakcrest Blvd Roseau, MN 56751 | 2031 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Holmes, Barbara 923 Standard St Rock Hill, SC 29730 | 2032 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sumpter, Alexandria 9404 78th Street Ozone Park, NY 11416 | 2033 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Watt, Joseph J 210 Ridge Ave. Apt. 1 Altoona, PA 16602 | 2034 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mealey, Geoffrey D 1383 County Road 8 Shortsville, NY 14548 | 2035 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2036 | 11/9/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klahn, Andrew<br>34805 Sweet Bells Drive<br>Winchester, CA 92596 | 2037 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wilhoite, Raymond<br>3239 Hummingbird Dr<br>Nashville, TN 37218 | 2038 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bourgeois, Claire<br>644 Metairie Lawn Drive<br>Metairie, LA 70001 | 2039 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubin, Paula Jan<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 2040 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Khandhadia, Paresh<br>c/o Moss Law, PLC<br>Attn: Leigh D. Moss, Esq.<br>4190 Telegraph Rd., Suite 3000<br>Bloomfield Hills, MI 48302 | 2041 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Cofield, Cathy M.<br>2041 S. Tupman Avenue<br>Fresno, CA 93706 | 2042 | 11/6/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Gupta, Satish Steve<br>1930 Lombardy Drive<br>La Canada, CA 91011 | 2043 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scott, Kathleen A<br>1925 Casa Drive<br>Arnold, MO 63010 | 2044 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Litle, Sherika S<br>2067 Canada Falls Ct<br>Lithonia, GA 30058 | 2045 | 11/6/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| SHEPPARD, REBECCA  C<br>2742 OAK ROAD APT. 229<br>WALNUT CREEK , CA  94597-2913 | 2046 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meiers, Steven<br>161 S. Woodburn Drive<br>Los Angeles, CA 90049 | 2047 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Ambrose, Stacy<br>980 Fayette corner Dr<br>Somerville , TN 38068 | 2048 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Santos, Irma<br>3130 Argyle Dr. S.<br>Salem, OR 97302 | 2049 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 2050 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gullion Jr, Wendell<br>141 Dustin Ln<br>Ringgold, GA 30736 | 2051 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Rodarte, Serenity La Saundra<br>900 E. Luray Street<br>Long Beach, CA 90807 | 2052 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Greenbaum, Sheldon M.<br>Goldman & Greenbaum, P.C.<br>60 East 42nd St<br>47th Floor<br>New York, NY 10165 | 2053 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Dianne Gray<br>631 El Prado Court<br>Stone Mountain, GA 30083 | 2054 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Wolf, Lynn<br>134 Wallace Court<br>Green Brook, NJ 08812 | 2055 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goodall, Richard<br>2700 Las Vegas Blvd<br>#3808<br>Las Vegas, NV 89109 | 2056 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bailey, Brian and Terri<br>280 King Daniel Ln.<br>Goleta, CA  93117 | 2057 | 11/7/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| Jobelius, David A<br>1024 N 8th Ave.<br>Wausau, WI 54401 | 2058 | 11/7/2017 | TK Holdings Inc. | $4,500.00 | | | | | $4,500.00 |
| McCarty, Erica K<br>2613 E 17th St<br>Bremerton, WA 98310 | 2059 | 11/7/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| Bunitsky, Gregory N.<br>2108 Swinnen Drive<br>Wilmington, DE 19810 | 2060 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EIS, Inc<br>2018 Powers Ferry Rd Suite 500<br>Atlanta, GA 30339 | 2061 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harvey, Cami<br>516 Albarella<br>Cibolo, TX 78108 | 2062 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greenbaum, Susan M.<br>Goldman & Greenbaum, P.C.<br>60 East 42nd St<br>47th Floor<br>New York, NY 10165 | 2063 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, D<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2064 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Milani, Shahnaz<br>1000 Eaton Drive<br>McLean, VA 22102 | 2065 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bernau, David M<br>179 N 66th Street<br>Milwaukee, WI 53213 | 2066 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wertz, Rita Dolorosa<br>2100 Harvard Ave<br>Williamsport, PA 17702 | 2067 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2068 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2069 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn<br>Katelyn Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2070 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2071 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2072 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2073 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2074 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline<br>Madeline Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2075 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2076 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2077 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Liebhauser, John<br>190 Hoffman Ave<br>Apt 56<br>Auburn, CA 95603 | 2078 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2079 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn<br>Katelyn Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2080 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline<br>Madeline Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2081 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2082 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline<br>Madeline Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2083 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2084 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Pham, Ngoc Thuy 2810 S. Washington ST. Amarillo, TX 79109 | 2085 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Natasha 1745 Concert Rd Deltona, FL 32738 | 2086 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Richman, Evan 446 Roy Street West Hempstead, NY 11552 | 2087 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Leach, Beverly Ann 3239 Country Oaks Dr Orange Park, FL 32065 | 2088 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2089 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Castille, Carlton 54 Rolling Meadows Goodletsville, TN 37072 | 2090 | 11/6/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Denny, Raymond 1220 Tasman Dr SPC 210 Sunnyvale, CA 94089-2404 | 2091 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Weppner, Robert Arthur 3604 SE Clinton Street Portland, OR 97202 | 2092 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blake, Lisa Kryglik. 512 Rappolla St Baltimore, MD 21224 | 2093 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Autrey, Brooks B PO Box 182 Wetumpka, AL 36092 | 2094 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Olsen, Theodore PO Box 480092 Fort Lauderdale, FL 33348 | 2095 | 11/7/2017 | TK Holdings Inc. | $13,755.00 | $0.00 | $0.00 | | | $13,755.00 |
| Mulvahill, Michael John 3109 SW 1st Ave Grand Rapids, MN 55744 | 2096 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Golder, Robin 8526 E. Heatherview Lane Orange, CA 92869 | 2097 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Desmond, Cheryl T 1518 Marietta Avenue Lancaster, PA 17603 | 2098 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Kelsey, Rian 25212 Aqua Drive Elkhart, IN 46514 | 2099 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Ravencamp, Robert L. 1705 NW Fawn Ct Blue Springs, MO 64015 | 2100 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goode, Michael A<br>4930 Arbor Meadows Drive<br>Cumming, GA 30040 | 2101 | 11/7/2017 | TK Holdings Inc. | $30,000.00 | $0.00 | | | | $30,000.00 |
| Brockington, Clara Lewis<br>P.O. Box 3232<br>Florence, SC 29502 | 2102 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ainsworth, Mark S<br>100 Belle Meade Drive<br>Eads, TN 38028 | 2103 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schultz, Malinda A.<br>2991 Harlow Road<br>Eugene, OR 97401 | 2104 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Charles M<br>6625 Alvarado Rd #7105<br>San Diego, CA 92120 | 2105 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mahoney, Roberta Bombonato<br>24037 SW Nautilus Blvd<br>Dunnellon, FL 34431 | 2106 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Berkowitz, Marcy A.<br>1353 Canary Island Dr.<br>Weston, FL 33327 | 2107 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bartelme, Kathryn<br>706 E Grubb<br>Mesquite, TX 75149 | 2108 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DeWitt, Marilyn<br>2538 Chelsea Drive<br>Troy, MI  48084 | 2109 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Linda June<br>16 Country Ridge Road<br>Pomona, CA 91766 | 2110 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Persovski, Sharon<br>9152 Alden Drive #1<br>Beverly Hills, CA 90210 | 2111 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGGINS, BRENDA K<br>116 ROTARY COURT<br>AUBURN HILLS, MI 48326 | 2112 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Worrell, Michelle<br>3141 Ann Street<br>Baldwin, NY 11510 | 2113 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wiley, Stevie Joe<br>1924 Dobbins Ave.<br>Anderson, SC 29625 | 2114 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davey, Brian<br>1315 Sunset<br>Cowiche, WA 98923 | 2115 | 11/7/2017 | TK Holdings Inc. | $68.86 | | | | | $68.86 |
| Smith, Susan<br>7194 Stiles Dr.<br>Ann Arbor, MI 48103-9642 | 2116 | 11/7/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Rhodus, Elizabeth R<br>300 Outrigger Lane<br>Columbia, SC 29212 | 2117 | 11/7/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| Handle, Daniel<br>8755 North Dean Circle<br>River Hills , WI 53217 | 2118 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Alberto<br>7179 Half Moon Lake Dr<br>Winter Garden , FL 34787 | 2119 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guerrero, Hipolito 320 Everest St Oxnard, CA 93030 | 2120 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Abaca, Reggiena 5732 E. Los Angeles Ave Simi Valley, CA 93063 | 2121 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Golphin, Reginald 6310 N Fairhill Street Philadelphia, PA 19126 | 2122 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Geremonte, Yvonne 1789 State Route 27 #119 Edison, NJ 08817 | 2123 | 11/7/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| THERTULIEN, KETTLY 401 WYNNEFIELD CIRCLE BEAR, DE 19701 | 2124 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Swaney, Jack D 24202 27th Ave NE Arlington, WA 98223 | 2125 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Aalstec Data Corporation PO Box 43555 Renaissance Center Detroit, MI 48243 | 2126 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Irene PO Box 154192 Waco, TX 76715 | 2127 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schaefer, Mark  J 12021 W. Elmhurst Pkwy Wauwatosa, WI 53226 | 2128 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Western Surety Company Law Offices of Michael P. O'Connor Michael P. O'Connor, Esq. 10 Esquire Road, Suite 14 New City, NY 10956 | 2129 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gower, Tyla 39201 San Ignacio Rd Hemet, CA 92544 | 2130 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CNG Advisors 48 Oxton Cir Pinehurst, NC 28374-8880 | 2131 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Breed, Martha H. 1285 Clover Ln. Walnut Creek, CA 94595 | 2132 | 11/7/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Pham, David M. 2810 S. Washington St. Amarillo, TX 79109 | 2133 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Buchanan, Antonio D. 5 Mountain Oak Littleton, CO 80127 | 2134 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Latarcha, Tawani Latarcha 909 Enterprise Cove Ave Unit 203 Orange City, FL 32763 | 2135 | 11/7/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Porter, James L. 155 E Sanner St Somerset, PA 15501 | 2136 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Simpson, Tracie Chernae 1105 S. Chicago Ave. Fort Worth, TX 76105 | 2137 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Tammy L.<br>7916 Norriton Circle NW<br>North Canton, OH 44720 | 2138 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Salazat, Claudia Guadalupe Alba<br>Diagonal de las Fuentes<br>249 Villas la Merced Torreón<br>Coahuila<br>Mexico | 2139 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Reyes, Erendira<br>5509 Sara Jane St<br>Bakersfield, CA 93313 | 2140 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Simon, Clifford<br>22 Oak Trail Road<br>Englewood, NJ 07631 | 2141 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Artigas, Patricia Mercedes<br>5291 W 22nd Ct<br>Hialeah, FL 33016 | 2142 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 2143 | 11/7/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hess, Bertil F.<br>59 Rosebriar Ave<br>Wakefield, RI 02879 | 2144 | 11/8/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| Uline Shipping Supplies<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 2145 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| McQueen, Dexter B<br>Billie Cheston<br>PO Box 22642<br>Trenton, NJ 08607 | 2146 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Taylor, Janita<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | 2147 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Karpel, Alan & Arlene<br>Law Office of Zelner & Karpel<br>Donald E. Karpel, Esq.<br>16633 Ventura Blvd.<br>Suite 735<br>Encino, CA 91436 | 2148 | 11/8/2017 | TK Holdings Inc. | $3,500,000.00 | | | | | $3,500,000.00 |
| Samo, Joseph<br>2221 Camino Del Rio South, #305<br>San Diego, CA 92108 | 2149 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hale, Aian Jeffrey<br>23209 Highline Road<br>Spiro, OK 74959 | 2150 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gladfelter, Phillip E<br>725 Ninth Ave Apt 2108<br>Seattle, WA 98104-2080 | 2151 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moreno, Juanita<br>1817 W. Buena Vista Avs<br>Visalia, CA 93291 | 2152 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Bryan, Bradley K.<br>852 3rd Street<br>Manhattan Beach, CA 90266 | 2153 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2154 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Swanigan, Denise<br>1912 N. Lockwood Ave<br>Chicago, IL 60639 | 2155 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Anderson, Tammy<br>27068 La Paz Road<br>Aliso Viejo, CA 92656 | 2156 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2157 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Michaels, Rose A.<br>507 Ligonier Pikes<br>Johnstown, PA 15905 | 2158 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn<br>Katelyn Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2159 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Mitchem, Patricia L<br>7820 E 103rd Terr<br>Kansas City, MO 64134 | 2160 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2161 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Taylor, Janita<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | 2162 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2163 | 11/8/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2164 | 11/8/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2165 | 11/8/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Alaska USA Federal Credit Union<br>308 E Verdugo Ave Unit C<br>Burbank, CA 91502 | 2166 | 11/10/2017 | TK Holdings Inc. | $37,459.00 | $0.00 | $0.00 | $0.00 | | $37,459.00 |
| Salter, Aundrea L.<br>400 Birchall Lane<br>Unit 302<br>Hoover, AL 35226 | 2167 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keyes, Albert 5323 Blaney Way Dallas, TX 75227 | 2168 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| Wingfield, Damion 1906 Westover Lane Kennesaw, GA 30152 | 2169 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bayless, Dave 8231 Holly Oak St Citrus Heights, CA 95610-0632 | 2170 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schmit, Catherine 1320 S. Mount Propsect Road Des Plaines, IL 60018 | 2171 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Piercey North, Inc. dba Piercey Toyota 16901 Millikan Ave. Irvine, CA 92606 | 2172 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Walker, Nicolas 522 W 127th St #324 Los Angeles, CA 90044 | 2173 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Roberson, Jimmie 1860 Copper Lantern Drive Hacienda Heights, CA 91745 | 2174 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rodriguez-Diaz, Rosabel Calle C D-16 Urb. El Dorado San Juan, PR 00926-3481 | 2175 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DiSanti, Angelo 1056 N. Fletcher Avenue N. Valley Stream, NY 11580 | 2176 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Smith, Annette Louise 5133 Thrall Road Ellensburg, WA 98926 | 2177 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harding, Andronic 903 Edfie Kirk Ct Richmond, TX 77469 | 2178 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Pro West Wall Products 2661 Del Monte Street West Sacramento, CA 95691 | 2179 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nugent, Sellar Bullard 61 Eagle View Drive Eagle Point, OR 97524 | 2180 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Austin, Christopher 21516 43rd Ave Ct E Spanaway, WA 98387-6842 | 2181 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kharadjian, Harutyun H. 7932 Allott Avenue Panorama City, CA 91402 | 2182 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Richards, Matthew 166 Sussex Street San Francisco, CA 94131 | 2183 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reeves, Jamila 5462 Misty Crossing Court Florissant, MO 63034 | 2184 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lyon, Frank W. 101 Pine St Leicester, MA 01524 | 2185 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Hugh<br>2552 Morello Heights Circle<br>Martinez, CA 94553 | 2186 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Murray, Craig F.<br>32 Lowell Dr.<br>Marlton, NJ 08053 | 2187 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Manuel<br>1770 N Nanci Ln<br>San Jacinto, CA 92583 | 2188 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| NOONAN, SUSAN J.<br>4716-25TH AVENUE NE PMB 105<br>SEATTLE, WA 98105 | 2189 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fry, Annette<br>1500 NE 114th Street<br>KC, MO 64155-1471 | 2190 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Hirsch, Rosalyn<br>307 Cynwyd Rd.<br>Bala Cynwyd, PA 19004 | 2191 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fowkes, Anthony<br>4491 Westmont St<br>Ventura, CA 93003-3815 | 2192 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hale, Loretta Honeycutt<br>23209 Highline Rd<br>Spiro, OK 74959 | 2193 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fawn Plastics Company, Inc.<br>Gordon Feinblatt, LLC<br>Lawrence D. Coppel, Esquire<br>233 E. Redwood Street<br>Baltimore, MD 21202-3332 | 2194 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Fernandez, Justin<br>Arturo Santana, Esq.<br>754 N. Citrus Avenue<br>Covina, CA 91723 | 2195 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Josephine<br>6541 Elm Ave<br>San Bernardino, CA 92404 | 2196 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moore, Danny A<br>4226 Abercorn Road<br>Knoxville, TN 37921 | 2197 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Weissman, Philip<br>61 Vichy Drive<br>Saratoga Springs, NY 12866 | 2198 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Toyota Motor Credit Corp<br>Amy Koppelman<br>12525 Glenhurst Ave. #305<br>Burnsville, MN 55337 | 2199 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Metzner, Claus S<br>19 Harbor Lane<br>Cushing, ME 04563 | 2200 | 11/9/2017 | TK Holdings Inc. | $303.50 | | | | | $303.50 |
| Jenkins, Terry<br>18107 Zemma Lane<br>Hagerstown, MD 21740 | 2201 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Steele, Bobby<br>1 Chemin Court<br>Little Rock, AR 72223 | 2202 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA A GOLSON-STEELE PO BOX 2422 EVANS, GA 30809 | 2203 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Segura, Roberto R 11850 Pepper St Bloomington, CA 92316 | 2204 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Messineo, Salvatore PO Box 130916 Big Bear Lake, CA 92315 | 2205 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Foley, Joel K. 100 Plantation Dr Richmond, KY 40475-7966 | 2206 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BP North Springs, Inc. dba Freedom Honda 16901 Milikan Ave. Irvine, CA 92606 | 2207 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Partida, Manuel J 1824 Elm Detroit, MI 48216 | 2208 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stack, Nancy K 18620 Burke Drive Plymouth, CA 95669 | 2209 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Castellanos-Perez, Norma PO Box 3451 Visalia, CA 93278 | 2210 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schools First Credit Union 603 N Eastwood Santa Ana, CA 92701 | 2211 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vu Lam, Ngoc Binh 26715 19th Ave South Des Moines, WA 98198 | 2212 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON INTERNATIONAL PO BOX 5640 TERMINAL A TORONTO, ON M5W 1P1 CANADA | 2213 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mark & Sandra Presler 320 E Los Felis Ave. Stockton , CA  95210 | 2214 | 11/9/2017 | TK Holdings Inc. | $12,343.41 | | | | | $12,343.41 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2215 | 11/9/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Piercey Fontana, LLC dba Rock Honda 16901 Millikan Ave. Irvine, CA 92606 | 2216 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MIDORI AUTO LEATHER NORTH AMERICA KENICHIRO IWAO MUNEO OSHIMA 25893 MEADOWBROOK RD. NOVI, MI 48375 | 2217 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Cruz, Hector S 1300 Glenncross Ct #49 Los Angeles, CA 90023 | 2218 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Westminster Automotive Group, Inc. dba Honda World 16901 Millikan Ave. Irvine, CA 92606 | 2219 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, RONNIE<br>2531 HARPERS CREEK CT.<br>FRESNO, TX 77545 | 2220 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Gray, Dean G<br>33901 Harvest way<br>Wildomar, CA 92595 | 2221 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Kanter, Elizabeth B.<br>700 46th Street<br>Sacramento, CA 95819 | 2222 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn<br>Katelyn Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2223 | 11/9/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Cavalier, Matt F.<br>303 Marigold Drive<br>Greensburg, PA 15601 | 2224 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Riddick, Ruth<br>1021 John Branch Road<br>Batesville, MS 38606 | 2225 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McLean, Victor<br>43 East Park St<br>Apt 1<br>East Orange, NJ 07017 | 2226 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ries, Paula<br>4625 N Woodburn St.<br>Whitefish Bay, WI 53211 | 2227 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kole, Dennis<br>1 Lucinda Lane<br>New Milford, CT 06776 | 2228 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kapic, Zija<br>10317 Mustang Wells Drive<br>Fort Worth, TX 76126 | 2229 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Burton, William<br>25041 Old Columbia Road<br>Franklinton, LA 70438 | 2230 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gates, Abraham<br>505 Wister Drive<br>Belzoni, MS 39038 | 2231 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| High, Suzanne Marie<br>1638 Sweet Briar Place<br>Thousand Oaks, CA 91362-1252 | 2232 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Anderson, Dorothy<br>2690 Tanglewood Cr<br>Belton, TX 76513 | 2233 | 11/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Binford, Michael<br>932 S Armour St<br>Wichita, KS 67207-2703 | 2234 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Martin, John T.<br>643 Wilson Drive<br>Xenia, OH 45385 | 2235 | 11/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Garcia, Eleazar<br>1611 W Main St<br>Rio Grande City, TX 78582 | 2236 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn<br>Katelyn Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2237 | 11/9/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc. 7300 N. Melvina Ave MWX822879147593 Niles, IL 60714 | 2238 | 11/10/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Stoll, John 2735 Sheridan Way Sacramento, CA 95821 | 2239 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cambeis, Gregory M 51 Normandy Ct Middletown, NJ 07748 | 2240 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, GARY M 1631 BRYCE CT NAPA, CA 94558 | 2241 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Hampton, Chaz 8907 Sabina Ave Hesperia, CA 92345 | 2243 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jongepier, Cornelsi J. 37012 Calle Bonita Palmdale, CA 93550-6679 | 2244 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ragan, Marilyn L 309 E 4th Street Streator, IL 61364 | 2245 | 11/10/2017 | TK Holdings Inc. | $38,274.37 | $0.00 | | | | $38,274.37 |
| Culbertson, Patricia M. 3476 Lakeshore Drive Tallahassee, FL 32312 | 2246 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mills, Sharon 3322 Rucker Ave Everett, WA 98201 | 2247 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spencer, William E 625 Northshore Road Lake Oswego, OR 97034 | 2248 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Sidonie 4025 Brushy Creek Way Suwanee, GA 30024 | 2249 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hancik, Shiletha 6631 Coyote Street Chino Hills, CA 91709 | 2250 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murray, Gary 309 E 4th Street Streator, IL 61364 | 2251 | 11/10/2017 | TK Holdings Inc. | $26,459.00 | $0.00 | | | | $26,459.00 |
| Hancik, Shiletha 6631 Coyote Street Chino Hills, CA 91709 | 2252 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PACE Business Solutions 297 Route 72 West Suite35-PMB238 Manahawkin, NJ 08050 | 2253 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dwyer, Walter PO Box 2841 Big Bear Lake, CA 92315 | 2254 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tennies, Mark 2906 Fairfield St San Diego, CA 92110 | 2255 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Battle, Samantha 6242 Warner Ave Apt 27F Huntington Beach, CA 92647 | 2256 | 11/10/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John Gregory McCullough, Executor U/W of Mary G. McCullough, deceased 303 Briton Park Court Duluth, GA 30097 | 2257 | 11/10/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| Stiritz, Karen D 1800 NE 40th St E302 Renton, WA 98056 | 2258 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Diane 2111 Birdie Ct Pearland, TX 77581 | 2259 | 11/11/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| MARAAN, JESSE 12807 JEANIE CT FORT WASHINGTON, MD 20744 | 2260 | 11/11/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Jacobson, Diana L 6649 Steiner Drive Sacramento, CA 95823 | 2261 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| JANOWIAK, ANTHONY R 2418 N. PETERSON DR. SANFORD, MI 48657 | 2262 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Boyden, Carolyn E 185 Hogan Ave Vallejo, CA 94589-1919 | 2263 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sullivan, Annamary 1933 Hillside Drive Falls Church, VA 22043 | 2264 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Shields, Krystle Brooke 3116 Noah Court Greenville, NC 27834 | 2265 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hatfield, David 6105 Buena Vista Ave Oakland, CA 94618 | 2266 | 11/11/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Hinton, Martina 6023 Woodcrest Ave Philadelphia, PA 19131 | 2267 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Aulwurm, David Stephen 1515 Heavenly View Trail Reno, NV 89523 | 2268 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drake, Sharron 1875 Birchwood Lane Tracy, CA 95376 | 2269 | 11/11/2017 | TK Holdings Inc. | $90,106.72 | $0.00 | $0.00 | $0.00 | | $90,106.72 |
| Bosworth, Kai 2549 11th Ave s #2 Minneapolis, MN 55404 | 2270 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| De Boe, Anne 913 N Louise St Santa Ana, CA 92703 | 2271 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANE 2111 BIRDIE CT PEARLAND, TX 77581 | 2272 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roberts, Harold Darnell 5222 Cosumnes Drive Apt 168 Stockton, CA 95219-7215 | 2273 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCullor, Daniel 6164 Montecito Drive Unit 4 Palm Springs, CA 92264 | 2274 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardenas, Daniel<br>9303 New Forest Rd<br>Spring, TX 77379 | 2275 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reindesma, Gabriele<br>3755 Avocado Blvd, #430<br>La Mesa, CA 91941 | 2276 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ma, Shuk<br>18686 Mt Lassen Dr<br>Castro Valley, CA 94552 | 2277 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Grayson, Christian<br>13115 Larkhaven Dr<br>Moreno Valley, CA 92553 | 2278 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rosenberg, Andria<br>99 North Rockledge Drive<br>Livingston, NJ 07039 | 2279 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croshier, Mark<br>4070 Porte De Palmas #13<br>San Diego , CA 92122-5149 | 2280 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright, Shanda<br>2039 W. 99th Street<br>Los Angeles, CA 90047 | 2281 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gutierrez, Esther<br>10190 Warner Avenue Apt B<br>Fountain Valley, CA 92708 | 2282 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Grunwald, Priscilla M<br>10190 Warner Avenue Apt B<br>Fountain Valley, CA 92708 | 2283 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURI, RAJINDER<br>302 OXFORD DR<br>NEW CASTLE, PA 16105 | 2284 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Modica, Stephen<br>63 Chamberlain Rd<br>Uxbridge, MA 01569 | 2285 | 11/12/2017 | TK Holdings Inc. | $920.00 | $0.00 | | | | $920.00 |
| Grassi, Marla<br>8820 29th Street Ct E<br>Edgewood, WA 98371 | 2286 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kamm, David<br>164 Captain Eames Circle<br>Ashland, MA 01721 | 2287 | 11/11/2017 | TK Holdings Inc. | $1,100.00 | | | | | $1,100.00 |
| Zamora Jr, Hernando<br>2800 Espana Lane<br>Modesto, CA 95355 | 2288 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Cardenas, Perla<br>9303 New Forest Rd<br>Spring, TX 77379 | 2289 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Makaryan, Shushanik<br>4321 Los Feliz Blvd Apt 206<br>Los Angeles, CA 90027 | 2290 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Morgan, Michael<br>1555 Hogan Court<br>Nipomo, CA 93444 | 2291 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shmurak, Igor Joseph<br>40 Arborside<br>Irvine, CA 92603 | 2292 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rhedrick, Yvonne Tiana<br>85 Burnside Ave<br>Sharon Hill, PA 19079 | 2293 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dolan, Brian J<br>885 Stone Store Road<br>Middleburgh, NY 12122 | 2294 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Capital One Auto Finance<br>PO Box 60511<br>City of Industry, CA 91716-0511 | 2295 | 11/6/2017 | TK Holdings Inc. | $26,414.38 | | | | | $26,414.38 |
| Mehlman, Stefanie<br>5707 W. 79th Street<br>Los Angeles, CA 90045 | 2296 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fant, Samenta<br>1406 Becker Dr<br>Killeen, TX 76543 | 2297 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Acree, Clark<br>1807 S Hwy 281<br>Evant, TX 76525 | 2298 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hudina, Chuck<br>P.O. Box 774<br>Bolinas, CA 94924 | 2299 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gal, O Daniel<br>256 South Robertson Boulevard #330<br>Beverly Hills, CA 90211 | 2300 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Person, Antonio<br>152 Tree Crest Rd<br>Dothan, AL 36301 | 2301 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spurlock, Wendell<br>11640 Candace Dr<br>Baton Rouge, LA 70807 | 2302 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Cardenas, Daniel<br>9303 New Forest Rd<br>Spring, TX 77379 | 2303 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Benitez, Marco Adrian<br>11640 Mapledale St.<br>Norwalk, CA 90650 | 2304 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Huhta, Gordon<br>2011 East 8th St<br>Superior, WI 54880 | 2305 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Benitez, Marco Adrian<br>11640 Mapledale St<br>Norwalk, CA 90650 | 2306 | 11/7/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn<br>Katelyn Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2307 | 11/9/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kirchdorfer, Robert<br>631 Cherry Street<br>Denver, CO 80220 | 2308 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn<br>Katelyn Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2309 | 11/9/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Weingus, Clifford S.<br>83 Montell Street<br>Oakland, CA  94611 | 2310 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cody, Howard<br>207 Oakridge Trl<br>Kennedale, TX 76060 | 2311 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mulvahill, Michael John<br>3109 SW 1st Ave<br>Grand Rapids, MN 55744 | 2312 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mulvahill, Michael John<br>3109 SW 1st Ave<br>Grand Rapids, MN 55744 | 2313 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patel, Mukeshbhai<br>2037 Twain Ridge Drive<br>Lexington, KY 40514 | 2314 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schuettpelz, Linda M<br>2730 Scenic Hills Dr<br>Clarkston, WA 99403 | 2315 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fant, Samenta<br>1406 Becker Dr<br>Killeen, TX 76543 | 2316 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Henry, Telvis<br>142 Phillip Street<br>Jackson, TN 38301 | 2317 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AC ELECTRIC OF KERNERSVILLE<br>PO BOX 1625<br>KERNERSVILLE, NC 27285 | 2318 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moreno, Ruben<br>9063 Florence Ave. #208<br>Downey, CA 90240 | 2319 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Archer, Antoinette<br>1236 Boulder Creek Rd<br>Richmond, VA 23225 | 2320 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Kirchdorfer, Robert<br>631 Cherry St<br>Denver, CO 80220 | 2321 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Torri, Thomas L.<br>8223 Villaverde Dr.<br>Whittier, CA 90605 | 2322 | 11/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Bindler, Julian<br>10207 S Sherman Rd.<br>Spokane, WA 99442 | 2323 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Malespin, David<br>576 Wildwood Way<br>San Francisco, CA 94112 | 2324 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazorol, Ernest J.<br>2015 NW Flanders #211<br>Portland, OR 97209 | 2325 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAULS, RITA<br>1023 MERCED RIVER ROAD<br>CHULA VISTA, CA 91913 | 2326 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Koumiss, Diana<br>811 Mornington Ct<br>San Ramon, CA 94582 | 2327 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Koumiss, Alexander<br>811 Mornington Ct<br>San Ramon, CA 94582-5787 | 2328 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Weiding, Larry<br>3824 South 316th Street<br>Auburn, WA 98001 | 2329 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Forbes, Vincent<br>PO Box 132<br>Chestertown, NY 12817 | 2330 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Steven C<br>21933 Arbor Ln<br>Novi, MI 48375 | 2331 | 11/12/2017 | TK Holdings Inc. | $4,536.84 | $0.00 | | | | $4,536.84 |
| Vogler, Clifford<br>2 Canal St. Apt 6<br>Ft Plain, NY 13339 | 2332 | 11/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Needham, Dianne Lee<br>17916 N. 93rd Way<br>Scottsdale, AZ 85255 | 2333 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Foster, Marquita<br>P.O. Box 478<br>Running Springs, CA 92382 | 2334 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alameddine, Abir<br>2549 Eastbluff Drive #193<br>Newport Beach, CA 92660 | 2335 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Skibski, Richard<br>1441 Yosemite Parkway<br>Algonquin, IL 60102 | 2336 | 11/12/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| Schuettpelz, Daniel D<br>2730 Scenic Hills Dr<br>Clarkston, WA 99403 | 2337 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Borman, John<br>915 Klish Way<br>Del Mar, CA 92014 | 2338 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steinberg, Samuel<br>4511 Charmion Lane<br>Encino, CA 91316 | 2339 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Layton, Sandra T.<br>5300 Chester Ave<br>Apt 22<br>Philadelphia, PA 19143-4929 | 2340 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Byrd, Virginia M<br>153 Bankston St<br>Pineville, LA 71360 | 2341 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ray, Charles Thomas<br>214 North Washington Street<br>Belchertown, MA 01007 | 2342 | 11/13/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| VELAZQUEZ, JENNIFER<br>54-11 92ND STREET<br>ELMHURST, NY 11373-4639 | 2343 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Granados, Jose<br>1829 Foster Rd<br>Las Cruces, NM 88001 | 2344 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steinberg, Samuel Keven<br>4511 Charmion Lane<br>Encino, CA 91316 | 2345 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kwei, David<br>1308 Simmons Lane<br>Novato, CA 94945 | 2346 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Sojtaric, Ezib<br>1346 Joplin Dr #2<br>San Jose, CA 95118 | 2347 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Waits, Sondra<br>927 Boone Circle<br>Valley View, TX 76272 | 2348 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCarty, David<br>6480 109th Ave.<br>South Haven, MI 49090 | 2349 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carter, Christina M.<br>42 Gladwin Ave<br>Clawson, MI 48017 | 2350 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Flame, Andrew<br>118 Spyglass Drive<br>Blue Bell, PA 19422 | 2351 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brooks, Monica D<br>139 E Dean Street<br>Freeport, NY 11520 | 2352 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| GRIGORENKO, SERGIY<br>934 E 96TH STREET<br>BROOKLYN, NY 11236 | 2353 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hart, Glenn<br>130 Sylvan Rd<br>Bloomfield, NJ 07003 | 2354 | 11/13/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| Bettencourt, Scott E<br>333 Tremont Street<br>Duxbury, MA 02332 | 2355 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Footman, Arnell<br>5364 Katherine Village Drive<br>Ellenwood, GA 30294 | 2356 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Robin J<br>384 Surrey Lane<br>Fairfield, CT 06824 | 2357 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roantree, Michael<br>366 New Castle Lane<br>Swedesboro, NJ 08085 | 2358 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vernon, Blossom<br>97 North Fulton Street<br>Bloomfield, NJ 07003 | 2359 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Zimmerman, Julie<br>4259 Stern Ave<br>Sherman Oaks, CA 91423 | 2360 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Conway, Meredith R.<br>92 Loring Avenue<br>Winchester, MA 01890 | 2361 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mariani, Warner<br>522 Rockland Dr.<br>Pittsburgh, PA 15239 | 2362 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2363 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| NIFCO AMERICA<br>Nancy Trainer<br>8015 Dove Parkway<br>Canal Winchester, OH 43110 | 2364 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Galindo, Roya<br>1373 Armstead Ln<br>Fullerton, CA 92833 | 2365 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bridges, Demetrius<br>30061 wren village Dr<br>Aberdeen, MS 39730 | 2366 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khang, Tong<br>192 Wheelock Pkwy W<br>Saint Paul, MN 55117-3658 | 2367 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAUSS MAFFEI DE MEXICO S DE RL DE CV<br>PIRINEOS 515 13. PARQUE<br>SANTIAGO<br>QUERETARO C.P. 76115<br>MEXICO | 2368 | 11/10/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Ticona Polymers, Inc.<br>222 W. Las Colinas Blvd. Ste. 900N<br>Irving, TX 75039 | 2369 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Erdmann, Ronald R<br>7778 Bay Lane<br>Fremont, WI 54940-9351 | 2370 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dawkins, Delonda<br>2841 Utah ave<br>Sacramento, CA 95822 | 2371 | 11/9/2017 | TK Holdings Inc. | $3,091.42 | $0.00 | | $0.00 | | $3,091.42 |
| Westfall, Roxanne Wells<br>13127 Overlook Pass<br>Roswell, GA 30075 | 2372 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Barbara A<br>648 Burns Ave.<br>Flossmoor, IL 60422 | 2373 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mehle, Clarence J<br>1096 Whitetail Drive<br>Mandeville, LA 70448 | 2374 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Negri, Cristiano<br>40 Auvergne<br>Newport Beach, CA 92657 | 2375 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Vega Munoz, Pedro Adrian<br>2305 W. 92nd Ave #220<br>Westminster, CO 80260 | 2376 | 11/9/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| Reyes, Misty G.<br>3929 Greenleaf Dr.<br>Las Vegas, NV 89120 | 2377 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bunker Steel Buildings Inc<br>PO Box 48287<br>Spokane, WA 99228 | 2378 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arnett, Jim<br>14029 Fontana<br>Leawood, KS 66224 | 2379 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Simpson, Deborah M.<br>111 Oak Ln<br>Cedar Creek, TX 78612 | 2380 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hickey, Judith<br>19541 Mountaineer Drive<br>Seneca Rocks, WV 26884 | 2381 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2382 | 11/13/2017 | TK Mexico Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wilson, Branden<br>1050 N. Point St. Apt 705<br>San Francisco, CA 94109 | 2383 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bloxham, Michael Keith 6105 Massey Crossing Road Willards, MD 21874 | 2384 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSNER, THOMAS W 6329 KNOB HILL COURT GRAND BLANC, MI 48439 | 2385 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Estepp, Jack 17235 Vendor Pl Poway, CA 92064 | 2386 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Niederer, Kirsten 5222 Laxita Dr LaPorte, IN 46350 | 2387 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Davis, Mary E. 10901 Bright Fox Drive,103 Indianapolis, IN 46234 | 2388 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALT EXCHANGE INC. 4231 DIRECTOR DRIVE SAN ANTONIO, TX 78219 | 2389 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AA JANSSON INC 2070 AIRPORT ROAD WATERFORD, MI 48327 | 2390 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nelson, Kathleen 840 Linda Vista Ave Pasadena, CA 91103 | 2391 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Proctor, James N 150 Tera Lee Ct. Racine, WI 53402 | 2392 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Parker, Amber 2080 Hydrangea Lane Austell, GA 30106 | 2393 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Havens, Edwin W 10816 Cash Valley Rd NW LaVale, MD 21502-6047 | 2394 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Liu, Jessie 15421 Hoover Ln Fontana, CA 92336 | 2395 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hancik, Thomas 6631 Coyote Street Chino Hills, CA 91709 | 2396 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mwanika, Komora M. 44 Rickard St., Apt. A11 Cortland, NY 13045 | 2397 | 11/10/2017 | TK Holdings Inc. | $3,000.00 | $0.00 | | $0.00 | | $3,000.00 |
| Arizona Auto Partnership 15901 E Eagle Rock Dr. Fountain Hills, AZ 85268 | 2398 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Namazie, Mitra 5846 McDonie Ave. Woodland Hills, CA 91367-5501 | 2399 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wade, Devin 5215 Shelborne Circle Apt1 Memphis , TN 38134 | 2400 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Barngrover, Tishan 422 Page Avenue Unit B Yuba City, CA 95991 | 2401 | 11/8/2017 | Takata Americas | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2402 | 11/10/2017 | Takata Americas | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Kennedy, Cheritha 1900 Oakdale Road Apt 123 Modesto, CA 95355 | 2403 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Moncada-Gil, Maria Elsa Cram Valdez Brigman & Nelson Roger M. Cram, Esq. Daniel M. Dastrup, Esq. 2451 S. Buffalo Dr., #120 Las Vegas, NV 89117 | 2404 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2405 | 11/10/2017 | TK Finance, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Mills, Sharon 3322 Rucker Ave Everett, WA 98201 | 2406 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mills, Sharon 3322 Rucker Ave Everett, WA 98201 | 2407 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2408 | 11/10/2017 | TK China, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Jones, Demetrius 11011 Paso Blanco Ave Adelanto, CA 92301 | 2409 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADILLA, PRISCILLA 375 DENTON LN SOUTH ELGIN, IL 60177 | 2410 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2411 | 11/10/2017 | Takata Protection Systems Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Smith, Roger E. 7629 S. Marshfield Ave. Chicago, IL 60620 | 2412 | 11/10/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Whitley, James Robert 4433 Lem Davis Rd. Cunningham, TN 37052 | 2413 | 11/10/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Iglinsky, Charles M. 6528 Banbury Dr Forest Hill, TX 76119 | 2414 | 11/10/2017 | TK Holdings Inc. | $10,839.79 | | $0.00 | | | $10,839.79 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2415 | 11/10/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Andrews, Rene T 4835 Schindler Dr New Orleans, LA 70127 | 2416 | 11/13/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duerson, John W. 12647 S. 45th Street East Muskogee, OK 74403 | 2417 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Powell, Laura 12713 Verbena Avenue Chino, CA 91710 | 2418 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kesterson, Terry L 126 Pinehaven Pl Hot Springs, AR 71913 | 2419 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Michael 1000 Streeter Lane Raleigh, NC 27614 | 2420 | 11/10/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2421 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| AbdulRahim, Carolyn 245 Baring St. Lancaster, CA 93535 | 2422 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stagg-Hourigan, Karen 10285 Burgundy Way Sebastopol, CA 95472 | 2423 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO 400 W. BROADVIEW SAN ANTONIO, TX 78228 | 2424 | 11/10/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2425 | 11/10/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Sharifi, Manoochehr 32880 N. Stone Manor Drive Grayslake, IL 60030 | 2426 | 11/10/2017 | TK Holdings Inc. | $2,100.00 | | $0.00 | | | $2,100.00 |
| CAPP, MARTHA p 26395 MARE LN MORENO VALLEY, CA 92555 | 2427 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa Cram Valdez Brigman & Nelson Roger M. Cram, Esq. Daniel M. Dastrup, Esq. 2451 S. Buffalo Dr., #120 Las Vegas, NV 89117 | 2428 | 11/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| Pallus, Janice 130 State Route 208 New Paltz, NY 12561 | 2429 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Uphold, James D. 5561 Topa Topa Drive Ventura, CA 93003-1149 | 2430 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Luis Andino and Emily Harrison-Andino 2548 Duanesburg Rd Duanesburg, NY 12056 | 2431 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Stanton, Nicole 9806 28th Ave SW A102 Seattle, WA 98126 | 2432 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Impastato, Dean E. 719 North Hamilton Street Marissa, IL 62257-1105 | 2433 | 11/13/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conklin, Lisa M<br>17 Argonne Rd West<br>Hampton Bays, NY 11946 | 2434 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kivo, Patricia A<br>162 Broadway<br>Bethpage, NY 11714 | 2435 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brungard, Joseph<br>5709 Derby Ct.<br>Oceanside, CA 92057 | 2436 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fishman, Renee F<br>210 W Crystal Lake Ave 258B<br>Haddonfield, NJ 08033 | 2437 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FOX BUS LINES INC<br>BRIAN FOX<br>3 SILVER FOX DRIVE<br>MILLBURY, MA 01527 | 2438 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adams, David<br>94 Eastwick Drive<br>Williamsville, NY 14221 | 2439 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Walker, Veronica<br>5739 Goldfinch Court<br>Ellicott City, MD 21043 | 2440 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adams, David<br>94 Eastwick Drive<br>Williamsville, NY 14221 | 2441 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ho, Ka-Chun<br>4379 Heritage Glen Ct.<br>Marietta, GA 30068 | 2442 | 11/14/2017 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |
| Tarlano, Sharon Lynn<br>John P. Tarlano<br>210 Longmead Dr<br>Fayetteville, GA 30215 | 2443 | 11/13/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Haddad, Nancy<br>4306 Jordan Ranch Dr<br>Dublin, CA 94568 | 2444 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Henry, Monty L.<br>530 Calle La Roda Apt# 210<br>Camarillo, CA 93010 | 2445 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hissam, Joseph Dean<br>515 West 4th Street Apt 4<br>Kimball, NE 69145 | 2446 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arce, Guadalupe<br>PO Box 50466<br>Amarillo, TX 79159 | 2447 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Diamond, Byron<br>35662 Frederick St.<br>Wildomar, CA 92595 | 2448 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Ticko<br>1725 Phillips Ln<br>Mobile, AL 36618 | 2449 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Aceves, Erika<br>6913 Boulder Lake Rd<br>Mckinney, TX 75070 | 2450 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gadbury, Ruel A<br>978 S Pencil Ave<br>Kuna, ID 83634 | 2451 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farmer, Joanna Grace 10504 Wallace Ave Kansas City, MO 64134 | 2452 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Savage, Rose 4557 N. Colorado Street Philadelphia, PA 19140-1138 | 2453 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Kahl-Conway, Rhonda 1402 8th St Anacortes, WA 98221 | 2454 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Peterson, Aneatha Jenkins 3349 Clifton Church Rd, S.E. Atlanta, GA 30316 | 2455 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kolakowski, Clifford 86 Sabbath Day Point RD Silver Bay, NY 12874 | 2456 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMCO SPECIALTY PRODUCTS JIM THOMPSON 1100 NORTHBROOK PARKWAY SUWANEE, GA 30024 | 2457 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubin, Paula Jan 1675 Chevy Knoll Place Glendale, CA 91206 | 2458 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Solomon, William E. 10301 SW 114 Terrace Miami, FL  33176-4037 | 2459 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Nicolle, Allison J 640 Glen Iris Dr NE Apt 320 Atlanta, GA 30308 | 2460 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Daniel, Angelo L 461 Madeline Rose Ct Fayetteville, GA 30215 | 2461 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Beethe, Bernie 6795 Belle Vale Dr. Apt 1011 Addis, LA 70710 | 2462 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mattorano, Joseph Wayne 22709 Winchell Ave Snyder, CO 80750 | 2463 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Tal, Yoram 2000 Broadway Str Apt 1006 San Francisco, CA 94115 | 2464 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mattorano, Joseph Wayne 22709 Winchell Ave Snyder, CO 80750 | 2465 | 11/11/2017 | TK Holdings Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Parker, Sharon 1739 W.Wabansia Avenue Chicago, IL 60622 | 2466 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tucker, Thomas L 1100 N. Gateway Blvd. Apt. 3139 Forney, TX 75126 | 2467 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Larry and Tina 3262 Partridge Way Springfield, OR 97477-7536 | 2468 | 11/11/2017 | Takata Americas | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Cherese 2310 West Baltimore Street Baltimore, MD 21223 | 2469 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Daum, Thomas 8270 Huff Rd Bellevue, MI 49021 | 2470 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Medina, Sandra 62-600 Lincoln Ave. #3202 Mecca, CA 92254 | 2471 | 11/11/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Soulon, Jason 15701 Richmond Ave Belton, MO 64012 | 2472 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Wagner, Karen M 8640 Gulana Ave # J 3014 Playa del Rey, CA 90293 | 2473 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moore, Joey P. 2802 Orense San Clemente, CA 92673 | 2474 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McBride, Florine Wilson and Vernal L. 10 Sunhurst Ct Sumter, SC 29154 | 2475 | 11/13/2017 | TK Holdings Inc. | $151,400.00 | $0.00 | | $0.00 | | $151,400.00 |
| Hinton, Martina 6023 Woodcrest Ave. Philadelphia, PA 19131 | 2476 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ryan, Sally Ann 1327 S. Glencroft Rd Glendora, CA 91740 | 2477 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Magouirk, Sandra Evelyeen P O Box 305 Athens, TX 75751 | 2478 | 11/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Lambing, Orval Wayne 218 Auburn St. Pittsburgh, PA 15235 | 2479 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Maria Renteria 6861 Fry St Apt A Bell Gardens, CA 90201 | 2480 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pike, David 1807 Novato Blvd Apt H Novato, CA 94947 | 2481 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Acovio, Jeanette R. P.O. Box 217 Crook, CO 80726 | 2482 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Estes, Ken 409 E Wilder Hill Ln Montesano, WA 98563 | 2483 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Butler, Stephanie 6675 Old Canton Rd Apt 2143 Ridgeland, MS 39156 | 2484 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robinson, Katie P O BOX 305 HAMPTON, VA 23669 | 2485 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Acuna, Jose Humberto 178 W Powell Way Chandler, AZ 85248 | 2486 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, Michael<br>5 Turnpike Rd 331<br>Townsend, MA 01469 | 2487 | 11/12/2017 | TK Holdings Inc. | $5,400.00 | | | | | $5,400.00 |
| Steinberg, Melissa Kent<br>4511 Charmion Lane<br>Encino, CA 91316 | 2488 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Randhawa, Tanmeet<br>3220 Allan Adale Dr<br>Modesto, CA 95355 | 2489 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bailey-Walker, Louise<br>8690 W Oquendo Rd<br>Apt 326<br>Las Vegas, NV 89148 | 2490 | 11/12/2017 | TK Holdings Inc. | $14,132.00 | $0.00 | | $0.00 | | $14,132.00 |
| LITT, ARNOLD D.<br>11 ALDRIN DRIVE<br>WEST CALDWELL, NJ 07006 | 2491 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bucksar, Richard William<br>7218 SW 257th Ct.<br>Vashon, WA 98070 | 2492 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Girardi, Miranda<br>4861 Sherwood Dr.<br>Lakeside, AS 85929 | 2493 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DR.<br>PITTSBURGH, PA 15239 | 2494 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2495 | 11/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Williamson, Charlene M<br>86-20 208th Street Apt 3H<br>Queens Village, NY 11427 | 2496 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bertram, Marc<br>707 Pleasant Ct<br>Onalaska, WI 54650 | 2497 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smolosky, Mark I<br>19955 East Greenwood Dr<br>Aurora, CO 80013 | 2498 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2499 | 11/13/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Pickett, George B.<br>217 Brae Burn Dr.<br>Jackson, MS 39211 | 2500 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2501 | 11/13/2017 | Interiors in Flight Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2502 | 11/13/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Maria G 989 FM 457 Bay City, TX 77414 | 2503 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Serafin, Judith 7 Jumping Brook Place Annandale, NJ 08801 | 2504 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2505 | 11/13/2017 | TK Mexico LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| D'Angelo, Dawn Lewis 200 Bellingrath Drive Houma, LA 70360 | 2506 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blake, Monica A 42 Old Farm Rd Orchard Park, NY 14127 | 2507 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company c/o AT&T Services, Inc Karen A. Cavagnaro-Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2508 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wisner, John Paul 11947 Greengate Dr Hudson, FL 34669 | 2509 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| D'Angelo, Michael P. 200 Bellingrath Drive Houma, LA 70360 | 2510 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roggmann, Jack C 733 Kensington Drive Newport News, VA 23602-6557 | 2511 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Binford, Michael 932 S Armour St Wichita, KS 67207 | 2512 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bradley, Coreal 5431 Evening Mist Drive Arlington, TN 38002 | 2513 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| D'Angelo, Dawn Lewis 200 Bellingrath Drive Houma, LA 70360 | 2514 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gault, James H. & Mary C. 6 South McKean Ave Donora, PA 15033 | 2515 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Allegar, Lorraine D. 16441 Graystone Ct. Broomfield, CO 80023 | 2516 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Henkle, Stephen L. 253 N. Magnolia St. Orange, CA 92866-1709 | 2517 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adams, Randall E 364 Aerie Circle North Salt Lake, UT 84054 | 2518 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WHITE, JEFFREY ALAN 5737 KANAN RD #334 AGOURA, CA 91301 | 2519 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Engleman, Monique<br>c/o Jesse S. Turner Esq.<br>PO Box 1251<br>Soquel, CA 95073 | 2520 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Layton, Sandra T.<br>5300 Chester Ave<br>Apt 22<br>Philadelphia, PA 19143-4929 | 2521 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DiPalma, Chris<br>2700 Caples Ave<br>Unit 1641<br>Vancouver, WA 98668 | 2522 | 11/13/2017 | TK Holdings Inc. | $1,237.90 | | | | | $1,237.90 |
| Wright, Jacque<br>3104 E. Camelback Rd. - Suite 504<br>Phoenix, AZ 85016 | 2523 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LaBarre, Lauren M.<br>6824 SE 19th Ave.<br>Portland, OR 97202-5638 | 2524 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shand, Arthur Craig<br>2128 Woodfin Road<br>Sylva, NC 28779 | 2525 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Scott, Nancy Lee<br>PO Box 621<br>Linn Creek, MO 65052-0621 | 2526 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kajioka, Todd<br>499 Orlando Dr<br>Cambria, CA 93428 | 2527 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Allegar, Stephen C.<br>16441 Graystone Ct.<br>Broomfield, CO 80023 | 2528 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yust, Bradley Eric<br>P.O. Box 5349<br>Santa Rosa, CA 95402 | 2529 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wise, Andrea Michelle<br>3345 Kendall St.<br>Detroit, MI 48238 | 2530 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gergay, Peter A.<br>78 Delmar Street<br>San Francisco, CA 94117-4006 | 2531 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | $0.00 | $1,000.00 |
| Bargander, Matthew<br>11756 Pleasant Rd<br>Marshfield, WI 54449 | 2532 | 11/13/2017 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| Takata Philippines Corporation<br>106 East Main Avenue, Special<br>Economic Processing Zone laguna<br>Technopark Inc.<br>Binan Laguna 4024<br>Philippines | 2533 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Brown Jr., Robert N.<br>110 Chestnut Avenue<br>Atlantic Highlands, NJ 07716 | 2534 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>c/o Cram Valdez Brigman & Nelson<br>Attn: Roger M. Cram, Esq., Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 2535 | 11/13/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kearns, Brent<br>22138 Phoenix Ct.<br>Farmington Hills, MI 48336 | 2536 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pratt, Thomas<br>PO Box 385<br>Murphys, CA 95247 | 2537 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata - TOA Co., Ltd.<br>Wellgrow Industrial Estate<br>159 Moo 5 Bangna-Trad Road, Km. 36<br>T. Bangsamak, A. Bangpakong<br>Chachoengsao 24180<br>Thailand | 2538 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Stubblefield, Tammy<br>2140 Brooks Dr Apt 521<br>District Heights, MD 20747 | 2539 | 11/13/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Johnson, Rebecca<br>4024 N Port Dr.<br>Rockford, IL 61109 | 2540 | 11/13/2017 | TK Holdings Inc. | $1,260.79 | $0.00 | | | | $1,260.79 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2541 | 11/13/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Mirabal, Merlinda<br>205 Bear Creek Lane<br>Georgetown, TX 78633 | 2542 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Grow, Kurt M<br>PO Box 60394<br>Colorado Springs, CO 80960 | 2543 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cisse, Mickye M.<br>717 Lee Street SW, Apt 306<br>Atlanta, GA 30310 | 2544 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Watkins, Kenneth<br>P.O. Box 245901<br>Sacramento, CA 95824-5901 | 2545 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Daniels, Judith and the Estate of David Daniels<br>Daniels, Judith<br>Anderson & Anderson Co.<br>Brigham A. Anderson<br>408 Park Avenue<br>Ironton, OH 45638 | 2546 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jelley, Darrel<br>2922 Grange Ave.<br>Stockton, CA 95204 | 2547 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESPINOSA, FERNANDO VAZQUEZ<br>1920 SHERRY LANE #19<br>SANTA ANA, CA 92705 | 2548 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dickirson, Gene David<br>9000 Pine Trail Court<br>Plymouth, MI 48170 | 2549 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bardunias, Donna J<br>13 Halley Ct<br>Poughkeepsie, NY 12601 | 2550 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adams, Jennifer S<br>94 Eastwick Drive<br>Williamsville, NY 14221 | 2551 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheung Ho, Bing Ying<br>4379 Heritage Glen Ct.<br>Marietta, GA 30068 | 2552 | 11/14/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| Parker, Myron<br>2080 Hydrangea Lane<br>Austell, GA 30106 | 2553 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AT&T Corp<br>c/o AT&T Services Inc<br>Karen A Cavagnaro-Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 2554 | 11/14/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Slue, Leonora<br>40042 Cambridge St Apt 202<br>Canton, MI 48187-4540 | 2555 | 11/14/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| Wagenecht, Steven R<br>22 Highland Ct<br>Davenport, LA 52803 | 2556 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cook, Elizabeth<br>4409 Eaton Pl.<br>Alexandria, VA 22310 | 2557 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>PO BOX 305<br>HAMPTON , VA  23669 | 2558 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANZANO, YVETTE<br>6405 EGLISE AVE.<br>PICO RIVERA, CA 90660 | 2559 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schultz, Thomas<br>104 Windjammer Court<br>Richmond, CA 94804 | 2560 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDULKARIM, RASHIDAH A<br>306 NEPTUNE AVE UNIT 2<br>JERSEY CITY, NJ 07305 | 2561 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| Kelly, Gregory M<br>242 Garfield Ave<br>Grand Forks, ND 58201 | 2562 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sabo, Emily<br>PO Box 55<br>North Bonneville, WA 98639 | 2563 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Inland Mechanical, Inc.<br>Scott Harper<br>13222 E Wheeler Road<br>Moses Lake, WA 98837 | 2564 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pratt, Thomas V<br>PO Box 385<br>Murphys, CA 95247 | 2565 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Engleman, Monique<br>c/o Jesse S. Turner Esq.<br>PO Box 1251<br>Soquel, CA 95073 | 2566 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORSEY, KENNETH<br>P.O. Box 245<br>Lower Lake, CA 95457 | 2567 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Van Moorlehem, Roger<br>602 N Grant St<br>Minneota, MN 56264 | 2568 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vargas, Mary<br>8010 Riverwalk Drive<br>Unit 4F<br>Lyons, IL 60534 | 2569 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hartman, Cindy L<br>3337 North Pointe Ave.<br>Terre Haute, IN 47805 | 2570 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ebbeson, Helen<br>509 Literary Rd<br>Cleveland, OH 44113 | 2571 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Perez, Lynnette<br>11092 Magda Lane<br>La Habra, CA 90631 | 2572 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dingess, Rhonda L<br>3074 E 13th Avenue<br>Columbus, OH 43219 | 2573 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| 3R RANCH LLC<br>18798 70TH AVENUE<br>CHIPPEWA FALLS, WI 54729-6412 | 2574 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Foley, Joel K.<br>100 Plantation Dr<br>Richmond, KY 40475-7966 | 2575 | 11/14/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| Abbott, Timothy<br>Alvin C. Paulson<br>5111 West Main Street<br>Belleville, IL 62226 | 2576 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'Niel 3rd, Edward Francis<br>17 Stonecrest Drive<br>Saugus, MA 01906 | 2577 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vasquez, John<br>59 Damonte Ranch B418<br>Reno , NV 89521 | 2578 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brooks, Sheila<br>520 Scott Street<br>San Francisco, CA 94117 | 2579 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IHS GLOBAL INC<br>KRISTEN BALASIA<br>INFORMATION HANDLING SYST<br>15 IVERNESS WAY EAST<br>EANGLEWOOD, CO 80112 | 2580 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAK<br>HIGH POINT, NC 27265 | 2581 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Patel, Kamal<br>176 Hermann Street<br>San Francisco, CA 94102 | 2582 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2583 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gray, Susan J<br>7407 Creekwood Drive<br>North Royalton, OH 44133 | 2584 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maimon, Elior<br>5202 Lubao Ave<br>Woodland Hills, CA 91364 | 2585 | 11/15/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Richardson, Pamela Lee<br>6901 Bowman Lane NE<br>Cedar Rapids, IA 52402-1577 | 2586 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Elaine L.<br>PO Box 26126<br>Tampa, FL 33685 | 2587 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Randle, Charletta<br>13907 S School St.<br>Riverdale, IL 60827 | 2588 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Isaac X<br>533 Guiberson St<br>Santa Paula, CA 93060 | 2589 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Rigoni, Corinne Mary<br>5200 Brown Road<br>Parma, MI 49269 | 2590 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maimon, Orit Bridgette<br>5202 Lubao Ave.<br>Woodland Hills, CA 91364 | 2591 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Santana, Paul<br>11 Terrace Cr., Apt 3b<br>Great Neck, NY 11021 | 2592 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cavinder, Kristine<br>16623 Caravaggio Loop<br>Montverde, FL  34756 | 2593 | 11/15/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Taylor, Michael<br>1000 Streeter Lane<br>Raleigh, NC 27614 | 2594 | 11/14/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Russell, Michael R<br>1280 Sunnyslope Dr<br>Varna, IL 61375 | 2595 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lam, Oi Chi<br>917 Hart Street<br>Brooklyn, NY 11237 | 2596 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vemulapalli, Suresh Babu<br>3204 Kilbrennan Ct.<br>Herndon, VA 20171 | 2597 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lyons, Earle<br>9985 Scripps Westview Way<br>#42<br>San Diego, CA 92131 | 2598 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Costello, Joseph<br>517 Calle Baranda<br>San Clemente, CA 92673 | 2599 | 11/14/2017 | TK Holdings Inc. | $31,247.93 | | | | | $31,247.93 |
| Jennings, Diana L.<br>8827 W. Valley Palms Dr.<br>Spring, TX 77379 | 2600 | 11/14/2017 | TK Holdings Inc. | $18,865.01 | | | | | $18,865.01 |
| Dansereau, Christine R.<br>10762 Durward Avenue<br>Baton Rouge, LA 70809 | 2601 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendoza, Elisa<br>602 Avondale Rd.<br>Oak Grove, KY 42262 | 2602 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SUSA S. SAUER GMBH & CO KG<br>AN DER NIEDERMUHLE 4<br>DRESDEN GR 1257<br>GERMANY | 2603 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hillmon, Derwin L.<br>P.O. Box 214<br>Stockton, CA 95201 | 2604 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Hemangini<br>220 Lakeland Ave<br>#J5<br>Sayville, NY 11782 | 2605 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wiss, Judy C.<br>522 Shore Road<br>Apt 6AA<br>Long Beach, NY 11561 | 2606 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Eason, Jeff<br>6815 Mansion Road<br>Chatham, IL 62629 | 2607 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Louis, Sonja<br>194 N. Columbus Ave<br>Mount Vernon, NY 10553-1137 | 2608 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Jackson, Joyce McGee<br>P. O. Box 1243<br>Natalbany, LA 70451 | 2609 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elgart, Jesse<br>107 82 Street<br>Brooklyn, NY 11209 | 2610 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Garcia, Lare<br>8909 Harvest Hill Way<br>Elk Grove, CA 95624 | 2611 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Connell, Louis Wayne<br>1035 Anderson Avenue Apt. 3A<br>Bronx, NY 10452 | 2612 | 11/14/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Fielder, Christine<br>16719 Quail Briar Drive<br>Missouri City, TX 77489 | 2613 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vierra, William Steven<br>P.O. Box 27<br>Depoe Bay, OR 97341 | 2614 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Merkel, Jade Lyn<br>180 Hardt Hill Road<br>Bechtelsville, PA 19505 | 2615 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Pettit, Diana C.<br>221 South Fremont Street #208<br>San Mateo, CA 94401 | 2616 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| De Rosas, Anthony<br>Bisnar Chase<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 2617 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| Null, Marcy<br>847 Washington Blvd. #B1<br>Oak Park, IL 60302 | 2618 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAKS DR<br>HIGH POINT, NC 27265 | 2619 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Battles, Heather<br>PO Box 27<br>Foss , OK 73647 | 2620 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ludwig, Deborah J.<br>PO Box 60<br>Londonderry, NH 03053 | 2621 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Simora, Vladimir<br>8614 72nd Ave E<br>Puyallup, WA 98371 | 2622 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Justin Patrick Quinones<br>Bisnar & Chase<br>One Newport Place<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 2623 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| Potmesil, Clifton Scott<br>2672 396th Trl.<br>Alliance, NE 69301 | 2624 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Potmesil, Becky R<br>2672 396th Trl.<br>Alliance, NE 69301 | 2625 | 11/15/2017 | TK Holdings Inc. | $130.50 | | | | | $130.50 |
| COMPREHENSIVE LOGISTICS CO., LLC<br>ERIN WHITEHOUSE<br>4944 BELMONT AVE<br>YOUNGSTOWN, OH 44505 | 2626 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morris, Odessa<br>100 W. Chestnut Street, #406<br>Chicago, IL 60610 | 2627 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Souhaite, Huguens C.<br>PO Box 280194<br>Queens Village, NY 11428 | 2628 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arredondo, Salvador<br>2215 W. Garden Ct.<br>Porterville, CA 93257 | 2629 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spencer, Deca<br>907 Redbird Dr<br>Irving, TX 75061 | 2630 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Kargapolov, Dmitriy<br>11 Little Brook Ln<br>Monroe, NJ 08831 | 2631 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gurbal, Daniel J<br>901 Longmeadow Dr<br>Geneva, Il 60134-1618 | 2632 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Muglia, Michael Albert<br>860 Peachtree Street<br>Unit 2110<br>Atlanta, GA 30308 | 2633 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Keller, Eve<br>3727 E Pleasant Run Pkwy South Dr<br>Indianapolis, IN 46201 | 2634 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mclean, Seixas Dejuan<br>9453 first view st apt A<br>Norfolk , VA 23503 | 2635 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harris, Leon T<br>4728 Mallard Crescent<br>Portsmouth, VA 23703 | 2636 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Demo, Danielle<br>125 One Mill Rd<br>Shiloh, NC 27974 | 2637 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fields, Stephanie<br>996 Springfield Street #B<br>Upland, CA 91786 | 2638 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Culpepper, Marcus<br>8835 Willmon Way Y 7<br>San Antonio, TX 78239 | 2639 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flame, Andrew J.<br>118 Spyglass Drive<br>Blue Bell, PA 19422 | 2640 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mize, Ronald G.<br>9811 Potomac Ridge Dr.<br>Mobile, AL 36695 | 2641 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'Boyle, Michael<br>305 Mystic Meadows Ct.<br>Howell, MI 48843 | 2642 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sidwell, Gregory<br>1721 James Basford Pl.<br>Mt. Pleasant, SC 29466 | 2643 | 11/14/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HAYAKAWA ELECTRONICS AMERICA INC.<br>10 INDUSTRIAL DRIVE<br>OXFORD, MS 38655 | 2644 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Orth, Stephen Earl<br>6608 Southcrest Dr<br>Edina, MN 55435 | 2645 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Flowers, Frederick W.<br>2 Oriole Road<br>Orinda , CA 94563 | 2646 | 11/14/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Culpepper, Marcus<br>8835 Willmon Way Y 7<br>San Antonio, TX 78239 | 2647 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Myhand, Andre L.<br>8309 Maple Trails Way<br>Sacramento, CA 95828 | 2648 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Culpepper, Marcus Dion<br>8835 Willmon Way Y 7<br>San Antonio, TX 78239 | 2649 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Sullivan, Holly<br>3928 Prospect St<br>Kensington, MD 20895 | 2650 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Trialon Corporation<br>1477 Walli Strasse Dr.<br>Burton, MI 48509 | 2651 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Galasso, Marco<br>5829 Arlington Blvd<br>Richmond, CA 94805 | 2652 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Alicia Rendon<br>1126 Elite Ct<br>Bakersfield, CA 93307 | 2653 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stanley, Ronald<br>1375 Lathrup<br>Saginaw, MI 48638 | 2654 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morris, LaTasha D<br>4326 S Indiana Ave<br>Chicago, IL 60653 | 2655 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Haire, Barbara<br>26086 Sand Canyon Rd<br>Santa Clarita, CA 91387 | 2656 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Sellers, Keyara J<br>319 Sherrill Ave<br>Lincolnton, NC 28092 | 2657 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRW AUTOMOTIVE ELECTRONICS & COMPONENTS GMBH INDUSTRIESTR. 2-8 RADOLFZELL 78315 GERMANY | 2658 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Lambert, Shannon 308 N Rappahannock St Remington, VA 22734 | 2659 | 11/16/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Braddock, Patsy R. 230 CR 338 Falkner, MS 38629 | 2660 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Sellers, Irma E 319 Sherrill Ave Lincolnton, NC 28092 | 2661 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Shahbaz, Raymond | 2662 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mishalov, Neil 1330 Stannage Avenue Berkeley, CA 94702 | 2663 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jenkins, Joann P.O. Box 6324 Fort Lauderdale, FL 33310 | 2664 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fields, Stephanie 996 Springfield Street #B Upland, CA 91786 | 2665 | 11/15/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Fields, Stephanie 996 Springfield Street #B Upland, CA 91786 | 2666 | 11/15/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Fields, Stephanie 996 Springfield Street #B Upland, CA 91786 | 2667 | 11/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Pierce, Sharon 44799 Malow Avenue Sterling Heights, MI 48314 | 2668 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fields, Stephanie 996 Springfield Street #B Upland, CA 91786 | 2669 | 11/15/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| REVELES, EVA 5845 S LAND PARK DRIVE SACRAMENTO, CA 95822 | 2670 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ladron De Guevara, Rebeka 10040 SW 111th Street Miami, FL 33176 | 2671 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rock, Nicholette M 5304 Edmondson Pike #1 Nashville, TN 37211 | 2672 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Payne, Harry 274 Gordon Rd Apt 302 Robbinsville, NJ 08691 | 2673 | 11/16/2017 | TK Holdings Inc. | $20,850.00 | $0.00 | $0.00 | $0.00 | | $20,850.00 |
| Rosenwasser, Sarah B. Dreyer Boyajian LLP 75 Columbia St. Albany, NY 12210 | 2674 | 11/15/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Dawson, James 324 35th Street Manhattan Beach, CA 90266 | 2675 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elgart, Brian 107 82 Street Brooklyn, NY 11209 | 2676 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carrington, Gloria Jean 1205 Culverhouse Street Lufkin, TX 75904 | 2677 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Whitney, Travis 1161 Hardrock Billings, MT 59105 | 2678 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Indiana Automotive Fasteners, Inc. Taft Stettinius & Hollister LLP Michael P ONeil One Indiana Square, Suite 3500 Indianapolis, IN 46204 | 2679 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Carmouche, Darren Dustin 6833 N Misty Cove Ave. Boise, ID 83714 | 2680 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Lynn 4118 Dahlia Court Mount Joy, PA 17552 | 2681 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Haire, Barbara 26086 Sand Canyon Rd Santa Clarita, CA 91387-4013 | 2682 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Gough, Leila 6212 Auburn Ave Oakland, CA 94618 | 2683 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Castellanos, Enrique 3707 Amur Maple Drive Bakersfield, CA 93311 | 2684 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barnes Jr, Wayne 3280 Bellerive Dr. Pickerington, OH 43147 | 2685 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wiggins, Kim M. 2584 Faxon Avenue Memphis, TN 38112 | 2686 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC. 125 S. HAZEL DELL WAY CANBY, OR 97013 | 2687 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Mitchell, Catherine Patterson 267 Rock Hill Road Asheville, NC 28803 | 2688 | 11/15/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Sheets, Garrett L. P.O. Box 165 Wilmar, AR 71675 | 2689 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nissan Trading Corporation Americas 2555 Meridian Blvd., Suite 100 Franklin, TN 37067 | 2690 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Proctor, Norm 7750-43rd Ave NE Seattle, WA 98115 | 2691 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Lasley, Marks 10818 Skagit Dr. SE Olympia, WA 98501-9515 | 2692 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Annette Louise 5133 Thrall Road Ellensburg, WA 98926 | 2693 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fujii, Duane<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 2694 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alcantara, Edwin L.<br>4980 Hilltop Drive<br>El Sobrante, CA 94803 | 2695 | 11/16/2017 | TK Holdings Inc. | $11.02 | $0.00 | | | | $11.02 |
| THOMPSON, CAMERON A<br>23608 ISLE PLACE<br>OCEAN PARK, WA 98671 | 2696 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Gibson, Kevin D<br>702 Silver Oak Drive<br>Glenwood Springs, CO 81601 | 2697 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Knipp, Diana<br>9430 Riverview Ave.<br>Lakeside, CA 92040 | 2698 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lacey, James | 2699 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gilliam, Raymond<br>1447 W 103 St Apt 9<br>Los Angeles, CA 90047 | 2700 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tait, Thomas<br>212 Sloan Ct.<br>Matawan, NJ 07747 | 2701 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rhodes, Yolandra<br>2072 82nd ave<br>Oakland, CA 94621 | 2702 | 11/14/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Santos, Sonnette<br>1876 Amber Ct<br>Prescott, AZ 86301-4803 | 2703 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kirby, Jacqueline<br>4258 Burkhart West Dr Apt A<br>Indianapolis, IN 46227 | 2704 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Burton, Joseph<br>PO Box 1262<br>Wildomar, CA 92595 | 2705 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis III, Frank T.<br>24 David Rd.<br>Millville, NJ 08332 | 2706 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TRESCAL dba DYNAMIC TECHNOLOGY<br>1200 N. OLD US 23<br>PO BOX 559<br>HARTLAND, MI 48353-0559 | 2707 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2708 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Handley, Sandra<br>159 Tucker Ave.<br>San Francisco, CA 94134 | 2709 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stalcup, Michele<br>3206 Norfolk Street<br>Apt # 14104<br>Houston, TX 77098 | 2710 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barnes, Landon<br>6205 Creek Lane<br>Gibsonville, NC 27249 | 2711 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elizarraraz, Antonio<br>PO Box 330781<br>Pacoima, CA 91333 | 2712 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Eddie James<br>2444 N Vernal Ave<br>Fresno, CA 93722-6847 | 2713 | 11/16/2017 | TK Holdings Inc. | $344.01 | | | | | $344.01 |
| Chapman, Binta A.<br>3413 Willow Meadow Lane<br>Douglasville, GA 30135 | 2714 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rhoten, Marty D<br>85 Horsley Drive<br>Odenville, AL 35120 | 2715 | 11/17/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Maynes, Linda J.<br>9 Stanwyck Road<br>Mount Laurel, NJ 08054 | 2716 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chris Robles, Individually<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2717 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Schroeder, Jr., Alan T.<br>42150 Madison Ct<br>Quartz Hill, CA 93536 | 2718 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| Robles, Mark<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2719 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Woods, Clay L.<br>1914 Winding Hollow Drive<br>Grove City, OH 43123 | 2720 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Bank of Tokyo-Mitsubishi UFJ, Ltd.<br>Attn: Americas Legal Department<br>1251 Avenue of the Americas<br>New York, NY 10020 | 2721 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dura Automotive Systems, LLC<br>Brooks Wilkins Sharkey & Turco PLLC<br>Matthew E. Wilkins<br>401 S. Old Woodward Avenue, Suite 400<br>Birmingham, MI 48009 | 2722 | 11/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Davis, Becky<br>c/o Tinsman & Sciano, Inc.<br>Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2723 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Valeo North America, Inc.<br>Seth A. Drucker<br>Deputy General Counsel, North America<br>150 Stephenson Highway<br>Troy, MI 48083 | 2724 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Dawkins, Delonda<br>2841 Utah Ave<br>Sacramento, CA 95822 | 2725 | 11/17/2017 | TK Holdings Inc. | $9,274.26 | $0.00 | $0.00 | $0.00 | | $9,274.26 |
| Dunphy, Amy Norsworthy<br>3141 North Daffodil Drive<br>Billings, MT 59102 | 2726 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wendler, Shirley<br>W18028 State Hwy 153<br>Wittenberg, WI 54499 | 2727 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Czupkowski, John<br>3649 Moonglo St. NW<br>Uniontown, OH 44685 | 2728 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gross, Truss & Herstik, P.C.<br>Attn: Carol J. Truss, President<br>63 West Main Street<br>PO Box 5008<br>Freehold, NJ 07728 | 2729 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARAJAS, JOSE<br>8654 CAVA DR<br>RANCHO CUCAMONGA, CA 91730 | 2730 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gomez Galiardi, Janine Taala<br>1699 N Downing St #402<br>Denver, CO 80218 | 2731 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Galvan, Beatriz<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2732 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| Flores, Antonio<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2733 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Robles, Sofia<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2734 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Comerica Bank<br>Bodman PLC<br>Attn: Marc M. Bakst<br>6th Floor at Ford Field<br>1901 St. Antoine Street<br>Detroit, MI 48226 | 2735 | 11/17/2017 | TK Holdings Inc. | | | $750,000.00 | | | $750,000.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2736 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Chris Robles, Individually<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2737 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Robles, Sofia<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2738 | 11/11/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| SGS U.S. Testing Company, Inc.<br>Florio Perrucci Steinhardt & Fader, LLC<br>Seth Tipton, Esq.<br>235 Broubalow Way<br>Phillipsburg, NJ 08865 | 2739 | 11/16/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Ernest<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2740 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $586,904.00 | | | | | $586,904.00 |
| Robles, Mark<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2741 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Rodriguez, Maria Guadalupe<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2742 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| Howard and Howard Attorneys PLLC<br>Attn: Lisa S. Gretchko<br>450 W. 4th Street<br>Royal Oak, MI 48067-1483 | 2743 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jason, Mary<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2744 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $335,374.00 | | | | | $335,374.00 |
| Flores, Antonio<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2745 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| Rodriguez, Juan<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2746 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $419,217.00 | | | | | $419,217.00 |
| Galvan, Jose Luis<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2747 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $461,139.00 | | | | | $461,139.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2748 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lopez, Albert A. R.<br>1015 S Towne Ave<br>Pomona, CA 91766 | 2749 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rose-Robinson, Sia<br>2717 Washington Avenue<br>Chevy Chase, MD 20815 | 2750 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2751 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wong, Lina<br>6281 Charing Street<br>San Diego, CA 92117 | 2752 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2753 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaragoza, Lisa<br>PO Box 23375<br>Pleasant Hill, ca 94523 | 2754 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Forshey, Jerry<br>169 Albatross St<br>Gwinn, MI 49841 | 2755 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reyes, Antonio<br>1231 Nolan Ave<br>Chula Vista, CA 91911 | 2756 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McClary, Darren M.<br>12626 Colborne Drive<br>Frisco, TX 75033 | 2757 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rucker, Lesley<br>2307 E. Jolly Rd Apt 7<br>Lansing, MI 48910 | 2758 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Renee<br>1105 Saskatoon Lane<br>Lewisville, NC 27023 | 2759 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Koutris, Thomas<br>48 Fifth Ave<br>Chambersburg, PA 17201 | 2760 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Claymore, Michael T.<br>8509 12th Pl NE<br>Lake Stevens, WA 98258 | 2761 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Claymore, Michael T.<br>8509 12th Pl NE<br>Lake Stevens, WA 98258 | 2762 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rhinesmith, Robert D.<br>3350 Lauderdale Lane<br>Sumter, SC 29154 | 2763 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| McClary, Kanika<br>12626 Colborne Drive<br>Frisco, TX 75033 | 2764 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Evans, Marjorie<br>1715 W 107th Street<br>Los Angeles, CA 90047 | 2765 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rhinesmith, Robert D<br>3350 Lauderdale Lane<br>Sumter, SC 29154 | 2766 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| De Lucca, Elenita<br>4120 Cabrilho Drive<br>Martinez, CA 94553 | 2767 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ellis-Gailliard, Shirley<br>2110 Country Club Dr.<br>St. Clair Shores, MI 48082 | 2768 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guthrie, Angela Yvonne<br>5657 Mount Athos Street<br>North Las Vegas, NV 89031 | 2769 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jensen, Peter C<br>53 Atwood Ave<br>Sausalito, CA 94965 | 2770 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pranger, Kenneth M.<br>23301 Westbury<br>St Clair Shores, MI 48080 | 2771 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yao, Qingsong<br>9263 228th Way NE<br>Redmond, WA 98053 | 2772 | 11/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Stacey<br>1731 Judy Way<br>Edgewood, MD 21040 | 2773 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robinson, Chadwick<br>50 Cedar Road<br>Amityville, NY 11701 | 2774 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goosen, Frederick<br>117 Mist Flower Lane<br>Sunset, SC 29685 | 2775 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Catalan, Jose Luis<br>200 Adams Street<br>Bakersfield, CA 93307-3702 | 2776 | 11/18/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| McIntyre, John Francis<br>1800 Brookstone Court<br>Vienna, VA 22182 | 2777 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bajaj, Rajeev K<br>3245 W Fullerton Ave<br>Chicago, IL 60647 | 2778 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murphy, Keith E<br>724 East Townsend Street<br>Milwaukee, WI 53212 | 2779 | 11/19/2017 | TK Holdings Inc. | $12,555.00 | | | | | $12,555.00 |
| Sanders, Steve<br>2012 Hwy 79<br>Big Rock, TN  37023 | 2780 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chapek, Joshua<br>416 Oak St<br>David City, NE 68632 | 2781 | 11/19/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Kelley, Sheila K.<br>102 Fairhaven Road #12<br>Mattapoisett, MA 02739 | 2782 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steele, Jessica L.<br>5039 State Route 80<br>Tully, NY 13159 | 2783 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wolbach, Richard<br>43 Countryside Drive, #2<br>Essex Jct., VT 05452-4352 | 2784 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Wolbach, Richard<br>43 Countryside Drive<br>Essex Junction, VT 05452 | 2785 | 11/20/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| Nguyen, Hung Minh<br>1178 Viking Pl<br>Escondido, CA 92027 | 2786 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| Khalil, Ali<br>20854 Richmond Dr.<br>Northville, MI 48167 | 2787 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wolbach, Richard<br>43 Countryside Dr.<br>Essex Jct., VT 05452 | 2788 | 11/20/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| Krausser, Judy K<br>12559 N Wayfarer Way<br>Oro Valley, AZ 85755-8956 | 2789 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>AT&T Services, Inc.<br>Karen Cavagnaro, Esq.<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 2790 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosa Flores, parent and next friend of J.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2791 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| Nguyen, Vu Minh<br>1178 Viking Pl<br>Escondido, CA 92027 | 2792 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| Davis, Stan<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2793 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| Rosa Flores, parent of E.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2794 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| Rodriguez, Matilda<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2795 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| Irvin Acquisition LLC and Irvin Automotive LLC (f/k/a Irvin Automotive, Inc.)<br>Attn: Joseph R. Finn<br>2600 Centerpoint Parkway<br>Pontiac, MI 48341 | 2796 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Rodriguez, Maria Guadalupe<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2797 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Davis, Becky<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2798 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| John, Kandy Y.<br>13330 Blues Farm Rd<br>Apt 5<br>Laurinburg, NC 28352 | 2799 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Crifasi, Jesse R.<br>370 N. Prince Henry Way<br>Cameron, NC 28326 | 2800 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Stanley<br>2708 Riverwood Trail<br>Fort Worth , TX 76109 | 2801 | 11/19/2017 | TK Holdings Inc. | $27,500.00 | | | | | $27,500.00 |
| Compton, Elitta K<br>7640 Hopkins Rd<br>Palmetto, GA 30268 | 2802 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AFX Industries, LLC<br>Lambert Leser<br>Keith A. Schofner<br>755 W. Big Beaver Rd.<br>Suite 410<br>Troy, MI 48084 | 2803 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LaVoie, Jeffrey T.<br>P.O. Box 274<br>Orleans, MA 02653 | 2804 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fox, Nancy Ann<br>P.O. Box 2595<br>Weaverville, CA 96093-2595 | 2805 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blackwood, Wayne S.<br>14301 Delcastle Dr<br>Bowie, MD 20721 | 2806 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lampo, Heather<br>4916 Avron Blvd.<br>Metairie, LA 70006 | 2807 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Imboden, William John<br>6916 Pioneer Road<br>West Palm Beach, FL 33413 | 2808 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fischer, Travis<br>1451 N East St<br>York, PA 17406 | 2809 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson Hine LLP<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2810 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Broniszewski, Urszula<br>404 Hulme St.<br>Burlington, NJ 08016 | 2811 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Becky<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2812 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| Davis, Stan<br>Tinsman & Sciano, Inc.<br>c/o Daniel J.T. Sciano<br>10107 McAllister Freeway<br>San Antonio, TX 78216 | 2813 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2814 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Rosa Flores, parent of J.D., a minor<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2815 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| Flores, Rosa<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2816 | 11/16/2017 | TK Holdings Inc. | $670,747.00 | | | | | $670,747.00 |
| Rodriguez, Maria Guadalupe<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Freeway<br>San Antonio, TX 78216 | 2817 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| Patterson, Sharniesa M.<br>5414 North Dyewood Drive<br>Flint, MI 48532 | 2818 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Shani D. 126 Juanita Blackwell Drive Beaumont, MS 39423 | 2819 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Flores, Ernest Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2820 | 11/16/2017 | TK Holdings Inc. | $586,904.00 | | | | | $586,904.00 |
| Ikeh, Biraelor D 2816 Meramec Street Saint Louis, MO 63118 | 2821 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2822 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alexander, Arnita 2140 N.E 28th St. Oklahoma City, OK 73111 | 2823 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra 423 West 350 South Spanish Fork, UT 84660 | 2824 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATKINS, TRACY LITTLE 920 LIBERTY LN FAYETTEVILLE, NC 28311 | 2825 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Haldeman, Daniel D. PO Box 1585 Langley, WA 98260 | 2826 | 11/16/2017 | TK Holdings Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Rodriguez, Matilda c/o Tinsman & Sciano, Inc Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2827 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| Reindersma, Gabrielle 3755 Avocado Blvd, #430 La Mesa, CA 91941 | 2828 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rosa Flores, parent of E.D., a minor c/o Tinsman & Sciano, Inc Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2829 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| Robles, Sofia Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2830 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Jason, Mary Tinsman & Sciano, Inc. c/o Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2831 | 11/16/2017 | TK Holdings Inc. | $335,374.00 | | | | | $335,374.00 |
| Chris Robles, Independent Administrator of the Estate of Lucila Robles Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2832 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2833 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Whittingham, Thomas A 12 Metcalfe Dr. Topsham, ME 04086-1449 | 2834 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L 423 West 350 South Spanish Fork, UT 84660 | 2835 | 11/16/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L 423 West 350 South Spanish Fork, UT 84660 | 2836 | 11/16/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L 423 West 350 South Spanish Fork, UT 84660 | 2837 | 11/16/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L 423 West 350 South Spanish Fork, UT 84660 | 2838 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L 423 West 350 South Spanish Fork, UT 84660 | 2839 | 11/16/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L 423 West 350 South Spanish Fork, UT 84660 | 2840 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Galvan, Beatriz Tinsman & Sciano, Inc. c/o Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2841 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| Galvan, Jose Luis Tinsman & Sciano, Inc. c/o Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2842 | 11/16/2017 | TK Holdings Inc. | $461,139.00 | | | | | $461,139.00 |
| Chris Robles, Individually Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2843 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Virginia Rochell Office 196 Jeff Rd. NW, Apt. 906 Huntsville, AL 35806 | 2844 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Flores, Rosa Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2845 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Rodriguez, Juan Tinsman & Sciano, Inc. c/o Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2846 | 11/16/2017 | TK Holdings Inc. | $419,217.00 | | | | | $419,217.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jason, Mary<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2847 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2848 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Galvan, Beatriz<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2849 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Galvan, Jose Luis<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2850 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn<br>Katelyn Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2851 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline<br>Madeline Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2852 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2853 | 11/16/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2854 | 11/16/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2855 | 11/17/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Stikeman Elliott LLP<br>Katherine Kay<br>5300 Commerce Court West, 199 Bay Street<br>Toronto, ON M5L 1B9<br>Canada | 2856 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baatz, Dawn J<br>408 S Cherry Street<br>Westfield, IN 46074 | 2857 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Phipps, Kimberly<br>1918 W. Jay Ave<br>Spokane, WA 99208 | 2858 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2859 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2860 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2861 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2862 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2863 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Berry, Douglas H.<br>1227 E. Mardell Ave<br>Orange, CA 92866 | 2864 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alessandro, Steve<br>457 Beach 123rd Street<br>Rockaway Park, NY 11694 | 2865 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baran, Kathryn<br>21002 Barbados Cir<br>Huntington Beach, CA 92646 | 2866 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2867 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Rudisill, James Lee<br>7939 West 82nd Place<br>Arvada, CO 80005-2503 | 2868 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Taylor, Scott A<br>1425 Morning Sky CT<br>Lake Oswego, OR 97034-6352 | 2869 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kwon, Min<br>2333 Dulles Station Blvd. Apt 419<br>Herndon, VA 20171 | 2870 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Uberoi, Rinku<br>5669 Aspen Heights Dr<br>Las Vegas, NV 89118 | 2871 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Darrow, Jonathan<br>10 Pembroke Drive<br>Endicott, NY 13760 | 2872 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Garcia, Mary<br>13641 3 Street<br>Parlier, CA 93648 | 2873 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Reed, Billy G<br>301 East 12th Street<br>Littlefield, TX 79339 | 2874 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2875 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chase, Lisa A<br>11 Caroline Street<br>Cumberland, RI 02864 | 2876 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2877 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2878 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Yerxa, Cheryl 7557 Greenhaven Drive #416 Sacramento, CA 95831 | 2879 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| INDIANA PRECISION FORGE, L.L.C. ATTN: HIROSHI KUMAGAI, PRESIDENT 302 NORTHBROOK DRIVE SHELBYVILLE, IN 46176 | 2880 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Brian 34 NW 525th Rd Warrensburg, MO 64093 | 2881 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sloan, Ian 21225 Minnetonka rd Apple valley, CA 92308 | 2882 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2883 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2884 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Quality Liaison Services of North America, Inc. 131 Maple Row Blvd Suite E500 Hendersonville, TN 37075 | 2885 | 11/20/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Clark, Courtney L PO Box 7801 (310 Stevens St) Aspen, CO 81612 | 2886 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2887 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2888 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| NORTHERN TOOL & EQUIPMENT TIM, MGR. 996-8655 BLUETARP FINANCIAL, INC PO BOX 105525 ATLANTA, GA 30348-5525 | 2889 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sutton, Daree Law Offices of Jason Turchin 2883 Executive Park Drive, Suite 103 Weston, FL 33331 | 2890 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pennisi, Elizabeth 7970 Steeplechase Court Port st Lucie, FL 34986 | 2891 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Allison MD<br>161 Jullien Drive<br>Santa Maria, CA 93455-5402 | 2892 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Coventry, Bruce D<br>610 South Troy St<br>Suite 104<br>Royal Oak, MI 48067 | 2893 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Elhaissouni, Rachid<br>Jason Turchin, Esq.<br>2883 Executive Park Drive<br>Suite 103<br>Weston, FL 33331 | 2894 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Wesley<br>P.O. Box 531181<br>New Orleans, LA 70153 | 2895 | 11/20/2017 | TK Holdings Inc. | $40,000.00 | $0.00 | | | | $40,000.00 |
| Stiles, Ricky<br>P.O. Box 247<br>Shawnee, OK 74802 | 2896 | 11/20/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| Sweeley, Megan Anne<br>2419 Summercreek Drive<br>Santa Rosa, CA 95404 | 2897 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright, Shanda<br>2039 W. 99th Street<br>Los Angeles, CA 90047 | 2898 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tollen, Roberta Kay<br>2801 SW Spring Garden St<br>Portland, OR 97219 | 2899 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tran, Mykael<br>3411 S. Main #A<br>Santa Ana, CA 92707 | 2900 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, Judith P.<br>4 Greenbriar<br>Irvine, CA 92604 | 2901 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Maeloa and Donnell<br>Alvin Simes<br>P.O. Box 1248<br>Forrest City, AR 72336 | 2902 | 11/17/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Schechter Family Trust<br>6315 El Camino Del teatro<br>La Jolla, CA 92037 | 2903 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Stan<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2904 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Van Kampen, Mark<br>6255 Alta Pradera Ln<br>Atascadero, CA 93422 | 2905 | 11/18/2017 | TK Holdings Inc. | $117.00 | | | | | $117.00 |
| Flores, Ernest<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2906 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Scagliarini, Tom<br>3712 Rolling Meadows<br>Belleville, IL 62221 | 2907 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Antonio<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2908 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| López, Dalila Prado<br>270 Upsala St. College Park Ext<br>San Juan, PR 00921 | 2909 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rhinesmith, Robert D.<br>3350 Lauderdale Lane<br>Sumter, SC 29154 | 2910 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Flores, Rosa<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2911 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $670,747.00 | | | | | $670,747.00 |
| Rosa Flores, parent of E.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2912 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Chou, Sheena<br>22 Mirabella<br>Buena Park, CA 90620 | 2913 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Newton, Brigid M.<br>5349 Via Ramon Rd.<br>Yorba Linda, CA 92887-2562 | 2914 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McFarland, Yvette<br>141 La Fontenay Drive<br>Louisville , KY 40223 | 2915 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Riley, Shawn W<br>420 N Valley Stream Dr<br>Derby, KS 67037 | 2916 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Matilda<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2917 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Rodriguez, Juan<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2918 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Falci, Thomas<br>7376 Eastgate Cir<br>Liverpool, NY 13090 | 2919 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robles, Mark<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2920 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Rosa Flores, parent of J.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2921 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chris Robles, Independent Administrator of the Estate of Lucila Robles<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2922 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Womack, Roger L.<br>2502 Sylvan Drive<br>Garland, TX 75040 | 2923 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THR3ESCOMPANY LLC<br>1409 S. Lamar St., Ste. 711<br>Dallas, TX 75215 | 2924 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baker, Amy<br>32421 Townline Rd.<br>Ontonagon, MI 49953 | 2925 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chris Robles, Independent Administrator of the Estate of Lucila Robles<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2926 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $5,000,000.00 | | | | | $5,000,000.00 |
| Dell Marketing, L.P.<br>Dell, Inc<br>One Dell Way, RR1, MS 52<br>Round Rock, TX 78682 | 2927 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED PARCEL SERVICE, INC.<br>C/O LAWRENCE SCHWAB/KENNETH LAW<br>BIALSON, BERGEN & SCHWAB<br>633 MENLO AVE., SUITE 100<br>MENLO PARK, CA 94025 | 2928 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Global Automotive Systems Metal Systems of Mexico<br>Matthew E. Wilkins<br>Brooks Wilkins Sharkey & Turco PLLC<br>401 S. Old Woodward Avenue, Suite 400<br>Birmingham, MI 48009 | 2929 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Sams, Jr., Jewel<br>2901 McKenzie Drive<br>San Pablo, CA 94806-2612 | 2930 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Walter<br>1921 W 18th Street<br>Compton, CA 90222 | 2931 | 11/17/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Atlantic Tool & Die<br>19963 Progress Dr.<br>Cleveland, OH 44149 | 2932 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Koelzer, Juanita M.<br>8343 N Spruce Ave.<br>Kansas City, MO 64119 | 2933 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Winfield, William E.<br>300 East Esplanade Drive<br>Suite 1980<br>Oxnard, CA 93036 | 2934 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guanzhou Atlantic Tool and Die Company Limited<br>Mike Biscardi<br>5801 Progress Drive<br>Harlingen, TX 78550-0696 | 2935 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chu, Vivian<br>2022 44th Ave<br>San Francisco, CA 94116 | 2936 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP.<br>TIMOTHY E. GALLIGAN, PLLC<br>4041 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 4X6<br>CANADA | 2937 | 11/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Martinez, Kimberly<br>18019 West El Caminito Drive<br>Waddell, AZ 85355 | 2938 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIGHTPOINT CONSULTING LLC<br>ATTN: ACCOUNTING<br>29 N WACKER DRIVE<br>4TH FLOOR<br>CHICAGO, IL 60606 | 2939 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lagrisola, Jerome R.<br>474 Zachary Drive<br>Vacaville, CA 95687 | 2940 | 11/17/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | $0.00 | | $12,000.00 |
| MICROSYS TECHNOLOGIES INC<br>3710 NASHUA DRIVE UNIT 1<br>MISSISSAUGA, ON L4V 1M5<br>CANADA | 2941 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thames, Bruce W<br>4022 River Ridge Road<br>Brown Summit, NC 27214 | 2942 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cares, Arnold E<br>24548 Pappas Rd<br>Ramona, CA 92065-4910 | 2943 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pietsch, Dawn<br>2146 Caldwell St<br>Conway, AR 72034 | 2944 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Howard and Howard Attorneys PLLC<br>Attn: Lisa S. Gretchko<br>450 W. 4th Street<br>Royal Oak, MI 48067-1483 | 2945 | 11/17/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2946 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Melton, Henry<br>2755 Chokecherry Ave.<br>Henderson, NV 89074 | 2947 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Burke, Gail<br>1107 Pocono Trl Unit B<br>Ballwin, MO 63021 | 2948 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Klein, Lesley<br>Law Offices of Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Weston, FL 33331 | 2949 | 11/21/2017 | TK Holdings Inc. | $750,000.00 | | | | | $750,000.00 |
| Hoelscher, Michael<br>Law Offices of Jason Turchin<br>Attn: Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Fort Lauderdale, FL 33331 | 2950 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Brait, Paula<br>85 Lasalle Ave<br>Framingham, MA 01701 | 2951 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson Hine LLP<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2952 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Metcheva, Ivelina<br>2908 Floyd Ave<br>Richmond, VA 23221 | 2953 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SFS INTEC INC.<br>1045 Spring Street<br>Wyomissing, PA 19610 | 2954 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Kurunathapillai, Kathirgamathas<br>204 Stephens Lane<br>Mahwah, NJ 07430 | 2955 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Irvin Acquisition LLC and Irvin Automotive LLC (f/k/a Irvin Automotive, Inc.)<br>Attn: Joseph R. Finn<br>2600 Centerpoint Parkway<br>Pontiac, MI 48341 | 2956 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | $0.00 | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 2957 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Irvin Acquisition LLC and Irvin Automotive LLC (f/k/a Irvin Automotive, Inc.)<br>Attn: Joseph R. Finn<br>2600 Centerpoint Parkway<br>Pontiac, MI 48341 | 2958 | 11/16/2017 | TK Mexico LLC | | $0.00 | $0.00 | | | $0.00 |
| Haskett, Amanda<br>8107 Port Douglas Dr<br>Cordova, TN 38018 | 2959 | 11/19/2017 | TK Holdings Inc. | $12,850.00 | $0.00 | | | | $12,850.00 |
| Mendelsohn, Mark B<br>8076 Crystal Place<br>Ventura, CA 93004 | 2960 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2961 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Echeverria, Jorge<br>2339 N. Janssen Ave.<br>Chicago, IL 60614-3019 | 2962 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Novell, Denise<br>2895 W. Kensington Lane<br>Fresno, CA 93711 | 2963 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tickner, Natalie<br>121 Riverside Lane<br>Old Forge, NY 13420-0658 | 2964 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Figueroa, Nelson<br>Newsome Melton, PA<br>R. Frank Melton, II, Esq.<br>William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 2965 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rivera, Keysha M<br>61 Arlington St<br>Apt 7<br>Lawrence, MA 01841 | 2966 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Catherine<br>17092 Edgewater Lane<br>Huntington Beach, CA 92649 | 2967 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fujii, Helen<br>91-1117 Hanaloa Street<br>Ewa Beach, HI 96706 | 2968 | 11/17/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| Claymore, Michael T.<br>8509 12th Pl NE<br>Lake Stevens, WA 98258 | 2969 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Domis, Krag R.<br>2100 21st Ave. South Apt. 107<br>Fargo, ND 58103 | 2970 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sexton, Rodger D<br>528 E. Seminole Dr.<br>Byron, GA 31008 | 2971 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Betty J<br>281 Maderia Dr.<br>Columbus, MS 39702-9252 | 2972 | 11/19/2017 | TK Holdings Inc. | $3,649.84 | | | | | $3,649.84 |
| Nguyen Vinh, Minh David<br>1178 Viking Pl<br>Escondido, CA 92027 | 2973 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATF Inc.<br>3550 W. Pratt Ave<br>Lincolnwood, IL 60712 | 2974 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Riley, Shawn W<br>420 N Valley Stream Dr<br>Derby, KS 67037 | 2975 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mary Michelle Winery & Vineyard LLC<br>RR # 2 Box 7A<br>Carrollton, IL 62016 | 2976 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Crosby, Robert W<br>PO Box 1226<br>Ketchum, ID 83343 | 2977 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Matilde Kuffo as Personal Representative of the Estate of Ramon Kuffo, Deceased<br>Acosta Law Firm<br>301 Almeria Ave., Suite 100<br>Coral Gables, FL 33134 | 2978 | 11/20/2017 | TK Holdings Inc. | $1,450,000.00 | | | | | $1,450,000.00 |
| Michigan Bell Telephone Company<br>c/o AT&T Services, Inc<br>Karen Cavagnaro, Esq.<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 2979 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORT CITY GROUP<br>LAURA LAGUIRE<br>1985 E. LAKETON AVENUE<br>MUSKEGON, MI 49442 | 2980 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Beaubien, Franceska<br>Newsome Melton, PA<br>R. Frank Melton II, Esq.<br>William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 2981 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Castelo, Lee Charles<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 2982 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyeth, Leah A<br>1429 Baywood Dr.<br>Modesto, CA 95350 | 2983 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Anderson, Gleason J.<br>1780 Swallowtail Road<br>Encinitas, CA 92024 | 2984 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Hendrickson, John C<br>4910 North Central Park Avenue<br>Chicago, IL 60625-5614 | 2985 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| NAUMANN HOBBS<br>4335 E WOOD ST<br>PHOENIX, AZ 85040-2045 | 2986 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tempchin, Joyce Marie<br>3748 Woodlane Rd.<br>Gainesville, GA 30506 | 2987 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Hiss, Sahra<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2988 | 11/17/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2989 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Header Products - An ATF Company<br>ATF Inc.<br>3550 W. Pratt Ave<br>Lincolnwood, IL 60712 | 2990 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Osiecki, Lillian<br>85 Viscount Drive Unit 15A<br>Milford, CT 06460-5779 | 2991 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Westby, Kenneth<br>3552 Rainey Rd<br>Hibbing, MN 55746 | 2992 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| St-Amand, Jamie<br>2437 Rowland Ave<br>Royal Oak, MI 48067-4711 | 2993 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Ballam, Robert J<br>163 Coleridge St.<br>East Boston, MA 02128 | 2994 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Traxler, Myra<br>1223 N Sara Rd<br>Tuttle, OK 73089 | 2995 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Garcia, Benjamin<br>Po box 3055<br>mission, TX 78573 | 2996 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gomez, Madeline<br>305 Sixth Avenue 5E<br>Pelham, NY 10803 | 2997 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alfaro-Torres, Juan  C.<br>13745 56th Ave. S #B207<br>Tukwila, WA 98168 | 2998 | 11/22/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Takata Sibiu S.R.L.<br>Florian Rieger Str. 3<br>Sibiu 550018<br>Romania | 2999 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moore, Donna K<br>1028 Utica Institute Road<br>Utica, MS 39175-9709 | 3000 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubenstein, Mitchel<br>7452 Karlov Ave<br>Skokie, IL 60076 | 3001 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Elizabeth Ann<br>34 NW 525th Rd<br>Warrensburg, MO 64093 | 3002 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baskin, Jasmine<br>1523 Manss Ave<br>Cincinnati, OH 45205 | 3003 | 11/20/2017 | TK Holdings Inc. | $7,000.00 | | $0.00 | | | $7,000.00 |
| Weaver, Deborah J<br>1318 Lincoln Ave<br>Cincinnati, OH 45206 | 3004 | 11/21/2017 | TK Holdings Inc. | $180.00 | $0.00 | | | | $180.00 |
| Cox, Dora E<br>2009 NW 30th St.<br>Bell, FL 32619 | 3005 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L.<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3006 | 11/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Mercado-Zambrana, Janet<br>PO Box 195673<br>San Juan, PR 00919-5673 | 3007 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arnold, Jr., Arthur H.<br>13198 Riverlake Dr.<br>Covington, LA 70435 | 3008 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Brenda<br>2017 East Ridge Circle<br>Madison, MS 39110 | 3009 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Brian David<br>34 NW 525th Rd<br>Warrensburg, MO 64093 | 3010 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3011 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3012 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Cancom Didas GmbH<br>Elisabeth-Selbert-Straße 4A<br>Langenfeld 40764<br>Germany | 3013 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3014 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3015 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3016 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3017 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3018 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos , CA 95030 | 3019 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3020 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3021 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3022 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3023 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3024 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3025 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3026 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3027 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3028 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3029 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deleon, Candelario<br>Newsome Melton, PA<br>C. Richard Newsome, Esq.<br>R. Frank Melton, II, Esq.; William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 3030 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn<br>Katelyn Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3031 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3032 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline<br>Madeline Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3033 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| AT&T Mobility II LLC<br>c/o AT&T Services, Inc<br>Karen A. Cavagnaro-Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 3034 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3035 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3036 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos , CA 95030 | 3037 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3038 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline<br>Madeline Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3039 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3040 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline<br>Madeline Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3041 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3042 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| QCL INC. ATTN: TANYA SCHEELKE PO BOX 1058 EPHRATA, WA 98823 | 3043 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3044 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Amirov, Samir 8841 Mountain Lake Drive South Jacksonville, FL 32221 | 3045 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Miller, Dale W & Margaret Ruth 6311 Clair Drive Huntingdon, PA 16652 | 3046 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Minor, Janice 4232 Drummond St East Chicago, IN 46312 | 3047 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hoyt, Jackline Child & Jackson A Professional Law Corporation 101 Parkshore Drive, Ste., 205 Folsom, CA 95630 | 3048 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Broadgate, Herlinda & Roy HC 1 Box 5279 Keaau, HI 96749 | 3049 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Agnew, Karen 3 Field Drive Ellington, CT 06029 | 3050 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greer, Keosha 310 Scalf Drive Apt. G Madison, TN 37115 | 3051 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Velasquez, Paul J. 1627 Essex Dr. Hoffman Estates, IL 60192 | 3052 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roberts, Denise 4605 Fowler ave Everett, WA 98203 | 3053 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zhu, Janine and Yunping 2250 Meadow Lane Fullerton, CA 92831 | 3054 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Parts Polska Sp.z.o.o. Ul. Betlejemska 16 Krzeszow 58-405 Poland | 3055 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hayes, Jerrod Law Offices of Jason Turchin Attn: Jason Turchin 2883 Executive Park Drive Suite 103 Fort Lauderdale, FL 33331 | 3056 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Development Corporation<br>7124 Baker Lane<br>Chagrin Falls, OH 44023 | 3057 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3058 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Cody, Howard<br>207 Oakridge Trl<br>Kennedale, TX 76060 | 3059 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Setley, William<br>Newsome Melton, P.A.<br>R. Frank Melton, II, Esq./William C. Ourand, Esq.<br>C. Richard Newsome<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 3060 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGUCHI MANUFACTURING AMERICA LLC.<br>HIDETOSHI TANIMOTO<br>14901 SOUTHTON ROAD<br>ELMENDOLF, TX 78112 | 3061 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Lambing, Orval Wayne<br>218 Auburn St.<br>Pittsburgh, PA 15235 | 3062 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALES VARGAS Y GONZALES BAZ, S. C.<br>P.O. BOX 1501<br>EL PASO, TX 79948 | 3063 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adler, Jerry<br>Jason Turchin, Esq.<br>2883 Executive Park Drive, Suite 103<br>Weston, FL 33331 | 3064 | 11/21/2017 | TK Holdings Inc. | $900,000.00 | | | | | $900,000.00 |
| Myers, Hilry Dannette<br>Davidson Bowie, PLLC<br>2506 Lakeland Drive, Suite 501<br>Post Office Box 321405<br>Flowood, MS 39232 | 3065 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mariani, Warner<br>522 Rockland Dr.<br>Pittsburgh, PA 15239 | 3066 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McDonald Hopkins PLC<br>Joshua Gadharf<br>39533 Woodward Ave<br>Suite 318<br>Bloomfield Hills, MI 48304 | 3067 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3068 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Andjelkovich, Patricia<br>Peter Andjelkovich & Associates<br>135 South LaSalle Street<br>Suite 3950<br>Chicago, IL 60603 | 3069 | 11/21/2017 | TK Holdings Inc. | $42,000.00 | | | | | $42,000.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 3070 | 11/21/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | $0.00 | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steinberg, Ricky D. 2525 N. 124th Street, Ste. 101 Brookfield, WI 53005 | 3071 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Couture, Daniel Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | 3072 | 11/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Mariani, Warner 522 Rockland Dr. Pittsburgh, PA 15239 | 3073 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | 3074 | 11/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | 3075 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pace Industries - B&C Division PO Box 1198 Harrison, AR 72601 | 3076 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Couture, Daniel Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | 3077 | 11/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Couture, Daniel Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | 3078 | 11/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3079 | 11/20/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Danhil Containers, LLC Haley & Olson, P.C. Shad Robinson 100 N. Ritchie Road, Suite 200 Waco, TX 76712 | 3080 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Couture, Daniel Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | 3081 | 11/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | 3082 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Couture, Daniel Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | 3083 | 11/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CECH, LEONARD S 5082 WALNUT HILLS DRIVE BRIGHTON, MI 48116 | 3084 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Lewis, Dennis James 366 North 15th Street Port Allen, LA 70767 | 3085 | 11/21/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tiffany Ramnarine, Deceased<br>Newsome Melton, PA<br>R. Frank Melton, II, Esq.<br>William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 3086 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Aktiengesellschaft<br>Bahnweg 1<br>Aschaffenburg D-63743<br>Germany | 3087 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Maroc S.A.R.L.<br>Attn: Mr. Nabil Lakhlifi<br>Lot. 17 B2 TFZ<br>Tangier 90000<br>Morocco | 3088 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Safety Systems Hungary Kft.<br>Attn: László Talárovics, legal counsel<br>Takata ut 1<br>Miskolc 3516<br>Hungary | 3089 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Romania S.R.L.<br>Zona Industrial Vest<br>Attn: Christian Wienands<br>Str. III Nr. 9<br>Arad 310375<br>Romania | 3090 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Sachsen GmbH<br>Attn: Bert Leichsenring<br>Scheibenberger Str. 88<br>Elterlein 09481<br>Germany | 3091 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vollmann (Sachsen) GmbH & Co.KG<br>Elterleiner Strasse 4<br>Scheibenberg 09481<br>Germany | 3092 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Takata South Africa (Pty) Ltd.<br>Attn: Kervin Pillay<br>2, Power Drive<br>Prospecton<br>Durban 4133<br>South Africa | 3093 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morris, Steve<br>Box 8<br>Elgin, OK 73538 | 3094 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Haynsworth Sinkler Boyd, PA<br>Stanley H. McGuffin, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 3095 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Engleman, Monique<br>Jesse S. Turner Esq.<br>John Kevin Crowley Esq<br>125 S. Market Street, Ste 1200<br>San Jose, CA 95113 | 3096 | 11/21/2017 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| Josh Whitley and Renza Birdie<br>407 Lower Woodville Road<br>Natchez, MS 39120 | 3097 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clariant Plastics & Coatings USA Inc. Clariant Corporation Attn: Larry Parker, Senior Credit Manager 4000 Monroe Road Charlotte, NC 28205 | 3098 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Leong, Wing Jason Turchin, Esq. 2883 Executive Park Drive Suite 103 Weston, FL 33331 | 3099 | 11/21/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Burnett, Anastasia 1781 SW 82 Terrace Miramar, FL 33025 | 3100 | 11/22/2017 | TK Holdings Inc. | $15,500.00 | | | $0.00 | | $15,500.00 |
| Johnson, Imani Rose (a minor, by and through Julia Rose Johnson) Jimmy Chong, Esquire The Chong Law Firm, PA 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3101 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Inland Mechanical, Inc. Scott Harper 13222 E Wheeler Road Moses Lake, WA 98837 | 3102 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | 3103 | 11/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Strong, Thomas 23292 NE State Rd 69 Blountstown, FL 32424 | 3104 | 11/21/2017 | TK Holdings Inc. | $2,599.46 | | | | | $2,599.46 |
| MICROSTRATEGY SERVICE CORPORATION 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 | 3105 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schramm Coatings GMBH Ketterstrabe 100 Offenbach Hessen 63075 Germany | 3106 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APS (Arizona Public Service) Mail Station 3209 Bldg. M 2043 W. Cheryl Dr. Phoenix, AZ 85021-1915 | 3107 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Teal, Katelyn 17438 JB Averett Rd Livingston, LA 70754 | 3108 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SFS Intec Inc. 1045 Spring Street Wyomissing, PA 19610 | 3109 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Kemp & Peyerk-Sterling, LLC Silverman & Morris, P.L.L.C, Geoffrey L. Silverman, Esq. 30500 Northwestern Hwy., #200 Farmington Hills, MI 48334 | 3110 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3111 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3112 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Danhil De Mexico S.A. de C.V.<br>Haley & Olson, P.C.<br>Shad Robinson<br>100 N. Ritchie Road, Suite 200<br>Waco, TX 76712 | 3113 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3114 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3115 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Danhil De Mexico S.A. de C.V.<br>Haley & Olson, P.C.<br>Shad Robinson<br>100 N. Ritchie Road, Suite 200<br>Waco, TX 76712 | 3116 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi<br>The Chong Law Firm, PA<br>Jimmy Chong, Esq.<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3117 | 11/22/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3118 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3119 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Microsoft Corporation and Microsoft Licensing GP, its subsidiary<br>Fox Rothschild LLP<br>c/o Joseph E. Shickich, Jr.<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 3120 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3121 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Couture, Daniel Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | 3122 | 11/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Andjelkovich, Peter Peter Andjelkovich & Associates 135 South LaSalle Street Suite 3950 Chicago, IL 60603 | 3123 | 11/21/2017 | TK Holdings Inc. | $52,000.00 | | | | | $52,000.00 |
| Green, Suzanne H 5926 Wish Ave. Encino, CA 91316 | 3124 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Westgard, Kerri 1002 6th Ave NE Dilworth, MN 56529 | 3125 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through Julia Rose Johnson) Jimmy Chong, Esquire The Chong Law Firm, PA 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3126 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Hodge, Dawne c/o Law Offices of Timothy Donahue Attn: Timothy J. Donahue 374 S. Glassell St. Orange, CA 92866 | 3127 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DNV GL Business Assurance Zertifizierung und Umweltgutachter GmbH Henricus de Gooijer, Managing Director Schnieringshof 14 Essen D-45329 Germany | 3128 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lewis, Shanice 686 Selfridge Rd McDonough, GA 30252 | 3129 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose, a minor The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3130 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Bickle, Kevin 1327 E Palo Verde Drive Casa Grande, AZ 85122 | 3131 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson Jimmy Chong, Esquire The Chong Law Firm, PA 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3132 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'BOYLE, MICHAEL 305 MYSTIC MEADOWS CT. HOWELL, MI 48843 | 3133 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Emerald Capital Advisors Corp., as Liquidating Trustee for the FAH Liquidating Trust c/o Brian Rice, Esq. Brown Rudnick LLP One Financial Center Boston, MA 02111 | 3134 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stokes, Gerald 1344 North Primrose Avenue Rialto, Ca 92376 | 3135 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ring Screw LLC Acument Global Technologies Jennifer Bainbridge Credit - A/R Manager 6125 18 Mile Road Sterling Heights, MI 48314 | 3136 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictio Office of the Attorney General - Bankruptcy & Collections Division PO Box 12548, MC-008 Austin, TX 78711 | 3137 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3138 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3139 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3140 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3141 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3142 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Teig, Richard 15302 Strathearn Drive apt 11303 Delray Beach, FL 33446 | 3143 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camcar de Mexico, S.A. de C.V.<br>Jennifer Bainbridge<br>Credit - A/R Manager<br>Acument Global Technologies<br>6125 18 Mile Road<br>Sterling Heights, MI 48314 | 3144 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3145 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Camcar LLC<br>Acument Global Technologies<br>Jennifer Bainbridge<br>Credit - A/R Manager<br>6125 18 Mile Road<br>Sterling Heights, MI 48314 | 3146 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Touch, Whitney G<br>1608 Almora Ct.<br>Willow Spring, NC 27592 | 3147 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Weisberg, Robert E.<br>Curtis B. Miner, Esq.<br>Latoya C. Brown, Esq.<br>Colson Hicks Eidson<br>255 Alhambra Circle, Penthouse<br>Coral Gables, FL 33134 | 3148 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3149 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Mauro, Heidi Lantier<br>Colson Hicks Eidson<br>Curtis B. Miner, Esq.<br>Latoya C. Brown, Esq.<br>255 Alhambra Circle, Penthouse<br>Coral Gables, FL 33134 | 3150 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3151 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Clark, Theresa<br>6759 Hurston Court<br>Jupiter, FL 33458 | 3152 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ferko, William G.<br>7419 Cedar Bluff Ct<br>Prospect, KY 40059 | 3153 | 11/22/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Williams, Jennifer M.<br>14909 Health Center Drive, #336<br>Bowie, MD 20716 | 3154 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gibson, Angella<br>c/o Reiner, Slaughter, McCartney & Frankel LLP<br>411 Theodore Fremd Avenue - Ste. 206 South<br>Rye, NY 10580 | 3155 | 11/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3156 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3157 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi Jimmy Chong, Esquire The Chong Law Firm, PA 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3158 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3159 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3160 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3161 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Shuman, Robert E 4133 Guilford Road Birmingham, AL 35242 | 3162 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Danhil De Mexico S.A. de C.V. Shad Robinson Haley & Olson, P.C. 100 N. Ritchie Road, Suite 200 Waco, TX 76712 | 3163 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3164 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3165 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3166 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3167 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Johnson, individually and as the parent and natural guardian of Imani Rose Johnson, a minor, Julia Rose<br>Jimmy Chong, Esquire<br>The Chong Law Firm, PA<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3168 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3169 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi<br>The Chong Law Firm, PA<br>Jimmy Chong, Esq.<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3170 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3171 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3172 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3173 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3174 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGUCHI MFG<br>44 KINZOKU-DANCHI<br>KAKAMIGAHARA CITY<br>GIFU 504-0957<br>JAPAN | 3175 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St<br>Attn: Kate Duffy<br>175 Berkeley Street, Mail Stop M01G<br>Boston, MA 02116 | 3176 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Angelov, Ivelin<br>5899 Killarney Circle<br>San Jose, CA 95138 | 3177 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3178 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3179 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3180 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3181 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3182 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3183 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| Poberzyn, Carissa<br>The Gilbert Law Group, P.C.<br>c/o Anne M. Dieruf<br>5400 Ward Road, Bldg. IV, Ste. 200<br>Arvada, CO 80002 | 3184 | 11/22/2017 | TK Holdings Inc. | $1,195,544.02 | | | | | $1,195,544.02 |
| Nissei America, Inc.<br>1480 North Hancock Street<br>Anaheim, CA 92807 | 3185 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3186 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bensel, David K<br>22981 Ringtail Dr<br>California, MD 20619 | 3187 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3188 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3189 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3190 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3191 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3192 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3193 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3194 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| McCary, John<br>The Gilbert Law Group, P.C.<br>c/o Anne M. Dieruf<br>5400 Ward Road, Bldg. IV, Ste. 200<br>Arvada, CO 80002 | 3195 | 11/22/2017 | TK Holdings Inc. | $11,955,440.22 | | | | | $11,955,440.22 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3196 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3197 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3198 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3199 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3200 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| Parks, Megan<br>2417 Independence Trail<br>Plumas Lake, CA 95961 | 3201 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Williams, Stanley<br>2708 Riverwood Trail<br>Fort Worth , TX 76109 | 3202 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mills, Lynette<br>16914 Melissa Ann Drive<br>Lutz, FL 33558 | 3203 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAASI, RAQUEL<br>C/O FLORENDO LAW OFFICES<br>GLORIA FLORENDO<br>1625 THE ALAMEDA, STE. 710<br>SAN JOSE, CA 95126 | 3204 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honda North America, Inc., on behalf of itself and/or certain of its affiliates<br>Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP<br>Attn: Robert A. Bell<br>52 E. Gay Street<br>Columbus, OH 43215 | 3205 | 11/22/2017 | TK Holdings Inc. | | | $162,072,203.00 | | | $162,072,203.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3206 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3207 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3208 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St<br>Attn: Kate Duffy<br>175 Berkeley Street, Mail Stop M01G<br>Boston, MA 02116 | 3209 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BURD, PATRICIA A<br>8301 TUMBLEWEED TRAIL #4401<br>FORT WORTH, TX 76108 | 3210 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3211 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3212 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Becerra, Josephine<br>15433 Prichard Street<br>La Puente, CA 91744 | 3213 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi<br>The Chong Law Firm, PA<br>Jimmy Chong, Esq.<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3214 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Louch, Robert<br>Loughren & Doyle, PA<br>506 Southeast 8th Street<br>Fort Lauderdale, FL 33316 | 3215 | 11/22/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| Murugesan, Anand<br>300 Lenora street<br>P 136<br>Seattle, WA 98121 | 3216 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HYTECH SPRING & MACHINE<br>950 LINCOLN PARKWAY<br>PLAINWELL, MI 49080 | 3217 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3218 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| King, Lisa<br>3525 Kidd Lane<br>Charlotte, NC 28216 | 3219 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3220 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3221 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3222 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3223 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Siegfried, Todd William 5821 Hawkwood Court Lithia, FL 33547 | 3224 | 11/22/2017 | TK Holdings Inc. | $125.00 | | | | | $125.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3225 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower A Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3226 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3227 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St Attn: Heather Bollinger, MS02S-167 100 Liberty Drive Dover, NH 03820 | 3228 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3229 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3230 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St Liberty Mutual Insurance Company Attn: Heather Bollinger, MS02S-167 100 Liberty Drive Dover, NH 03820 | 3231 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3232 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3233 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GOVERNOR BUSINESS SOLUTIONS MIKE O'HALLORAN 15260 COMMERCE DRIVE S. DEARBORN, MI 48120 | 3234 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Confidential Whistleblower A Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3235 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3236 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Utter, Haisa Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3237 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3238 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Felton, Shane 755 E 19th Ave Apt 414 Denver, CO 80203 | 3239 | 11/23/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3240 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Malone Jr, Eugene 1350 Foot Of Ten Road Duncansville, PA 16635 | 3241 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landis, Nicholas M<br>1445 Beacon St<br>Keyser, WV 26726 | 3242 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3243 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3244 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3245 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3246 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3247 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3248 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| Smith, John<br>1234 Smith Lane<br>Philadelphia, PA 19111 | 3249 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gupta, Amit<br>PO Box 303<br>Elkins, NH 03233 | 3250 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moore, Angelia M.<br>2233 Orchid Street<br>Lake Charles, LA 70601 | 3251 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Daicel Safety Systems America, LLC<br>Hughes Hubbard & Reed LLP<br>Attn: Jacob H. Gartman, Esq.<br>Attn: Christopher Kiplok, Esq.<br>One Battery Park Plaza<br>New York, NY 10004 | 3252 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3253 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3254 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3255 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Pacific Sintered Metals, Inc. c/o Nossaman LLP Allan H. Ickowitz, Esq. 777 S. Figueroa Street, 34th Floor Los Angeles, CA 90017 | 3256 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| Webster, Chandrielle 9942 S Electra Ln. Sandy, UT 84094 | 3257 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3258 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | $0.00 | | | | $0.00 |
| Pegasus Auto Parts Monterrey S.A. de C.V. Mr. Hiroshi Miyagawa Arco Vial km. 3.8 # 3810 int. 2 Santa Catarina, Nuevo leon 66100 Mexico | 3259 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Torres, Gregory D. Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3260 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOCKETT, ANITA 723 N LEAMINGTON AVE CHICAGO, IL 60644 | 3261 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3262 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M.U., a minor child (Gennise Marquez, parent) Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3263 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3264 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Dwaine<br>1689 Slate Rd<br>Conley, GA 30288 | 3265 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3266 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| G/S Solutions; G/S Leasing<br>c/o Thomas Budzynski, Esq.<br>PO Box 590<br>Leonard, MI 48367 | 3267 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Grajales, Julio<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce Street<br>Houston, TX 77002 | 3268 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| General Motors de Mexico S. de R.L. de C.V.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3269 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Perez, Jose Alberto<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3270 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herrmann, Michael J<br>1524 Oriole Drive<br>Hartford, WI 53027 | 3271 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Caasi, Samuel<br>c/o Florendo Law Offices<br>Gloria Florendo<br>1625 Alameda, Suite 710<br>San Jose, CA 95126 | 3272 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honda North America, Inc., on behalf of itself and/or certain of its affiliates<br>Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP<br>Attn: Robert A. Bell<br>52 E. Gay Street<br>Columbus, OH 43215 | 3273 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| Pena, Jesus<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3274 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Mason, Bobby J.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3275 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daicel Safety Systems America Arizona, Inc.<br>Hughes Hubbard & Reed LLP<br>Jacob H. Gartman<br>One Battery Park Plaza<br>New York, NY 10004 | 3276 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Takata Automotive Electronics (Shanghai) Co.,Ltd<br>Building 71 A, 17 Han Cheng Road<br>Pilot Free Trade Zone<br>Shanghai 200131<br>China | 3277 | 11/23/2017 | TK Holdings Inc. | $4,294,172.87 | | | | | $4,294,172.87 |
| Special Devices, Inc.<br>Hughes Hubbard & Reed LLP<br>Christopher Kiplok, Esq.<br>Jacob H. Gartman, Esq.<br>One Battery Park Plaza<br>New York, NY 10004 | 3278 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Galindo, Rolando<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3279 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3280 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TAKATA KOREA CO., LTD<br>22 JANGANGONGDAN 6 GIL<br>JANGAN MYEON, HWASEONG SI<br>GYEONGGI DO<br><br>SOUTH KOREA | 3281 | 11/22/2017 | TK Holdings Inc. | $324,251.03 | | | $821,540.85 | $861,365.58 | $2,007,157.46 |
| Perez, Jesus Jaime<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, Texas 77002 | 3282 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Galindo, Homero H.<br>Abraham, Watkins, Nichols,Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3283 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| General Motors de Mexico S. de R.L. de C.V.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3284 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Marquez, Gennise<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce Street<br>Houston, TX 77002 | 3285 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Motors de Mexico S. de R.L. de C.V. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3286 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Galindo, Jr., Homero H. Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3287 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Langley, Elvira Vega Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3288 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CarrNelson, James 2747 McAllister Street San Francisco, CA 94118 | 3289 | 11/24/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Torres, Ana Maria Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3290 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honda North America, Inc., on behalf of itself and/or certain of its affiliates Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Attn: Robert A. Bell 52 E. Gay Street Columbus, OH 43215 | 3291 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| American Honda Motor Co. Inc. on behalf of itself and/or certain of its subsidiaries and/or affiliat Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Robert A. Bell 52 East Gay Street Columbus, OH 43215 | 3292 | 11/24/2017 | TK Holdings Inc. | | | $5,641,726,816.00 | | | $5,641,726,816.00 |
| American Honda Motor Co. Inc. on behalf of itself and/or certain of its subsidiaries and/or affiliat Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Robert A. Bell 52 East Gay Street Columbus, OH 43215 | 3293 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| Langley, Harold Dean Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3294 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3295 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Honda Motor Co. Inc. on behalf of itself and/or certain of its subsidiaries and/or affiliat Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Robert A. Bell 52 East Gay Street Columbus, OH 43215 | 3296 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3297 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3298 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors de Mexico S. de R.L. de C.V. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3299 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3300 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Katten & Temple LLP 542 S. Dearborn St. 14th Fl. Chicago, IL 60605 | 3301 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Takata (Shanghai) Automotive Component Co.,Ltd. No.8000, Songze Ave., Qingpu Industrial Zone, Shanghai 201701 China | 3302 | 11/22/2017 | TK Holdings Inc. | $344,882.23 | | | | | $344,882.23 |
| Honeywell International Inc. Attn: Peter Glock 115 Tabor Road Morris Plains, NJ 07950 | 3303 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata (Shanghai) Vehicle Safety Systems Technical Center Co, Ltd. No.8000, Songze Avenue, Qingpu Industrial Zone Shanghai, China 201707 CHINA | 3304 | 11/23/2017 | TK Holdings Inc. | $40,222.81 | | | | | $40,222.81 |
| Cogan, James 25800 Sun City Blvd Sun City, CA 92586 | 3305 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gomez, Hugo 236 S. Los Angeles St. #B312 Los Angeles, CA 90012 | 3306 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takata (Shanghai) Automotive Component Co.,Ltd No.8000, Songze Avenue, Qingpu Industrial Zone Shanghai 201707 China | 3307 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata (Changxing) Safety Systems Co.,Ltd. Agriculture Research Institute Wu Shan Gang Changxing, Zhejiang Province 313104 | 3308 | 11/23/2017 | TK Holdings Inc. | $8,293,700.00 | | | | | $8,293,700.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3309 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Gentosi, Patricia 801 Bronx River Road Bronxville, NY 10708 | 3310 | 11/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3311 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Faust, Max c/o Soloff & Zervanos, P.C. 1525 Locust Street, 8th Floor Philadelphia, PA 19102 | 3312 | 11/22/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Rodriguez, San Juanita Marisela Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3313 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tarpy, Lynn 1111 N. Northshore Dr. Ste. N-290 Knoxville, TN 37919 | 3314 | 11/24/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| Mott, Richard Walter Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3315 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Galindo, Argelia A. Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3316 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3317 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| Davis, Patricia PO Box 65328 Baton Rouge, LA 70896 | 3318 | 11/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3319 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Dale W & Margaret Ruth 6311 Clair Dr Huntingdon, PA 16652 | 3320 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Jeanne Marie 1717 Carver Street Lake Charles, LA 70615 | 3321 | 11/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Perez, Sandra Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3322 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Hernandez Mott, Roxana Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Attn: Mo Aziz 800 Commerce Street Houston, TX 77002 | 3323 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Dwaine 1689 Slate Rd. Conley, GA 30288 | 3324 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Casey, Bernard N. 2251 K Street San Diego, CA 92102 | 3325 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Perez, Olga G. c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Attn: Mo Aziz, Esq. 800 Commerce Houston, TX 77002 | 3326 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ahmad, Muhammad 8151 Civic Center Drive, Apt. 2128 Elk Grove, CA 95757 | 3327 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Turk, Tonya c/o Morris Haynes Wheeles Knowles & Nelson Attn: Emily Nelson 3500 Colonnade Parkway, Suite 100 Birmingham, AL 35243 | 3328 | 11/22/2017 | TK Holdings Inc. | $8,700.00 | | | | | $8,700.00 |
| Navejas, Nadia c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Attn: Mo Aziz, Esq. 800 Commerce Street Houston, TX 77002 | 3329 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Perez, Juan c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Attn: Mo Aziz, Esq. 800 Commerce Houston, TX 77002 | 3330 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Almaguer, Miguel Angel c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Attn: Mo Aziz, Esq. 800 Commerce St. Houston, TX 77002 | 3331 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lopez, Phillip c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Attn: Mo Aziz, Esq. 800 Commerce St. Houston, TX 77002 | 3332 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pena, Maria<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce St.<br>Houston, TX 77002 | 3333 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Junco, Pedro D<br>6574 N State Road 7 #334<br>Coconut Creek, FL 33073 | 3334 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Klu, Peter<br>4817 Manitoba Dr #203<br>Alexandria, VA 22312 | 3335 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Grisham, Larry D<br>7794 Warner Rd<br>Saline, MI 48176 | 3336 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY DALE<br>7794 WARNER RD<br>SALINE, MI 48176 | 3337 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dement, Darwin<br>Robert Burns, Attorney<br>4877 Voltaire Street<br>P.O. Box 7263<br>San Diego, CA 92107 | 3338 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | 3339 | 11/24/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Long, Nache<br>1041 Snapdragon Ct<br>Corona, CA 92880 | 3340 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Byun, Danny K<br>399 11th Street, Apt 201<br>Palisades Park, NJ 07650 | 3341 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wyatt, Baron T<br>20906 S Hide Ct<br>Houston, TX 77073 | 3342 | 11/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3343 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mayo, Leevalla<br>Paul Komyatte<br>The Komyatte Law Firm LLC<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3344 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Sedrick<br>The Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3345 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3346 | 11/25/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3347 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| King, Brenden<br>1408 Arthur St Apt H<br>Klamath Falls, OR 97603 | 3348 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Carla<br>PO Box 49105<br>Jacksonville Beach, FL 32240 | 3349 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Z'Niyla Gallaspy, through her mother and next friend Lakeisha Tomlin<br>Paul J. Komyatte<br>The Komyatte Law Firm LLC<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3350 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Bubier, Timothy Alan<br>19 Flemming Ct<br>Oroville, CA 95966 | 3351 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Villegas, Clifton<br>3323 Tavern Oaks Street<br>San Antonio, TX 78247 | 3352 | 11/26/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| Makris, Debra<br>7 Marc Drive<br>Wantage, NJ 07461 | 3353 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Farmer, Precious<br>2049 Barnsboro Rd. Apt G1<br>Blackwood, NJ 08012 | 3354 | 11/26/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Shykes, Kelly<br>14636 N 98th St<br>Scottsdale, AZ 85260 | 3355 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, Kristina McGinnis<br>1115 Country Hill Drive<br>Harrisburg, PA 17111 | 3356 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lemire, Courtney<br>3245 Red Scott Circle<br>Las Vegas, NV 89117 | 3357 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brindle, Brittany<br>Douglas S. Harris<br>1698 Natchez Trace<br>Greensboro, NC 27455 | 3358 | 11/24/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Rijo, Eddie<br>5129 Piazza Loop<br>Saint Cloud, FL 34771 | 3359 | 11/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Bernal, Douglas<br>2707 Newton Street<br>Silver Spring, MD 20902 | 3360 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| De Los Santos Olveda, Rene<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, Texas 77002 | 3361 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Withycombe, William C<br>2801 Sepulveda Blvd<br>Unit 118<br>Torrance, CA 90505 | 3362 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| I.M., a minor child (Nadia Navejas, parent)<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3363 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M.G., a minor child (Argelia Galindo, parent, 92 Oconnell Road, Quemado, TX 78877)<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3364 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Dwaine<br>1689 Slate Rd<br>Conley, GA 30288 | 3365 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stewart, Stephen<br>2212 Dr Sanders Road<br>Aubrey, TX 76227 | 3366 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WilmerHale<br>Attn: Craig Goldblatt<br>1875 Pennsylvania Avenue NW<br>Washington, DC 20006 | 3367 | 11/22/2017 | TK Holdings Inc. | $249,545.45 | | | | | $249,545.45 |
| Utter, Pedro<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3368 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| 3D Plastics, LLC<br>Foley & Lardner, LLP<br>Attn: John A. Simon<br>500 Woodward Ave., Ste. 2700<br>Detroit, MI 48226 | 3369 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Honda de Mexico, S.A. de C.V., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3370 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| Miller, Christopher<br>333 Escuela Ave Apt 144<br>Mountain View, CA 94040 | 3371 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sabrina Turk, individually; Sabrina Turk, as next best friend of Lysander Smith<br>Cross & Simon, LLC<br>Mr. Kevin Mann<br>1105 North Market Street<br>Suite 901<br>Wilmington, DE 19801 | 3372 | 11/22/2017 | TK Holdings Inc. | $22,500,000.00 | | | | | $22,500,000.00 |
| M.M., a minor child (Nadia Navejas, parent 19012 US Highway 27, Quemado, Texas 78877)<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3373 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA KOREA CO. LTD.<br>22, JANGANG ONGDAN 6-GIL<br>JANG-AN-MYEON<br>HWASEONG-SI, GYEONGGI-DO<br>S. KOREA | 3374 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Bright, Robert & Cindy<br>3508 Mungall Dr #1<br>Anaheim, CA 92804 | 3375 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mabrey, Kya<br>520 Mettler St<br>Toledo, OH 43608 | 3376 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Jean-Marie, Mauriot<br>S rue du Cadres St. Pierre<br>Reins, France 51100<br>France | 3377 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rebekah Oglesby as Administratrix for the Estate of Chandler Keith Oglesby, deceased<br>Marsh, Richard & Bryan, P.C.<br>Richard Riley Esq.<br>800 Shades Creek Parkway; Suite 600-D<br>Birmingham, AL 35209 | 3378 | 11/24/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Mott, Merle J.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3379 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOCO AUTOMOTIVE GMBH<br>NIEDERESCHACHER STRASSE #52<br>DAUCHINGEN D-78083<br>GERMANY | 3380 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maletta, Peter C.<br>Duffy & Duffy, PLLC<br>1370 RXR Plaza<br>Uniondale, NY 11556 | 3381 | 11/24/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| GRISHAM, LARRY D.<br>7794 WARNER RD<br>SALINE, MI 48176 | 3382 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Crowley, James W.<br>4149 Maystar Way<br>Hilliard, OH 43026-3012 | 3383 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Santarsiero, Agnes A.<br>c/o Veronica R.S. Bauer<br>308 Arabian Road<br>Palm Beach, FL 33480 | 3384 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rathmann, Carolyn L<br>8913 Prindle Rd.<br>North East, PA 16428 | 3385 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Donald Gordon<br>2919 124th Circle NE<br>Blaine, MN 55449 | 3386 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Krepel, Terry D.<br>109 S Rose Ln<br>Columbus , NE 69601-3681 | 3387 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Riley, Juliann and Keith<br>6020 Cullen Drive<br>Lincoln, NE 68506 | 3388 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Estrada, Samaris<br>8456 Sierra Ave<br>Fontana, CA 92335 | 3389 | 11/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Flowers, Johara<br>The Komyatte Law Firm LLC<br>Paul J, Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3390 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skhal, Lisa<br>5719 Knollview Dr<br>Waterloo, LA 50701 | 3391 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3392 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harthorn, Roy Wayne<br>3017 Hermosa Rd<br>Santa Barbara, CA 93105 | 3393 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, VANESSA<br>2120 WILCREST DRIVE, 129<br>HOUSTON, TX 77042 | 3394 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Antoine Thompson, through his next friend and father Anthony Thompson<br>The Komyatte Law Firm, LLC<br>Paul J. Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3395 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Thompson, Anthony<br>The Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3396 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Lee, Dean<br>22213 McClarren Street<br>Grand Terrace, CA 92313 | 3397 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robert, Gary<br>17329 Riverside Lane<br>Tickfaw, LA 70466 | 3398 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Singstock, Timothy<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3399 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roberts, Thomas<br>25422 Trabuco Rd 105-398<br>Lake Forest, CA 92630 | 3400 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ekechukwu, Owen<br>7410 Admiralty Drive<br>Canton, MI 48187 | 3401 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sun, Chenliang<br>10590 NE 12TH ST Unit 102<br>Bellevue, WA 98004 | 3402 | 11/27/2017 | TK Holdings Inc. | $2,800.00 | | | | | $2,800.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3403 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Canada Inc.<br>Attn: Agnes Di Leonardi, General Counsel<br>55 Vogell Road<br>Richmond Hill, ON L4B 3K5<br>Canada | 3404 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Little, Meghan Mary<br>2708 Harvard Ave.<br>Butte, MT 59701 | 3405 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Berchtold, Ginny M.<br>1212 34th Ave SE #68<br>Albany, OR 97322 | 3406 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHU-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3407 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3408 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Katers, Michael G<br>2484 Manitowoc Rd<br>Green Bay, WI 54311 | 3409 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nie, Ruoyi<br>475 Cornell<br>Irvine, CA 92612 | 3410 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Singstock, Timothy<br>4910 Live Oaks Ct<br>Dumfries, VA 22025 | 3411 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bradley, Antoine<br>11471 Magnolia Ave<br>Apt 690<br>Riverside, CA 92505 | 3412 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gallagher, Kevin<br>1647 Monongahela Ave<br>Pittsburgh, PA 15218 | 3413 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honda Canada Inc., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Steet<br>Columbus, OH 43215 | 3414 | 11/26/2017 | TK Holdings Inc. | | | $495,632,169.00 | | | $495,632,169.00 |
| Spiess, Christopher Lee<br>11181 W. 17th Ave<br>Apt. 305<br>Lakewood, CO 80215 | 3415 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honda de Mexico, S.A. de C.V., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3416 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| Dials, Candi<br>20072 Pitts Rd<br>Wellington, OH 44090 | 3417 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.)<br>Attn: Douglas R. Meyer, Senior Manager and General Counsel<br>Legal/HR/CSR<br>5500 State Road 38 E<br>Lafayette, IN 47905 | 3418 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subaru of America, Inc.<br>Attn: Terri Woodard Claybrook, Director-Associate General Counsel<br>2235 Marlton Pike W.<br>Cherry Hill, NJ 08002 | 3419 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.)<br>Attn: Douglas R. Meyer, Senior Manager and General Counsel<br>Legal/HR/CSR<br>5500 State Road 38 E<br>Lafayette, IN 47905 | 3420 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Singstock, Timothy<br>4910 Live Oaks Ct<br>Dumfries, VA 22025 | 3421 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations)<br>Attn: Charles S. Kim, Assistant General Counsel, Product Litigation<br>200 Spectrum Center Drive, Suite 100<br>Irvine, CA 92618 | 3422 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| Mazda Motor Corporation<br>Attn: Naoya Kisui, Legal Dept. Manager<br>3-1 Shinchi, Fucho-Cho, Aki-Gun<br>Hiroshima 730-8670<br>Japan | 3423 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations)<br>Attn: Charles S. Kim, Assistant General Counsel, Product Litigation<br>200 Spectrum Center Drive, Suite 100<br>Irvine, CA 92618 | 3424 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| Little, Francis Xavier<br>2708 Harvard Ave.<br>Butte, MT 59701 | 3425 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation)<br>Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr.<br>Av. Hiroshima No. 1000<br>Complejo Industrial Salamanca<br>Salamanca, Gto. C.P. 36875<br>México | 3426 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| Zambole, Nicholas<br>4548 Ingalls Drive<br>Wellington, CO 80549 | 3427 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nejat, Nadar<br>c/o The Gilbert Law Group, PC<br>Attn: Anne Dieruf<br>5400 Ward, Bldg IV, Suite 200<br>Arvada, CO 80004 | 3428 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.)<br>Naoko Taniguchi<br>General Manager - Legal Department<br>Ebisu Subaru Bldg., 1-20-8, Ebisu<br>Shibuya-ku<br>Tokyo 150-8554<br>Japan | 3429 | 11/26/2017 | TK Holdings Inc. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation) Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr. Av. Hiroshima No. 1000 Complejo Industrial Salamanca Salamanca, Gto 36875 Mexico | 3430 | 11/26/2017 | TK Holdings Inc. | | | $30,227,802.00 | | | $30,227,802.00 |
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation) Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr. Av. Hiroshima No. 1000 Complejo Industrial Salamanca Salamanca, Gto 36875 Mexico | 3431 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| Subaru Canada, Inc. Attn: Brian Hawkins Senior Vice President and CFO 560 Suffolk Court Mississauga, ON L5R4J7 Canada | 3432 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Motor Corporation Attn: Naoya Kisui, Legal Dept. Manager 3-1 Shinchi, Fucho-Cho, Aki-Gun , Hiroshima 730-8670 Japan | 3433 | 11/26/2017 | TK Holdings Inc. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| DeHart, Hailey 2728 Ryan Rd. Suite A Lake Charles, LA 70605 | 3434 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sigworth, Soon U. 6242 Wilmette Drive Burke, VA 22015 | 3435 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wassil, J Philip 5544 S. Centerville Rd. Centerville, IN 47330 | 3436 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Edralin, Ferdinand Mark 12065 Albert Ave. Orosi, CA 93647 | 3437 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ledford, Christa 230 Waverly Way Burlington, NC 27215 | 3438 | 11/27/2017 | TK Holdings Inc. | $131.68 | | | | | $131.68 |
| Lewis III, Ross Earl 208 Copeland Drive Cedar Hill, TX 75104 | 3439 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ALEXANDER, REMONA 4477 MARTIN LUTHER KING JR BLVD GARFIELD HEIGHTS, OH 44105 | 3440 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Ni. N., a minor by and through her natural father Nadar Nejat c/o The Gilbert Law Group Attn: Anne M. Dieruf 5400 Ward Rd, Bldg IV, Suite 200 Arvada, CO 80002 | 3441 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| Washam, Shawn 1711 Katye St Mobile, Al 36617 | 3442 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TE Connectivity Corporation<br>Saul Ewing Arnstein & Lehr LLP<br>Sharon L. Levine<br>1037 Raymond Blvd., Suite 1520<br>Newark, NJ 07102 | 3443 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Mercedes-Benz U.S. International, Inc.<br>Richard Clementz<br>1 Mercedes Drive<br>Vance, AL 35490-9310 | 3444 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honda de Mexico, S.A. de C.V., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3445 | 11/26/2017 | TK Holdings Inc. | | | $66,384,366.00 | | | $66,384,366.00 |
| Daimler Trucks North America LLC<br>Wells Talmadge<br>Associate General Counsel<br>4555 N. Channel Avenue<br>Portland, OR 97217 | 3446 | 11/27/2017 | TK Holdings Inc. | $4,234,584.29 | | $0.00 | | | $4,234,584.29 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations)<br>Attn: Charles S. Kim, Assistant General Counsel, Product Litigation<br>200 Spectrum Center Drive, Suite 100<br>Irvine, CA 92618 | 3447 | 11/26/2017 | TK Holdings Inc. | | | $85,979,156.82 | | | $85,979,156.82 |
| General Motors of Canada Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3448 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| McCann, Philip P<br>4704 Jefferson Wood Ct<br>Greensboro, NC 27410-3555 | 3449 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Audi México S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3450 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $8,100,000.00 | | | $8,100,000.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3451 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | $0.00 | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3452 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.)<br>Naoko Taniguchi<br>General Manager - Legal Department<br>Ebisu Subaru Bldg., 1-20-8, Ebisu, Shibuya-ku,<br>Tokyo 150-8554<br>Japan | 3453 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subaru of America, Inc. Attn: Terri Woodard Claybrook Director-Associate General Counsel 2235 Marlton Pike West Cherry Hill, NJ 08002 | 3454 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| Reichart, Richard 351 Evergreen Ave Villas, NJ 08251 | 3455 | 11/24/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| Mazda Canada Inc. Attn: Agnes Di Leonardi, General Counsel 55 Vogell Road Richmond Hill, ON L4B 3K5 Canada | 3456 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Jones, Bonnie K. 5259 Edith Ave Kansas City, KS 66104 | 3457 | 11/24/2017 | TK Holdings Inc. | $75,000.00 | $0.00 | $0.00 | | | $75,000.00 |
| King, Ernest G 3609 Tattershall Drive Greensboro, NC 27410 | 3458 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Australia Pty. Ltd. Attn: Michael Robins, Legal Counsel 211A Wellington Road Mulgrave , Victoria 3170 Australia | 3459 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Canada Inc. Attn: Agnes Di Leonardi, General Counsel 55 Vogell Road Richmond Hill, ON L4B 3K5 Canada | 3460 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Australia Pty. Ltd. Attn: Michael Robins, Legal Counsel 211A Wellington Road Mulgrave, Victoria 3170 Australia | 3461 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FRAUNHOFER-GESELLSCHAFT ZUR FOERDERUNG DER ANGEWANDTEN FORSCHUNG E.V. KLAUS LETZELTER POSTFACH 200733 MUNICH 80007 GERMANY | 3462 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dickey, Amy J. 1291 NE 88th St Altoona, IA 50009 | 3463 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Subaru of America, Inc. Attn: Terri Woodard Claybrook, Director-Associate General Counsel 2235 Marlton Pike West Cherry Hill, NJ 08002 | 3464 | 11/26/2017 | TK Holdings Inc. | | | $68,262,257.00 | | | $68,262,257.00 |
| Franklim, Anita 3012 N Arsenal Ave Indianapolis, IN 46218-1921 | 3465 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Takata Corporation Attn: Hikoto Watanabe Tokyo Front Terrace 2-3-14 Higashishinagawa, Shinagawa-ku Tokyo 140-0002 Japan | 3466 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Samia<br>3550 East Overton Rd, Apt.1082<br>Dallas, TX 75216 | 3467 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Swansbrough, Cortney<br>116 Fairway Ridge Apt #B<br>Aiken, SC 29803 | 3468 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Australia Pty. Ltd.<br>Attn: Michael Robins, Legal Counsel<br>211A Wellington Road<br>Mulgrave, VIC 3170<br>Australia | 3469 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Calhoune, Patrick F.<br>Joseph Titone, Esq.<br>621 SE 5th St.<br>Pompano Beach, FL 33060 | 3470 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honda Canada Inc., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3471 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| Honda Canada Inc., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3472 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| Ledford, Christa<br>230 Waverly Way<br>Burlington, NC 27215 | 3473 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| White, Mary P.<br>464 Nassau<br>Bolingbrook, IL 60440 | 3474 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache<br>McGuireWoods LLP<br>John H. Thompson<br>2001 K Street, NW<br>Suite 400<br>Washington, DC 20006 | 3475 | 11/27/2017 | TK Holdings Inc. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.)<br>Attn: Douglas R. Meyer, Senior Manager and General Counsel<br>Legal/HR/CSR<br>5500 State Road 38 E<br>Lafayette, IN 47905 | 3476 | 11/26/2017 | TK Holdings Inc. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Simard, Philpe<br>Joseph Titone, Esq.<br>621 SE 5th Street<br>Pompano Beach, FL 33060 | 3477 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Subaru Canada, Inc.<br>Attn: Brian Hawkins, Senior Vice President and CFO<br>560 Suffolk Court<br>Mississauga, ON L5R4J7<br>Canada | 3478 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subaru Canada, Inc. Attn: Brian Hawkins, Senior Vice President and CFO 560 Suffolk Court Mississauga, ON L5R4J7 Canada | 3479 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC Attn: John W. Harbin, Esq. 999 Peachtree Street, NE, Suite 1300 Atlanta, GA 30309 | 3480 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache McGuireWoods LLP John H. Thompson 2001 K Street, NW Suite 400 Washington, DC 20006 | 3481 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.) Naoko Taniguchi General Manager - Legal Department Ebisu Subaru Bldg., 1-20-8, Ebisu, Shibuya-ku Tokyo 150-8554 Japan | 3482 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| Meunier Carlin & Curfman LLC Attn: John W. Harbin, Esq. Gregory J. Carlin, Esq. Lawrence Aaronson, Registered Agent 999 Peachtree Street NE, Suite 1300 Atlanta, GA 30309 | 3483 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Volkswagen Group of America, Inc. Davis Polk & Wardwell Attn: Timothy Graulich and Aryeh Falk 450 Lexington Ave New York, NY | 3484 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| Meunier Carlin & Curfman LLC Attn: John W. Harbin, Esq. Gregory J. Carlin, Esq. Lawrence Aaronson, Registered Agent 999 Peachtree Street NE, Suite 1300 Atlanta, GA 30309 | 3485 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Volkswagen Group of America, Inc. Davis Polk & Wardwell LLP Attn: Timothy Graulich and Aryeh Falk 450 Lexington Ave New York, NY 10017 | 3486 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Mitsubishi Motors Corporation Dan Youngblut 1285 Avenue of the Americas New York, NY 10019 | 3487 | 11/27/2017 | TK Holdings Inc. | $634,931,506.40 | | | | | $634,931,506.40 |
| Latterell, Arthur 10508 SE Malden St Portland, OR 97266 | 3488 | 11/27/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Nunez, Jose 2605 Dunraven Ct Kissimmee, FL 34743 | 3489 | 11/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Audi México S.A. de C.V. Davis Polk & Wardwell LLP Attn: Timothy Graulich and Aryeh Falk 450 Lexington Ave New York, NY 10017 | 3490 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| General Motors of Canada Company c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 2290 First National Building 660 Woodward Ave. Detroit, MI 48226-3506 | 3491 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| N.N. a minor by and through her natural father, Nedar Nejat c/o Anne M. Dieruf The Gilbert Law Group 5400 Ward Rd, Bldg IV, Suite 200 Arvada, CO 80002 | 3492 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| Volkswagen de Mexico S.A. de C.V. Davis Polk & Wardwell LLP Attn: Timothy Graulich and Aryeh Falk 450 Lexington Ave New York, NY 10017 | 3493 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| Volkswagen de Mexico S.A. de C.V. Davis Polk & Wardwell LLP Attn: Timothy Graulich and Aryeh Falk 450 Lexington Ave New York, NY 10017 | 3494 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| Senfeld, Shelley 9177-F SW 22 Street Boca Raton, FL 33428 | 3495 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC Attn: John W. Harbin, Esq. Gregory J. Carlin, Esq. Lawrence Aaronson, Registered Agent 999 Peachtree Street NE, Suite 1300 Atlanta, GA 30309 | 3496 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Volvo Group North America LLC Baker Hostetler LLP Key Tower Mr. Eric Goodman 127 Public Square, Suite 2000 Cleveland, OH 44114 | 3497 | 11/27/2017 | TK Holdings Inc. | | | $10,108,665.61 | | | $10,108,665.61 |
| General Motors of Canada Company c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3498 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Daimler Trucks North America LLC Brian Burton 4555 North Channel Ave Portland, OR 97217-7649 | 3499 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates James W. Grudus One AT&T Way, Room 3A115 Bedminster, NJ 07921 | 3500 | 11/27/2017 | Takata Americas | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrison, Alvernia<br>180 Martin Lane<br>Port Sulphur, LA 70083 | 3501 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3502 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Louch, Robert<br>Loughren & Doyle, PA<br>506 Southeast 8th Street<br>Fort Lauderdale, FL 33316 | 3503 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY | 3504 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3505 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3506 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Mitsubishi Motors Corporation<br>Dan Youngblut<br>1285 Avenue of the Americas<br>New York, NY 10019 | 3507 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CRG Financial LLC (As Assignee of Creative Foam Corporation)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 3508 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Lucas, Michael<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore St.<br>West Bloomfield, MI 48323 | 3509 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| General Motors of Canada Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3510 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Marquez, Elaine N.<br>3840 B Sandstone Pl SE<br>Albuquerque, NM 87116 | 3511 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3512 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3513 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3514 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Mayo, Leevella<br>c/o The Komyatte Law Firm LLC<br>Attn: Paul Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3515 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3516 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | $0.00 | $0.00 |
| Rolf, Shane<br>412 East Main<br>Springville, NY 14141 | 3517 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3518 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| Danielson, Rebecca<br>1855 Marsh Creek Drive<br>Lawrenceville, GA 30043 | 3519 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Auto Dealer Claimants (See Exhibit A)<br>Mantese Honigman, P.C.<br>Jordan B. Segal<br>1361 E. Big Beaver Rd<br>Troy, MI 48083 | 3520 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mercedes-Benz USA, LLC<br>c/o Anthony D. Zepf<br>Assistant General Counsel - Legal Department<br>303 Perimeter Center North - Suite 202<br>Atlanta, GA 30346 | 3521 | 11/27/2017 | TK Holdings Inc. | $3,652,966,252.86 | | | | | $3,652,966,252.86 |
| Mercedes-Benz Canada Inc.<br>Cynthia Grelik<br>Assistant General Counsel<br>98 Vanderhoof Avenue<br>Toronto, ON M4G4C9 | 3522 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honda Motor Co., Ltd., on behalf of itself and/or certain of its affiliates<br>Nishimura & Asahi<br>Yuri Sugano<br>Otemon Tower, 1-1-2 Otemachi, Chiyoda-ku<br>Tokyo 100-8124<br>Japan | 3523 | 11/27/2017 | TK Holdings Inc. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| Meadows, Robert<br>17134 NE 8th Place<br>Bellevue, WA 98008 | 3524 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Jamacia<br>438 S. Evangeline Street<br>New Iberia, LA 70560 | 3525 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3526 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3527 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Volkswagen Group of America, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3528 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Nissan North America, Inc.<br>Attn: Donald P. Parshall, Jr.<br>39001 Sunrise<br>Farmington Hills, MI 48331 | 3529 | 11/27/2017 | TK Holdings Inc. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| Mitsubishi Chemical Performance Polymers, Inc.<br>Saul Ewing Arnstein & Lehr LLP<br>Sharon L. Levine<br>1037 Raymond Blvd., Suite 1520<br>Newark, NJ 07102 | 3530 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| COMUSA INC.<br>SAUL EWING ARNSTEIN & LEHR LLP<br>SHARON L. LEVINE<br>1037 RAYMOND BLVD., SUITE 1520<br>NEWARK, NJ 07102 | 3531 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Dunleavy, Paul<br>Shenkan Injury Lawyers, LLC<br>Richard  Shenkan<br>6550 Lakeshore Street<br>West Bloomfield, MI 48323 | 3532 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Schroth Safety Products LLC<br>c/o Brian Cooper<br>1371 SW 8th Street #3<br>Pompano Beach, FL 33069 | 3533 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Rodriguez, Thalia<br>3729 West Cass Street<br>Tampa, FL 33609 | 3534 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Jeanne<br>1717 Carver Street<br>Lake Charles, LA 70615 | 3535 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Irvin, George A<br>326 First Hopewell Rd<br>Sumrall, MS 39482 | 3536 | 11/27/2017 | TK Holdings Inc. | $3,028.12 | | | | | $3,028.12 |
| FCA US LLC, on behalf of itself and its subsidiaries<br>Sig Huber<br>800 Chrysler Drive<br>Auburn Hills, MI 48326 | 3537 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Audi México S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3538 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $8,100,000.00 | | | $8,100,000.00 |
| Lucas, Amy<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore St.<br>West Bloomfield, MI 48323 | 3539 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| General Motors do Brasil Ltda.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3540 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Wu, Teresa<br>123 Galewood Circle<br>San Francisco, CA 94131 | 3541 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>Mexico | 3542 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| Daihatsu Motor Co., Ltd., for and on behalf of itself, Daihatsu Motor<br>Kyushu Co., Ltd., and PT. Astr<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019-6142 | 3543 | 11/27/2017 | TK Holdings Inc. | | | $320,782,250.74 | | | $320,782,250.74 |
| Guaranty RV, Inc.<br>Hershner Hunter LLP<br>Attn: GSL<br>180 East 11th Ave<br>Eugene, OR 97401 | 3544 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SIGMA INTERNATIONAL<br>SUSIE KIM<br>36800 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | 3545 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moore, Angelia M.<br>2233 Orchid Street<br>Lake Charles, LA 70601 | 3546 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TE Connectivity Corporation<br>Saul Ewing Arnstein & Lehr LLP<br>Sharon L. Levine<br>1037 Raymond Blvd., Suite 1520<br>Newark, NJ 07102 | 3547 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC<br>Norton Rose Fulbright US LLP<br>David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | 3548 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $3,868,932,224.00 | $3,868,932,224.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCA Fiat Chrysler Automóveis Brasil Ltda.<br>Felipe Falcone Perruci<br>#175 Rue Milton Campos<br>Nova Lima, MG 34.000-000<br>Brazil | 3549 | 11/27/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| Mazda Canada Inc.<br>Attn: Agnes Di Leonardi, General Counsel<br>55 Vogell Road<br>Richmond Hill, ON L4B 3K5<br>Canada | 3550 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3551 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | $0.00 | $0.00 |
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3552 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| Guaranty RV, Inc.<br>Hershner Hunter LLP<br>Attn: GSL<br>180 East 11th Ave.<br>Eugene, OR 97401 | 3553 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Deborah O. Adams and Marcelle O'Quain<br>11276 Triche Road<br>Gonzales, LA 70737 | 3554 | 11/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3555 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3556 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Alps Electric (North America), Inc.<br>Meyers Law Group, P.C.<br>Attn: Merle C. Meyers, Esq.<br>44 Montgomery St., Ste. 1010<br>San Francisco, CA 94104 | 3557 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Auto Dealer Claimants (See Attached Exhibit A)<br>Mantese Honigman, P.C.<br>Jordan B. Segal<br>1361 E Big Beaver Rd<br>Troy, MI 48083 | 3558 | 11/27/2017 | TK Holdings Inc. | $16,800,000.00 | | | | | $16,800,000.00 |
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3559 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| Dement, Darwin<br>Robert Burns, Attorney<br>4877 Voltaire Street<br>P.O. Box 7263<br>San Diego, CA 92107 | 3560 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Inc. and its subsidiaries and affiliates James W. Grudus One AT&T Way, Room 3A115 Bedminster, NJ 07921 | 3561 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| I.J., through his guardian Yolanda Johnson Magee The Komyatte Law Firm LLC Paul J. Komyatte 1536 Cole Blvd., Suite 300 Lakewood, CO 80401 | 3562 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3563 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Cousin, Khristie 123 Oakhurst Avenue Clarksdale, MS 38614 | 3564 | 11/27/2017 | TK Holdings Inc. | $37,000.00 | | | | | $37,000.00 |
| Ford, Allison MD 161 Jullien Drive Santa Maria, CA 93455-5402 | 3565 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stark, Craig S. 14112 Bradbury Road Orlando, FL 32828 | 3566 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Australia Pty. Ltd. Attn: Michael Robins, Legal Counsel 211A Wellington Road Mulgrave, Victoria 3170 Australia | 3567 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| General Motors do Brasil Ltda. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi Attn: Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3568 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| HCL America, Inc. Archer & Greiner, PC Jerrold S. Kulback, Esquire Three Logan Square, Suite 3500 Philadelphia, PA 19103 | 3569 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tesla, Inc. c/o Irell & Manella LLP Attn: Jeffrey M. Reisner 840 Newport Center Dr., Suite 400 Newport Beach, CA 92660 | 3570 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| Nunez, Rebecca 2605 Dunraven Ct. Kissimmee, FL 34743 | 3571 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nissan Mexicana, S.A. de C.V. Jones Day Attn: Pedro A. Jimenez 600 Brickell Avenue, Suite 3300 Miami, FL 33131 | 3572 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Ramirez, Tammi 4287 Main Rd West Emmaus, PA 18049 | 3573 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams & Connolly LLP<br>Samuel Davidoff<br>725 Twelfth Street NW<br>Washington, DC 20005 | 3574 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORLIFT INC<br>512 N FANCHER WAY<br>SPOKANE, WA 99211 | 3575 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nissan North America, Inc.<br>Attn: Donald P. Parshall, Jr.<br>39001 Sunrise<br>Farmington Hills, MI 48331 | 3576 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| Guaranty RV, Inc.<br>Hershner Hunter LLP, ATTN: GSL<br>180 East 11th Ave.<br>Eugene, OR 97401 | 3577 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3578 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache<br>John H. Thompson<br>McGuireWoods LLP<br>2001 K Street, NW<br>Suite 400<br>Washington, DC 20006 | 3579 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3580 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Frischman, Rebecca<br>Law Offices of Marshall E. Rosenbach<br>11430 U.S. Highway 1<br>North Palm Beach, FL 33408 | 3581 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gordon Rees Scully Mansukhani LLP<br>1111 Broadway, Suite 1700<br>Oakland, CA 94607 | 3582 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Beam's Industries Inc, Findlay Industries, Inc., and NM Holdings Company, LLC and all other similarl<br>Grant & Eisenhofer, P.A.<br>Gordon Z. Novod<br>485 Lexington Ave.<br>New York, NY 10017 | 3583 | 11/27/2017 | TK Holdings Inc. | $84,000,000.00 | | | | | $84,000,000.00 |
| Thompson, Clarissa<br>Peters, Murdaugh, Parker, Eltzroth & Detrick, P.A.<br>P.O. Box 457<br>Hampton, SC 29924 | 3584 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3585 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3586 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hodge, Dawne<br>c/o Law Offices of Timothy Donahue<br>Attn: Timothy J. Donahue<br>374 S. Glassell St.<br>Orange, CA 92866 | 3587 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZJ2 through his guardian Yolanda Johnson Magee<br>The Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd.  Suite 300<br>Lakewood, CO 80401 | 3588 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZJ1 through his guardian Yolanda Johnson Magee<br>Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3589 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3590 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC<br>David Rosenzweig, Esq.<br>Norton Rose Fulbright US LLP<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | 3591 | 11/27/2017 | TK Holdings Inc. | | $0.00 | $3,868,932,224.00 | | | $3,868,932,224.00 |
| Guaranty Chevrolet, Inc.<br>Hershner Hunter LLP, ATTN: GSL<br>180 East 11th Ave.<br>Eugene, OR 97401 | 3592 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3593 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Hino Motors, Ltd., for and on behalf of itself and Hino Motors Manufacturing(Thailand) Co.,Ltd.<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019 | 3594 | 11/27/2017 | TK Holdings Inc. | $18,438,001.00 | | | | | $18,438,001.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache<br>John H. Thompson<br>McGuireWoods LLP<br>2001 K Street, NW<br>Suite 400<br>Washington, DC 20006 | 3595 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunleavy, Kelly<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore St.<br>West Bloomfield, MI 48323 | 3596 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| General Motors do Brasil Ltda.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3597 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3598 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Yasgur, Brandon<br>49 W. Patent Road<br>Bedford Hills, NY 10507 | 3599 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guaranty Chevrolet, Inc.<br>Hershner Hunter LLP, Attn: GSL<br>180 East 11th Ave.<br>Eugene, OR 97408 | 3600 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3601 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Dement, Darwin<br>Robert Burns, Attorney<br>4877 Voltaire Street<br>P.O. Box 7263<br>San Diego, CA 92107 | 3602 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, Julie Marie<br>4044 Perry Ave N<br>Robbinsdale, MN 55422 | 3603 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCloskey, R. Michael<br>324 Skyline Dr NE<br>Great Falls , MT 59404 | 3604 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Corporation<br>Tokyo Front Terrace<br>Attn: Hikoto Watanabe<br>2-3-14 Higashishinagawa, Shinagawa-ku<br>Tokyo 140-0002<br>Japan | 3605 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Kumar, Priyanka<br>430 Navaro Pl<br>#106<br>San Jose, CA 95134 | 3606 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3607 | 11/27/2017 | TK Holdings Inc. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hittner, Harvey M 4215 66th Terrace East Sarasota, FL 34243 | 3608 | 11/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| THE MURRAY LAW GROUP P.C. 31780 TELEGRAPH ROAD SUITE 200 BINGHAM FARMS, MI 48025-3409 | 3609 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lima, Lorrany Southeast Law, LLC 2107 Bull Street Savvannah, GA 31401 | 3610 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| End-Payor Plaintiffs in In re Occupant Safety Systems, Case No. 2:12-cv-00603 (ED Mich.) Robin Kaplan LLP Attn: Hollis Salzman 399 Park Avenue, 36th Floor New York, NY 10022 | 3611 | 11/27/2017 | TK Holdings Inc. | $53,200,000.00 | | | | | $53,200,000.00 |
| Karma Automotive LLC The Dragich Law Firm PLLC 17000 Kercheval Ave, Suite 210 Grosse Pointe, MI 48230 | 3612 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Volkswagen Group of America Chattanooga Operations, LLC Davis Polk & Wardwell LLP Attn: Timothy Graulich and Aryeh Falk 450 Lexington Ave New York, NY 10017 | 3613 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| FCA US LLC, on behalf of itself and its subsidiaries FCA US LLC Sig Huber 800 Chrysler Drive Auburn Hills, MI 48326 | 3614 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, on behalf of itself and its subsidiaries Sig Huber Global Director, Purchasing Supplier Relations & Risk Management 800 Chrysler Drive Auburn Hills, MI 48326 | 3615 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| Wenatchee Valley Hospital 820 N. Chelan Ave. WENATCHEE, WA 98807-0489 | 3616 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Canadian Anti-Trust Class Action Claimants in all Canadian anti-trust class actions (Sheridan Chevro Sotos LLP Jean-Marc Leclerc 180 Dundas Street West, Suite 1200 Toronto, ON M5G 1Z8 Canada | 3617 | 11/27/2017 | TK Holdings Inc. | $7,000,000.00 | | | | | $7,000,000.00 |
| CRG Financial LLC (as Assignee of Signs Now of Moses Lake) 100 Union Avenue Cresskill, NJ 07626 | 3618 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| Oetiker, Inc. Dean & Fulkerson Attn: Kevin N. Summers, Esq. 801 W. Big Beaver Road 5th Floor Troy, MI 48084 | 3619 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long Sr., Donald Ray<br>8448 Raymond Av.<br>Los Angeles, CA 90044 | 3620 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mr. and Mrs. Robert C. Fisher<br>2645 Long Winter Lane<br>Oakland, Michigan 48363 | 3621 | 11/27/2017 | TK Holdings Inc. | $732,056.90 | $0.00 | | | | $732,056.90 |
| Oetiker, Inc.<br>Dean & Fulkerson<br>Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy, Mi 48084 | 3622 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| O&S California, Inc.<br>Allen Matkins Leck Gamble Mallory & Natsis LLP<br>Attn: Debra A. Riley, Esq.<br>600 West Broadway<br>27th Floor<br>San Diego, CA 92101-0903 | 3623 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Tesla, Inc.<br>Irell & Manella LLP<br>Jeffrey Reisner<br>840 Newport Center Dr., Suite 400<br>Newport Beach, CA 92660 | 3624 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| Parker, Michael<br>PO Box 3398<br>Lisle , IL 60352 | 3625 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3626 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| International Development Corporation<br>7124 Baker Lane<br>Chagrin Falls, OH 44023 | 3627 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Subaru Canada, Inc.<br>Attn: Brian Hawkins<br>Senior Vice President and CFO<br>560 Suffolk Court<br>Mississauga, ON L5R4J7<br>Canada | 3628 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3629 | 11/27/2017 | TK Holdings Inc. | | | $144,500,000.00 | | | $144,500,000.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave.<br>New York, NY 10017 | 3630 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| General Dynamics OTS<br>Attn: Terry Scodeller<br>9256 Randolph Rd NE<br>Moses Lake, WA 98837 | 3631 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wilson, Ziemethia<br>4788 Raven Moon Trl<br>Tallahassee, FL 32311 | 3632 | 11/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oetiker Limited<br>Dean & Fulkerson<br>Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy, MI 48084 | 3633 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3634 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Oetiker, Inc.<br>Dean & Fulkerson<br>Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy, MI 48084 | 3635 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3636 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| Sepro Robotique<br>Rue Henry Bessemer, Zone Acti-Est<br>La Roche Sur Yon  85000<br>France | 3637 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.)<br>Attn: Douglas R. Meyer<br>5500 State Road 38 East<br>Lafayette, IN 47905 | 3638 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| IGB Automotive Ltd.<br>Miller Canfield Paddock & Stone PLC<br>Stephen S. LaPlante<br>150 West Jefferson Ave., Suite 2500<br>Detroit, MI 48226 | 3639 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Subaru of America, Inc.<br>Attn: Terri Woodard Claybrook<br>Director-Associate General Counsel<br>2235 Marlton Pike West<br>Cherry Hill, NJ 08002 | 3640 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3641 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations)<br>Attn: Charles S. Kim, Assistant General Counsel, Product Litigation<br>200 Spectrum Center Drive, Suite 100<br>Irvine, CA 92618 | 3642 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Informática Altair Mexico S de R L de C V<br>Ottmar Kappes<br>Miguel Angel de Quevedo #696<br>Villa Coyoacán<br>Mexico City 04000<br>Mexico | 3643 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mus, Tammy<br>Beasley, Allen, Crow, Methvin, Portis & Miles P.C.<br>Attn: Christopher Glover<br>218 Commerce St. (36104)<br>P.O. Box 4160<br>Montgomery, AL 36103 | 3644 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lusk, Pamela R. and Timothy M.<br>Hamilton, Burgess, Young & Pollard, PLLC<br>Post Office Box 959<br>Fayettesville, WV 25840 | 3645 | 11/27/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| Guaranty RV, Inc.<br>Hershner Hunter LLP, ATTN: GSL<br>180 East 11th Ave.<br>Eugene, OR 97401 | 3646 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CRG Financial LLC (As Assignee of Rauch Fertigungstechnik GMBH)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 3647 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CHEP RECYCLED PALLET SOLUTIONS LLC<br>CREDIT & COLLECTIONS<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL 32819 | 3648 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XPO Logistics Worldwide, Inc.<br>FisherBroyles, LLP<br>Deborah L. Fletcher, Esq.<br>6000 Fairview Road, Suite 1200<br>Charlotte, NC 28210 | 3649 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guaranty Chevrolet, Inc.<br>Hershner Hunter LLP<br>ATTN: GSL<br>180 East 11th Ave.<br>Eugene, OR 97401 | 3650 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3651 | 11/27/2017 | TK China, LLC | $0.00 | | | | $0.00 | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3652 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Faust, Max<br>Soloff & Zervanos, P.C.<br>1525 Locust Street, 8th Floor<br>Suite 800<br>Philadelphia, PA 19102 | 3653 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Audi México S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3654 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mundie, Tracie<br>551 Cedar Grove Rd.<br>Ruckersville, VA 22968 | 3655 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| General Motors do Brasil Ltda.<br>c/o Honigman Miller Schwartz<br>and Cohn Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Buliding<br>Detroit, MI 48226-3506 | 3656 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3657 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | $0.00 | $0.00 |
| Autoliv Romania SRL<br>Morrison & Foerster LLP<br>Attn: Mark Lightner<br>250 West 55th Street<br>New York, NY 10019-9601 | 3658 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Autoliv Cankor Otomotiv<br>Morrison & Foerster LLP<br>Attn: Mark Lightner<br>250 West 55th Street<br>New York, NY 10019-9601 | 3659 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Nissan North America, Inc.<br>Attn: Donald P. Parshall, Jr.<br>39001 Sunrise<br>Farmington Hills, MI 48331 | 3660 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| Guaranty Chevrolet, Inc.<br>Hershner Hunter LLP<br>Attn: GSL<br>180 East 11th Ave.<br>Eugene, OR 97408 | 3661 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation)<br>Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr.<br>Av. Hiroshima No. 1000<br>Complejo Industrial Salamanca<br>Salamanca, Gto. 36875<br>México | 3662 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| Honda Motor Co., Ltd., on behalf of itself and/or certain of its affiliates<br>Nishimura & Asahi<br>Yuri Sugano<br>Otemon Tower, 1-1-2 Otemachi, Chiyoda-ku<br>Tokyo 100-8124<br>Japan | 3663 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3664 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | $0.00 | $0.00 |
| Henriques, Michael<br>PO Box 7333<br>Tahoe City, CA 96145 | 3665 | 11/27/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARC Automotive, Inc.<br>Foley & Lardner LLP<br>Attn: John A. Simon<br>500 Woodward Ave., Ste. 2700<br>Detroit, MI 48226 | 3666 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3667 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3668 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Simmonds, Marcia Lorriane<br>Christina A. McKinnon, P.A.<br>The Veneto Building<br>3600 Red Road, Ste. 402<br>MIRAMAR, FL 33025 | 3669 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Batts, Karen J<br>3806 N 7th St.<br>Tacoma, WA 98406 | 3670 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Boatman, Nancy<br>2083 3rd St E<br>St. Paul, MN 55119 | 3671 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Central Transport, LLC<br>12225 Stephens Rd.<br>Warren, MI 48089 | 3672 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tomashefski, Joseph<br>5031 Winding Hills Lane<br>Woodstock, GA 30189 | 3673 | 11/28/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Adams, Latanglia<br>136 Plummer Cir<br>Jackson, MS 39212-2314 | 3674 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3675 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| McLellan, Anne<br>1330 E. Foothill Blvd. # 52<br>Glendora, CA 91741 | 3676 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Simoncini, Jeffrey Keith<br>2225 45th Ave SW<br>Seattle, WA 98116-2115 | 3677 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3678 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tomashefski, Marianne<br>5031 Winding Hills Lane<br>Woodstock, GA 30189 | 3679 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cuevas, Victor<br>11602 Kay Ln.<br>Hanford, CA 93230 | 3680 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3681 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| FCA US LLC, on behalf of itself and its subsidiaries<br>Sig Huber<br>800 Chrysler Drive<br>Auburn Hills, MI 48326 | 3682 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC<br>Norton Rose Fulbright US LLP<br>David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | 3683 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>México | 3684 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>Mexico | 3685 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>Mexico | 3686 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| Sunnarborg, Julie<br>6860 Bergstrand Road<br>Duluth, MN 55803 | 3687 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FCA Fiat Chrysler Automóveis Brasil Ltda.<br>Felipe Falcone Perruci<br>Legal Affairs<br>#175 Rue Milton Campos<br>Nova Lima, MG 34.000-000<br>Brazil | 3688 | 11/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Nissan do Brasil Automóveis Ltda.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3689 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Toyota Motor Engineering & Manufacturing North America, Inc., formerly known as Toyota Manufacturing<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019 | 3690 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inland Mechanical, Inc.<br>Scott Harper<br>13222 E Wheeler Road<br>Moses Lake, WA 98837 | 3691 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHU-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3692 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3693 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Toyota Motor Corporation for and on behalf of itself and the entities identified on the Claimant Lis<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52 Street<br>New York, NY 10019 | 3694 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| Toyota Motor Corporation for and on behalf of itself and the entities identified on the Claimant Lis<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52 Street<br>New York, NY 10019 | 3695 | 11/27/2017 | TK Holdings Inc. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| CRG Financial LLC (As Assignee of Signs Now of Moses Lake)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 3696 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Rauch Fertigungstechnik GMBH<br>100 Union Avenue<br>Cresskill, NJ 07626 | 3697 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Hino Motors, Ltd., for and on behalf of itself and Hino Motors Manufacturing (Thailand) Co., Ltd.<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019 | 3698 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $18,438,001.00 | | | | | $18,438,001.00 |
| Autoliv - AS Norma (Estonia)<br>Morrison & Foerster LLP<br>Attn: Mark Lightner<br>250 West 55th Street<br>New York, NY 10019-9601 | 3699 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Toyota Motor Engineering & Manufacturing North America, Inc., formerly known as Toyota Motor Manufac<br>list attached here to as annex 2<br>Lorraine S. McGowen<br>Orrick, Herrington & Sutcliffe LLP<br>51 West 52nd Street<br>New York, NY 10019 | 3700 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.) Naoko Taniguchi General Manager - Legal Department Subaru Corporation Ebisu Subaru Bldg., 1-20-8, Ebisu, Shibuya-ku Tokyo 150-8554 Japan | 3701 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| CRG Financial LLC (As Assignee of Pepsi-Cola Bottling of Pasco Central Vending As Successor in Inter 100 Union Avenue Cresskill, NJ 07626 | 3702 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Toyota Motor Engineering & Manufacturing North America, Inc., formerly known as Toyota Motor Manufac List attached hereto as Annex 2. Lorraine S. McGowen Orrick, Herrington & Sutcliffe LLP 51 West 52nd Street New York, NY 10019 | 3703 | 11/27/2017 | TK Holdings Inc. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| Hodge, Dawne c/o Law Offices of Timothy Donahue Attn: Timothy J. Donahue 374 S. Glassell St. Orange, CA 92866 | 3704 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Irvin, Josephine 4778 Heatherfield Ct Fairfield, CA 94534 | 3705 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Optimus OE Solutions, LLC c/o Thompson Hine LLP Attn: Jeremy Campana 127 Public Sq. 3900 Key Center Cleveland, OH 44114 | 3706 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Terry Ortego, Wanda Ortego and Matt McConnell, LLC McConnell Law Offices Matt D. McConnell P.O. Box 52024 Lafayette, LA 70505 | 3707 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Byrd, Eddie Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. Attn: Christopher Glover 218 Commerce St. (36104) P.O. Box 4160 Montgomery, AL 36103-4160 | 3708 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Trialon Corporation 1477 Walli Strasse Dr. Burton, MI 48509 | 3709 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Trialon Corporation 1477 Walli Strasse Dr. Burton, MI 48509 | 3710 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Melissa PO Box 11170 Hilo, HI 96721 | 3711 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Buyuk, Feryal 1735 Port Place Apt # 302 Reston, VA 20194 | 3712 | 11/26/2017 | TK Holdings Inc. | $25,000.00 | $0.00 | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3713 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Moore, Sharline O 1343 Elmhurst cir Atlanta, GA 30316 | 3714 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sakalarios, Anthony 7701 49 Tidewater Road Hattiesburg, MS 39402 | 3715 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Van Nuis, Rosalie P. 1 Burton Woods Lane Cincinnati, OH 45229 | 3716 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Van Nuis, Rosalie P. 1 Burton Woods Lane Cincinnati, OH 45229 | 3717 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC Norton Rose Fulbright US LLP David A. Rosenzweig 1301 Avenue of the Americas New York, NY 10019-6022 | 3718 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| Daihatsu Motor Co., Ltd., for and on behalf of itself, Daihatsu Motor Kyushu Co., Ltd., and PT. Astr Orrick, Herrington & Sutcliffe LLP Lorraine S. McGowen 51 West 52nd Street New York, NY 10019-6142 | 3719 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $320,782,250.74 | | | $320,782,250.74 |
| Motion Industries Inc P.O. Box 1477 Birmingham, AL 35201-1477 | 3720 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.) Attn: Douglas R. Meyer Senior Manager and General Counsel, Legal/HR/CSR 5500 State Road 38 East Lafayette, IN 47905 | 3721 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Adam Finkelstein & Hilary Marston 9006 Shad Lane Potomac, MD 20854 | 3722 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kramer, Kara 5945 Ethan Dr Burlington, KY 41005 | 3723 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Beaulieu, Gaetan P.O. Box 61 15 Slade Ave Oakville, CT 06779 | 3724 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Norco Inc. 1125 Amity Drive Boise, ID 83705 | 3725 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Messina, Dorothy 22314 Busting St. Boca Raton, FL 33428 | 3726 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Volkswagen Group of America, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY | 3727 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Stewart, Barbara<br>7809 Rockwood Road<br>Joshua Tree, CA 92252 | 3728 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ganzel, Kirsten E<br>1822 Chandler Rd Apt 44<br>Statesboro, GA 30458 | 3729 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tesch, Tammy L<br>N4171 County Rd O<br>New London, WI 54961 | 3730 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kiel, Tonya<br>7720 Thomas Rd. Apt . 1701<br>Mobile, AL 36695 | 3731 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bush, Debra C.<br>185 Idle Wild Drive<br>Hope Hull, AL 36043 | 3732 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Caldwell Bush, Debra<br>185 Idle Wild Drive<br>Hope Hull, AL 36043 | 3733 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wang, Junkun<br>4474 Buena Vista Dr<br>Las Vegas, NV 89102 | 3734 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Laquisha<br>1014 Division Ave<br>East St Louis, IL 62201 | 3735 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mehdipour, Caroline<br>11349 Homedale Street<br>Los Angeles, CA 90049 | 3736 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McDavid, Elijah<br>640 John Carlyle St. Unit 304<br>Alexandria, VA 22314 | 3737 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McDavid, Elijah<br>640 John Carlyle St. Unit 304<br>Alexandria, VA 22314 | 3738 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, CHRISTOPHER<br>65 N 224TH LN<br>BUCKEYE, AZ 85326 | 3739 | 11/29/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| MAC ARTHUR CORPORATION<br>ATTN: WENDI LLOYD<br>3190 TRI PARK DRIVE<br>GRAND BLANC, MI 48439 | 3740 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Parsons, Belinda Ann<br>2410 Lou Lane, Unit W<br>Wichita Falls, TX 76308 | 3741 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pair, David Michael<br>126 Katy Circle<br>Birmingham, AL 35242 | 3742 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thorn, Steven P<br>837 5th St Apt 4<br>Hermosa Beach, CA 90254 | 3743 | 11/28/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Walker, Lonnie<br>533 54th Ave<br>Meridian, MS 39307 | 3744 | 11/28/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunt, Lisa 5351 Eagan Ct Rohnert Park, CA 94928 | 3745 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steele, Katrina 1073 Spanish Oak Dr. Pearl, MS 39208 | 3746 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright, Steven 148 Duvall Rd. Beaver Dam, KY 42320 | 3747 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moonan, Christopher 2518 Grove Ave Corona, CA 92882 | 3748 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nania, Brendan 35 Under Mountain Rd Falls Village, CT 06031 | 3749 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bryan, Nikkia I 807 Westchester Blvd. Westchester, IL 60154 | 3750 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Fabela, Stephanie 2518 Grove Ave Corona, CA 92882 | 3751 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cousin, Angela 123 Oakhurst Avenue Clarksdale, MS 38614 | 3752 | 11/27/2017 | TK Holdings Inc. | $6,500.00 | | | | | $6,500.00 |
| Graham, Mike or Amy 107 Apache Lane Clinton, TN 37716 | 3753 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dalton, Stacey D 3708 Ridge Pointe Loop NE Albuquerque, NM 87111 | 3754 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nunez, Joel 753 Helen St Fayetteville, NC 28303 | 3755 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sapa Extrusions North America, LLC 400 Rouser Road, Suite 300 Moon Township , PA 15108 | 3756 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mercedes-Benz U.S. International, Inc. Rick Clementz General Counsel 1 Mercedes Drive Vance, AL 35490 | 3757 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $3,652,966,252.86 | | | $3,652,966,252.86 |
| Parker, Linda PO Box 4315 Lisle, IL 60532 | 3758 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lubo, Brittney 1514 Corte Roberto Oceanside, CA 92056 | 3759 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Finn, Meagan 54 Rainbow Drive Bradford, MA 01835 | 3760 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Spivey, Karen R 7711 N 60th Street, 201 Milwaukee, WI 53223 | 3761 | 11/29/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| Woodfine, Donna 647 Albany Avenue Apt # 1N Brooklyn, NY 11203 | 3762 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dabney, Stacey<br>6721 Wolke Court<br>Montgomery, AL 36116 | 3763 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Van Dyke, Kevin P<br>125 Riverview Circle<br>Saline, MI 48176 | 3764 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Richard<br>6721 Wolke Court<br>Montgomery, AL 36116 | 3765 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Doherty, Michael<br>31 Sixth St Apt 6<br>Dover, NH 03820 | 3766 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Hoffmann, Timothy J.<br>24 Claret<br>Irvine, CA 92614 | 3767 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bryan, Nikkia I<br>807 Westchester Blvd<br>Westchester, IL 60154 | 3768 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Diaz, Miledys<br>Jacobs & Jacobs, Attorneys at Law<br>Attn: Tom Jacobs<br>114 East Meeker Avenue<br>Puyallup, WA 98372 | 3769 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pugh, Monae<br>27042 Pam Pl<br>Moreno Valley, CA 92555 | 3770 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Alcorn, Darnell<br>2602 Elliott Ave<br>Willow Grove, PA 19090 | 3771 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Muir, William S<br>1360 30th Ave #104<br>Santa Cruz, CA 95062 | 3772 | 11/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Alsheimer, Richard<br>27035 Huntington Dr<br>Warren, MI 48088 | 3773 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carr, Derick<br>925 N Parkview Place<br>Baton Rouge, LA 70815 | 3774 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alcorn, Darnell<br>2602 Elliott Ave<br>Willow Grove, PA 19090 | 3775 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cancom Didas GmbH<br>Elisabeth-Selbert-Straße 4A<br>Langenfeld 40764<br>Germany | 3776 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Giran, Gurpreet<br>902 N. Northwood Avenue<br>Compton, CA 90220 | 3777 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thorpe, Brandi<br>240 Indigo Springs Dr<br>Columbia, SC 29229 | 3778 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Theresa<br>6759 Hurston Court<br>Jupiter, FL 33458 | 3779 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Minarcine, Leslie B<br>704 Plantation Cv<br>Woodstock, GA 30188 | 3780 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steck, Paul R<br>36 Manchester St<br>Westbury, NY 11590 | 3781 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Henderson, Gladys<br>3702 Bolden Fields<br>Converse, TX 78109 | 3782 | 12/1/2017 | TK Holdings Inc. | $4,831.55 | | $0.00 | | | $4,831.55 |
| Thomas, Helen<br>1914 Maize Ct<br>Brenham, TX 77833 | 3783 | 11/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Holder, Bonnie Goldstein<br>1723 Iron Mill Drive<br>Wendell, NC 27591 | 3784 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GARLAND JR, JOHN<br>6005 CROWN RIDGE COURT<br>FAYETTEVILLE, NC 28314 | 3785 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lynn J. Royer, Executor For The Estate Of Faye E. Royer<br>c/o Scanlon & Elliott<br>57 S. Broadway St., Third Fl.<br>Akron, OH 44308 | 3786 | 12/1/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Lynn J. Royer, Executor For The Estate Of James L. Royer<br>c/o Scanlon & Elliott<br>57 S. Broadway St., Third Fl.<br>Akron, OH 44308 | 3787 | 12/1/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Reginald L. Baker and (Son J.B.)<br>250 Doc-Darbyshire Rd. Ste. 1<br>Moultrie, GA 31788-4168 | 3788 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Smith, Martin<br>3700 Toone St. Apt 2475<br>Baltimore, MD 21224 | 3789 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Simon, Casey J.<br>283 Lake Sherwood Dr<br>Westlake Village, CA 91361 | 3790 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McLean, Michael<br>2490 Ridgebrook Place<br>Thousand Oaks, CA 91362 | 3791 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lewis, Aaron<br>7 Grove St<br>Fairhaven, MA 02719 | 3792 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Agee, Lakesha<br>PO Box 1245<br>Bay Springs, MS 39422 | 3793 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Green, Janelle Maya<br>2415 7th Avenue<br>Los Angeles, CA 90018 | 3794 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wahi, Jatin<br>16500 Harbour Town Dr.<br>Silver Spring, MD 20905 | 3795 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Flores, Joseph<br>308 Rising Star Church Rd<br>Jackson, GA 30233 | 3796 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Domann, Sherry<br>909 N. 11th<br>Atchison, KS 66002 | 3797 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vazquez, Porfiria Garcia<br>1724 Market Ave<br>San Pablo, CA 94806 | 3798 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mount, Karl<br>2805 North Oaks Blvd<br>North Brunswick, NJ 08902 | 3799 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bonilla, Nanette<br>6912 Shady Place<br>Tampa, FL 33634 | 3800 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kijanko, Elizabeth E<br>7 Applewood Dr<br>Shelton, CT 06484 | 3801 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wahi, Jatin<br>16500 Harbour Town Dr.<br>Silver Spring, MD 20905 | 3802 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McColl, Naomi Lynn<br>2794 Foxhill Drive<br>Carson City , NV 89706 | 3803 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Leal, Linda E<br>304 Angus Drive<br>Cedar Park, TX 78613 | 3804 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Santiago, Maribel<br>22 Canton Street<br>Springfield, MA 01104 | 3805 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robinson, Lori A<br>43615 San Fermin Place<br>Temecula, CA 92592 | 3806 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Julian, John<br>348 Gates St.<br>Palm Bay, FL 32908 | 3807 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shodiev, Azamat<br>12522 E Evans Cir, Unit D<br>Aurora, CO 80014 | 3808 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Leung, Samson<br>18911 Sydney Circle<br>Castro Valley, CA 94546 | 3809 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Panos, Spyros<br>120 Roundhill Road<br>Hopewell Junction, NY 12533 | 3810 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Houge, Michele<br>821 Kingswood Path<br>Middletown, DE 19709 | 3811 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Driscoll, Cassandra<br>1049 Idlewild Dr S<br>Dunedin, FL 34698-3106 | 3812 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Woodin, Dorcas Ann<br>1819 Historic Columbia Rvr Hwy<br>Troutdale, OR 97060 | 3813 | 12/1/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Anderson, Cynthia<br>8820 Kendale Drive<br>St. Louis , MO 63121 | 3814 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reese, Myron<br>12467 North Hill Drive<br>Hampton, GA 20228 | 3815 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wilson, Nancy Joanne<br>35573 Stillmeadow Ln.<br>Clinton Twp., MI 48035 | 3816 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hitz, Richard F.<br>17012 Orchard Avenue<br>Omaha, NE 68135 | 3817 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Daphne<br>1279 Danskin On Me<br>Silverdale, WA 98383 | 3818 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thebeau, Stacy<br>3501 Catalina Dr<br>Arnold, MO 63010 | 3819 | 12/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Malone, Joe L.<br>2439 Red Bud Lane, HSE<br>Aurora, IL 60502 | 3820 | 12/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Thakkar, Shailesh<br>6385 Terracina Ave<br>Rancho Cucamonga, CA 91737-6986 | 3821 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Rosalind Ann<br>9653 Stonecrest Blvd.<br>San Diego, CA 92123 | 3822 | 12/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Byes, Clara<br>Marion D. Floyd<br>14 Calcasieu Ct<br>Kenner, LA 70065 | 3823 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hoffman, Joseph Doyle<br>6309 NC Hwy 87 S<br>Fayetteville, NC 28306 | 3824 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ilano, Connie Javier<br>2534 E Bethel Drive<br>Anaheim, CA 92806-4703 | 3825 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OToole, Patrick<br>2 Portofino Dr.<br>Suite 1007<br>Pensacola Beach, FL 32561 | 3826 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Brian L<br>16301 Kingsbury St.<br>Granada Hills, CA 91344 | 3827 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Larsell, Dyan Marie<br>PO Box 47<br>The Dalles, OR 97058 | 3828 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Whetter, Victoria<br>219 2nd Street East<br>Bottineau, ND 58318 | 3829 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Head, Sergenet W.<br>15700 Dobson Avenue<br>Dolton, IL 60419 | 3830 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Diosdado, Lisa<br>22951 Penasco Cir.<br>Nuevo, CA 92567 | 3831 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rawls, Irene<br>965 Winebrook Way<br>Fountain, CO 80817 | 3832 | 12/4/2017 | TK Holdings Inc. | $28,244.25 | $0.00 | $0.00 | | | $28,244.25 |
| Lewis, Aaron<br>7 Grove St<br>Fairhaven, MA 02719 | 3833 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steffen, Erin O<br>737 Elm Street #3<br>San Carlos, CA 94070 | 3834 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gant, Robert Nigel<br>1409 S. Lamar St., Ste. 711<br>Dallas, TX 75215 | 3835 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stalder, Courtney<br>737 Elm Street #3<br>San Carlos, CA 94070 | 3836 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Holbert, Alisha Vereen<br>355 Birchrun Dr<br>Durham, NC 27712 | 3837 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gant, Nigel Footman<br>1409 S. Lamar St., Ste. 711<br>Dallas, TX 75215 | 3838 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Fusco, Domenica<br>5382 Bluebell Drive<br>Bossier City, LA 71112 | 3839 | 12/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Bentley, Noah<br>PO Box 4124<br>El Dorado Hills, CA 95762 | 3840 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mittiga, Robert J<br>1290 Greensburg Rd.<br>Uniontown, OH 44685 | 3841 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Highbarger, Thomas and Daniel<br>5906 N Michigan Place<br>Gladstone, MO 64118 | 3842 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Schau, John<br>1556 Madrid Dr<br>Vista, CA 92081 | 3843 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Castillo, Ricardo A<br>8905 144th Street<br>Jamaica, NY 11435 | 3844 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Quinn-Allen, Denise L<br>3142 Palo Verde Ave<br>Long Beach, CA 90808-4055 | 3845 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harris, May<br>7015 Glenmore Ave<br>Saint Louis, MO 63121-5113 | 3846 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Critchlow, Leigh E.<br>P.O. Box 1067<br>Mountain View, HI 96771 | 3847 | 12/4/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| Quinn-Allen, Colleen<br>3142 Palo Verde Ave<br>Long Beach, CA 90808-4055 | 3848 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, Edward<br>792 Triplett Blvd<br>Akron, OH 44306 | 3849 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stallings, Crystal<br>14511 Egglestone Dr.<br>Pineville, NC 28134 | 3850 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Josie R.<br>6808 Ivy Log Drive<br>Austell, GA 30168 | 3851 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Peak, Lindsay<br>155 Oak Manor Court, Apt. 2<br>Ukiah, CA 95482 | 3852 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Josie<br>6808 Ivy Log Drive<br>Austell, GA 30168 | 3853 | 12/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Clay, Tracy A<br>80 Holden Road<br>Paxton, MA 01612 | 3854 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brito, Jorge Jesus<br>1618 Summit Rdg<br>Auburn, GA 30011-3615 | 3855 | 12/5/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| Gardner, Dan N.<br>Box 92<br>Rosanky, TX 78953 | 3856 | 12/4/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| Salmon, Thomas<br>24 Springs Drive<br>Doylestown, PA 18901 | 3857 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Iacono, Kolby<br>11328 NE 51st Circle<br>Vancouver, WA 98682 | 3858 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Weidman, Irina<br>222 Los Prados Drive<br>Safety Harbor, FL 34695 | 3859 | 12/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Martin, Felisa<br>18418 Fairwood Meadow Court<br>Houston, TX 77084 | 3860 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spalevic, Mirko<br>310 W Chicago Ave<br>Westmont, IL 60559 | 3861 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Brandie<br>4315 Meadow Lane<br>Lorain, OH 44055 | 3862 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Daly, Nicole<br>504 Greenwich Drive<br>Albany, NY 12203 | 3863 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright, Travis<br>506 61st St. SE<br>Everett, WA 98203-3532 | 3864 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L.<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3865 | 12/5/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L.<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3866 | 12/5/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3867 | 12/5/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3868 | 12/5/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3869 | 12/5/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3870 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3871 | 12/5/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3872 | 12/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| McElhenny, Lynn S<br>18 Wexford Court<br>Phillipsburg, NJ 08865 | 3873 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McElhenny, James E<br>18 Wexford Court<br>Phillipsburg, NJ 08865 | 3874 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McElhenny, James E<br>18 Wexford Court<br>Phillipsburg, NJ 08865 | 3875 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Flores, Robert Larkin<br>PO BOX 61775<br>RENO, NV 89506 | 3876 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drake, Sharron<br>1875 Birchwood Lane<br>Tracy, CA 95376 | 3877 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Reed, Thomas P.<br>P.O.B. 465<br>Vaughn, WA 98394 | 3878 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Hansen, Marcie<br>118 Trinity Lane<br>Seguin, TX 78155 | 3879 | 12/6/2017 | TK Holdings Inc. | $7,500.00 | $0.00 | | | | $7,500.00 |
| Shapiro, Chelsea<br>I Dawn Court<br>Florham Park, NJ 07932 | 3880 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Klob, Timothy Minthorn<br>Klob & Larrison Attorneys<br>145 Lee Byrd Road<br>Loganville, GA 30052 | 3881 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maggio, Neeria<br>28160 McBean Pkwy<br>Unit 24203<br>Valencia, CA 91354 | 3882 | 12/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| First Financial Credit Union<br>1407 Washington Ave<br>St. Louis, MO 63103 | 3883 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spalevic, Charlie<br>310 W Chicago Ave<br>Westmont, IL 60559 | 3884 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Klob, Kecia Gwynne<br>Klob & Larrison Attorneys<br>Timothy M. Klob, Esq.<br>145 Lee Byrd Road<br>Loganville, GA 30052 | 3885 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3886 | 12/5/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3887 | 12/5/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Wilson, Kimberly L.<br>819 Solomon Drive<br>Jacksonville, NC 28546 | 3888 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3889 | 12/5/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3890 | 12/5/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fields, Aletha W<br>3326 Mountainbrook Avenue<br>North Charleston, SC 29420 | 3891 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lima, Lorrany<br>Southeast Law, LLC<br>2107 Bull Street<br>Savannah, GA 31401 | 3892 | 12/4/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| Piantek, Manny<br>Anthony E. Kalikas, Attorney at Law<br>3936 Hortensia Street<br>San Diego, CA 92110 | 3893 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Samuels, Mannis Reeves<br>1409 Knowles Road<br>Phenix City, AL 36869-6965 | 3894 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Xi, Yue<br>1612 19th Ave<br>San Francisco, CA 94122 | 3895 | 12/5/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Taylor, Tony Ray<br>6808 Ivy Log Drive<br>Austell, GA 30168 | 3896 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Maroc S.A.R.L.<br>Moustahy Siham<br>Lot 1F B2 Zone Franche<br>D'Exportation Boukhalef<br>Tanger, MR 90000<br>Morocco | 3897 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Perrin Jr., Samuel W.<br>40 South Morris St.<br>Newark, OH 43055 | 3898 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steffen, Erin O<br>737 Elm Street #3<br>San Carlos, CA 94070 | 3899 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, ANGELA<br>24827 FAIR DAWN LANE<br>MORENO VALLEY, CA 92557 | 3900 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A.W Jr. (a minor child) [Kimberly L. Wilson parent]<br>819 Solomon Drive<br>Jacksonville, NC 28546 | 3901 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bridgeman, Susan Anne<br>12412 Penrose Trail<br>Raleigh, NC 27614 | 3902 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bridgeman, Benet Eugene<br>12412 Penrose Trail<br>Raleigh, NC 27614 | 3903 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A. W. (a minor child) [Kimberly L. Wilson - parent]<br>819 Solomon Drive<br>Jacksonville, NC 28546 | 3904 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Valverde, Sadie<br>5621 W. Indian School Road<br>Phoenix, AZ 85031 | 3905 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Attorney General, State of New Mexico<br>408 Galisteo Street<br>Villagra Building<br>Santa Fe, NM 87501<br>New Mexico | 3906 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Pamela<br>PO Box 305<br>Strathmore, CA 93267 | 3907 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Kimberly<br>1620 N Grape Ave<br>Compton, CA 90222 | 3908 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Green, Vivica<br>3720 Tate rd.<br>College Park, GA 30349 | 3909 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Christensen, Carol<br>6519 E Marjorie St<br>Wichita, KS 67206 | 3910 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Kim<br>8445 Bear Trail Drive<br>Tobyhanna, PA 18466 | 3911 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Powell, Florine<br>2657 E 93rd Street<br>Chicago, IL 60617 | 3912 | 12/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KRAFTFAHRT-BUNDESAMT<br>HERR BURGKHARDT<br>FORDESTRASE 16<br>FLENSBURG, GM 24944<br>GERMANY | 3913 | 11/28/2017 | TK Holdings Inc. | $15.00 | | | | | $15.00 |
| Giovannetti, Shaw Joesph<br>11067 Baltimore Street<br>Weeki Wachee, FL 34614 | 3914 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Neustein, Lenore<br>568 Donald Lane<br>Woodmere, NY 11598 | 3915 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Western Technology Center Dist. No. 12<br>Attn: Pamela Clark<br>P.O. Box 1469<br>Burns Flat, OK 73624-1469 | 3916 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, Tanya D.<br>203 Laurel Avenue<br>Newark, DE 19711 | 3917 | 12/7/2017 | TK Holdings Inc. | $25,000.00 | $0.00 | | | | $25,000.00 |
| Bailey, Catherine<br>P.O. Box 39<br>Itta Bena, MS 38941 | 3918 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Howard, Joyce A<br>P.O. Box 7012<br>Belle Chasse, LA 70037-7012 | 3919 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Paula M.<br>1260 Maplewood Rd<br>Belmar, NJ 07719 | 3920 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gonzalez Czerniak, Luis<br>2338 Harvester Ave<br>Fort Mill, SC 29708 | 3921 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herter, Carol<br>2448 Blackburn Bridge Road<br>Maiden, NC 28650 | 3922 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moore, Christina K<br>1939 Main Street<br>Mohrsville, PA 19541 | 3923 | 12/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Stilwell, Leisa<br>PO Box 371257<br>Las Vegas, NV 89137 | 3924 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Burton F.<br>522 Hillside Drive<br>Highland Park, IL 60035 | 3925 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Serrano Rivera, Hector M.<br>16 Espana, Jard. de Monaco<br>Manati, PR 00674 | 3926 | 12/5/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Dunn, Kamilah<br>735 53rd Ave<br>Meridian, MS 39307 | 3927 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Most, Aliah<br>PO Box 5067<br>Kailua Kona, HI 96745 | 3928 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Grossman, Gary S<br>49 Grace Drive<br>Richboro, PA 18954 | 3929 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 3930 | 12/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Smith, Marcus<br>6005 Fir Ct<br>McKinney, TX 75070 | 3931 | 12/7/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Derflinger, Bradley<br>1714 Sutton Ave<br>Cincinnati, OH 45230 | 3932 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Holland, Roger T<br>444 W. Broad St.<br>Unit 326<br>Falls Church, VA 22046 | 3933 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| House, Pamela R<br>829 Nicolet Ave<br>Green Bay, WI 54304 | 3934 | 12/7/2017 | TK Holdings Inc. | $7,200.00 | $0.00 | | | | $7,200.00 |
| Taylor, Vanessa<br>32 Casimir Court<br>New Castle, DE 19720 | 3935 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loranger, John<br>2548 Sandy Terrace<br>Medford, OR 97504 | 3936 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ballard, Jeffrey<br>PO Box 173<br>White Horse Beach, MA 02381 | 3937 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORANGER, JACOB<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3938 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiddelman, Jeffrey<br>12 Bonnie Briar Lane<br>Larchmont, NY 10538 | 3939 | 12/7/2017 | TK Holdings Inc. | $646.00 | | | | | $646.00 |
| Grossman, Lori E<br>49 Grace Drive<br>Richboro, PA 18954 | 3940 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gil, Isidra<br>7044 S 16th Dr<br>Phoenix, AZ 85041 | 3941 | 12/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Denton, Robert L<br>116 Horn Dr.<br>Lillian, AL 36549 | 3942 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Healey, Amy 3411 S. Main #A Santa Ana, CA 92707 | 3943 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pritchaud, Mark William P.O. Box 385 Thurmont, MD 21788-0385 | 3944 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Teske, Valerie Ellis P.O. Box 385 Thurmont, MD 21788 | 3945 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loranger, John Ephrem 2548 Sandy Terrace Medford, OR 97504 | 3946 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Teran, Irene 34880 Benton Road Hemet, CA 92544 | 3947 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herr, Zachary T. 6252 27th Avenue NE Seattle, WA 98115 | 3948 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bruton, Gilda 4612 Bristol Bay Way Apt. 103 Tampa, FL 33619 | 3949 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lane, Laura L 2044 Swan Drive Costa Mesa, CA 92626 | 3950 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McDonald, Sarah J 27564 Ermine Ave Tomah, WI 54660 | 3951 | 12/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Chambers, Camille 12 Drew Dr Eastport, NY 11941 | 3952 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carr, Krista K 7406 Mosley St Amarillo, TX 79119 | 3953 | 12/11/2017 | TK Holdings Inc. | $4,583.02 | $0.00 | | | | $4,583.02 |
| May, Cedreona Naomie 3405 Rainbow Lane Highland, CA 92346 | 3954 | 12/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Dreher, Ronald P. 2502 Thomas Jefferson Dr. Reno, NV 89509 | 3955 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dossou, Annitra A. 9701 Silverstone Ct. Jonesboro, GA 30238 | 3956 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dossou, Annitra A 9701 Silverstone Ct. Jonesboro, GA 30238 | 3957 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brooks, William Leslie P.O. Box 146 St. Stephens Church, VA 23148 | 3958 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chaviers, Luther A. 2726 14th Street Pl SW Puyallup, WA 98373-6042 | 3959 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tino, Jr., Frank V. 8345 N.W. 66th Street Unit # C3980 Miami, FL 33166 | 3960 | 12/9/2017 | TK Holdings Inc. | $65.38 | | | | | $65.38 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gosa, Melanie<br>2799 Nottinghill Row, Apt K<br>Florissant, MO 63033 | 3961 | 12/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Ellis, B. | 3962 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Streder, Pamela B.<br>2110 High Country Drive<br>Carrollton, TX 75007-2044 | 3963 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lin, Chia Chieh<br>16302 Wedgeworth Dr.<br>Hacienda Heights, CA 91745 | 3964 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Salmon, Jay W<br>Margie A Salmon<br>411 Wesley Avenue<br>Savoy, IL 61874-9419 | 3965 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardiff, John<br>2601 Mount Royal Blvd.<br>Glenshaw, PA 15116 | 3966 | 12/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Evans, William B.<br>2459 North Wakefield Court<br>Arlington, VA 22207 | 3967 | 12/11/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Bloomberg, Wendy Ann<br>489 E Tenaya Way<br>Fresno, CA 93710 | 3968 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Newton, Edmund<br>619 Lawrence Ave<br>Reading, PA 19609 | 3969 | 12/9/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Garrett, Beth<br>7 Calamity Jane<br>Belton, TX 76513 | 3970 | 12/11/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Palmer, Samaria<br>601 Pioneer Ct<br>Waukegan, IL 60085 | 3971 | 12/11/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Lee, Michael<br>3524 Ocean Drive<br>Oxnard, CA 93035 | 3972 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Ryant Lee<br>1040 Hebert Ave<br>Breaux Bridge, LA 70517 | 3973 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pelosi, Donna M.<br>c/o Joseph R. Pelosi<br>24 Tern Road<br>Narragansett, RI 02882 | 3974 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Feliciano, Awilda N.<br>Urb Punto Oro<br>4519 La Golondrina<br>Ponce, PR 00728-2050 | 3975 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Park, Jongmin<br>10634 Abundante Ct<br>San Diego, CA 92127 | 3976 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mathis, Mahogany<br>51 Hurlburt St<br>New Haven, CT 06519 | 3977 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| McCall, Doreen A.<br>212 Hamilton Street<br>Harrisburg, PA 17102 | 3978 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Ronald 543 Felton Way San Luis Obispo, CA 93405 | 3979 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Griffin, Edward 20182 Egypt Rd Aberdeen, MS 39730 | 3980 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| King, Shirley 807 Westchester Blvd Westchester, IL 60154 | 3981 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Wells, Jessica 1421 Princeton Ave, SW Birmingham, AL 35211 | 3982 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wells, Jessica 1421 Princeton Ave, SW Birmingham, AL 35211 | 3983 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Forn, Craig 3329 Tareco Drive Los Angeles, CA 90068 | 3984 | 12/8/2017 | TK Holdings Inc. | $27,000.00 | | | | | $27,000.00 |
| Cornett, Jason 237 N Nettleton Ave Bonner Springs, KS 66012 | 3985 | 12/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Sears, Frankie PO Box 35 Guthrie, OK 73044 | 3986 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mittal, Sudeep 1706 Sutton Drive Dalton, GA 30721 | 3987 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Becker, Sona & Warren 4823 Marathon Way Oceanside, CA 92056 | 3988 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ard, Linsey 1479 CR 4720 Silsbee, TX 77656 | 3989 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Leavell, Clint 9050 CR173 Iola, TX 77861 | 3990 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moulton, Jeffrey 5 Taylor Brook Ln Derry, NH 03038 | 3991 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bryan, Nikkia I 807 Westchester Blvd Westchester, IL 60154 | 3992 | 12/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Goins, Rev. Melvin 8828 S. Constance Chicago, IL 60619 | 3993 | 12/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Tseng, Wen 6836 Kyle Ridge Pointe Canfield, OH 44406 | 3994 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGEE, DANIELLE 112 FREEMAN ST STARKVILLE, MS 39759 | 3995 | 12/12/2017 | TK Holdings Inc. | $705.00 | $0.00 | | $0.00 | | $705.00 |
| Seider, Scott J. 308 E Bradley Rd Fox Point, WI 53217 | 3996 | 12/12/2017 | TK Holdings Inc. | $2,312.00 | | | | | $2,312.00 |
| Malchar, Victoria 292 New London Ave West Warwick, RI 02893 | 3997 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chi, Fang C<br>20052 Iluso Ave<br>Walnut, CA 91789 | 3998 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Poitevint, Billy<br>1926 Stagecoach Road<br>Pelham, GA 31779 | 3999 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gil, Isidra<br>7044 S 16th Dr<br>Phoenix, AZ 85041 | 4000 | 12/12/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DeBolt, Kelsie Lynn<br>217 South Barneburg<br>Medford, OR 97504 | 4001 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lee, Holden Chew Gick<br>477 41st Avenue<br>San Francisco, CA 94121 | 4002 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Collier-Morris, Monique D<br>344 Napoleon Dr<br>Deland, FL 32720 | 4003 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cibrian, Gabriela<br>926 North San Antonio Ave<br>Ontario, CA 91762 | 4004 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Saddler, Walter<br>6474 Homewood Circle<br>Jackson, MS 39213 | 4005 | 12/12/2017 | TK Holdings Inc. | $25.00 | | | | | $25.00 |
| Longworth, James<br>4911 Howellsville Rd<br>Front Royal, VA 22630 | 4006 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Muhammad, Omar<br>14924 Bains Ct.<br>Baker, LA 70714 | 4007 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Burney, Kathleen Urresti<br>4228 N. Sandcastle Pl.<br>Boise, ID 83703 | 4008 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kron, Nathan<br>215 I St. NE 409<br>Washington, DC 20002 | 4009 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Forero-Nino, Lina del Pilar<br>278 Legends Dr.<br>Lewisville, TX 75057 | 4010 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Oliver, Patricia Diane<br>23434 - 5 1/2 Avenue<br>Corcoran, CA 93212 | 4011 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brenner, David M.<br>25920 Warrington<br>Dearborn Heights, MI 48127 | 4012 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Myhand, Andre L<br>8309 Maple Trails Way<br>Sacramento, CA 95828 | 4013 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORBIS PLASTIC MOLDING DE MEXICO SA DE RL DE CV<br>C/O ORBIS CORPORATION<br>1055 CORPORATE CENTER DRIVE<br>OCONOMOWOC , WI 53066 | 4014 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elephant Insurance Company<br>Saunders, Patterson & Mack<br>Paul R Mack<br>10620 Trade Rd<br>N Chesterfield, VA 23236 | 4015 | 12/13/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corbett, T.L.<br>P.O. Box 396<br>Canal Point, FL 33438-0396 | 4016 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brenning, Janelle Rose<br>David M. Duree<br>312 South Lincoln Avenue<br>O'Fallon, IL 62269 | 4017 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE PARMER INSTRUMENTS<br>625 E BUNKER COURT<br>VERNON HILLS, IL 60061-1844 | 4018 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fields, Delores Jan<br>451 Constellation Blvd. Apt. 502<br>League City, TX 77573 | 4019 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hartman, Doyle<br>500 N Main St<br>Midland, TX 79701 | 4020 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cobb, Howard<br>1862 Lynn Lea Rd<br>Louisville, KY 40216 | 4021 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hartman, Margaret M<br>500 N Main St<br>Midland, TX 79701 | 4022 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hartman, Doyle<br>500 N Main St<br>Midland, TX 79701 | 4023 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scott Jr, Richard A<br>3229 Kylemore Rd<br>Toledo, OH 43606 | 4024 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hartman, Doyle<br>500 N Main St<br>Midland, TX 79701 | 4025 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Upper Peninsula Power Company<br>Stephen R. Serraino<br>1002 Harbor Hills Drive<br>Marquette, MI 49855 | 4026 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| Tomecek, Hollie Beth<br>7 Calamity Jane<br>Belton, TX 76513 | 4027 | 12/13/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Garrett, Beth<br>7 Calamity Jane<br>Belton, TX 76513 | 4028 | 12/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Loren, Daniel S.<br>99 Nesbit Street<br>Punta Gorda, FL 33950 | 4029 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Mary<br>PO Box 1258<br>Clinton, MD 20735 | 4030 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Marquez, Jaclyn<br>33050 Black Ranch Road<br>Wildomar, CA 92595 | 4031 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Becerra, Francisco<br>15433 Prichard Street<br>La Puente, CA 91744 | 4032 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Angela<br>208 E Commercial St<br>PO Box 305<br>Waverly, MO 64096 | 4033 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berman, J<br>PO Box 742294<br>Boynton Beach, FL 33474 | 4034 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Long II, Joseph E<br>700 Ardsley Rd<br>Winnetka, IL 60093 | 4035 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Ernest<br>3660 East 400 Road<br>El Dorado Springs, MO 64744 | 4036 | 12/13/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | | | $12,000.00 |
| Phillips, Peggy I.<br>60 Dee Rd.<br>Somerville, TN 38068 | 4037 | 12/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Deloe, Carolyn<br>150 Ridgewood Drive<br>Gettysburg, PA 17325 | 4038 | 12/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Upper Peninsula Power Company<br>Stephen R. Serraino<br>1002 Harbor Hills Drive<br>Marquette, MI 49855 | 4039 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| Stjernstrom, Magnus<br>213 Craftsman Drive<br>Dothan, AL 36303 | 4040 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kidwell, Christina L.<br>5824 W. 117<br>Carkondale, KS 66414 | 4041 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Long, Teresa L<br>700 Ardsley Rd.<br>Winnetka, IL 60093 | 4042 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thorpe, Trisha Lucille<br>456 Bentleyville Road<br>Bentleyville, PA 15314 | 4043 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROMTRYCK INC<br>DON MOSNER<br>31980 INGLEWOODET<br>BEVERLY HILLS, MI 48025 | 4044 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Betancourt, Jeremy<br>230 NW 61 Ave<br>Miami, FL 33126 | 4045 | 12/14/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | $0.00 | | | $2,850.00 |
| Dennemeyer<br>2 North Riverside Plaza Suite 1500<br>Chicago, IL 60606 | 4046 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Garrow, Mary<br>4684 W. Lindenthal Ln<br>Tucson, AZ 85742 | 4047 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Beilgard, Stephen R.<br>Box 18175<br>Coffman Cove, AK 99918 | 4048 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Idaho - Attorney General's Office<br>Consumer Protection Division<br>P.O. Box 83720<br>Boise, ID 83720-0010 | 4049 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Malchar, Victoria<br>292 New London Ave<br>West Warwick, RI 02893 | 4050 | 12/14/2017 | TK Holdings Inc. | $22,472.63 | | | | | $22,472.63 |
| Elmore, Royce<br>68177 Mountain View Rd.<br>Cathedral City, CA 92234 | 4051 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landsberg, Barry S.<br>610 23rd Street<br>Santa Monica, CA 90402 | 4052 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Petricko, Denisa<br>1190 Encinitas Blvd D112<br>Encinitas, CA 92024 | 4053 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Roy Family Living Trust<br>Paul Roy<br>8029 Watterson Tr<br>Louisville, KY 40291 | 4054 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pantano, Richard W<br>27 Charlotte St.<br>Carteret, NJ 07008 | 4055 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Earnest, David<br>8524 Horseshoe Bend Ln<br>Ooltewah, TN 37363 | 4056 | 12/14/2017 | TK Holdings Inc. | $12,500.00 | | | | | $12,500.00 |
| Lugo, Miguel<br>1816 W Union St<br>Allentown, PA 18104 | 4057 | 12/15/2017 | TK Holdings Inc. | $6,712.96 | | | | | $6,712.96 |
| Devine, Robert E.<br>49 Knightly Road<br>Hadley, MA 01035 | 4058 | 12/15/2017 | TK Holdings Inc. | $357.84 | | | | | $357.84 |
| Gamarra, Javier<br>8938 S. Erie Ave<br>Tulsa, OK 74137 | 4059 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gorelick, Laurie<br>4 Whitridge Road<br>Natick, MA 01760 | 4060 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Apria Healthcare LLC<br>Attn: Legal Department<br>26220 Enterprise Court<br>Lake Forest, CA 92630 | 4061 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hillerson, Eric<br>4334 Lone Oak Rd. SE<br>Salem, OR 97302 | 4062 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vo, Anh<br>668 Kenneth Ln<br>Norcross, GA 30093 | 4063 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Garcia, Louie<br>7328 Vista Del Monte Ave #6<br>Van Nuys, CA 91405 | 4064 | 12/17/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bartlett, Roy<br>P.O. Box 438<br>Cascade, ID 83611-0438 | 4065 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Delaware Division of Corporations<br>Attn: Ami Judd<br>401 Federal Street, Ste 4<br>Dover, DE 19904 | 4066 | 12/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Chen, You<br>7966 Camino Kiosco<br>San Diego, CA 92122 | 4067 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Delaware Division of Corporations<br>Attn: Ami Judd<br>401 Federal Street, Ste 4<br>Dover, DE 19904 | 4068 | 12/15/2017 | TK Finance, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General Office of the Attorney General of Virginia c/o Stephen John Sovinsky 202 North 9th Street Richmond, VA 23219 | 4069 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carbonell, Nelson 9243 SW 215 Terrace Cutler Bay, FL 33189 | 4070 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Cain, Wendy J. 40 Hilltop View Way Elizabethtown, PA 17022 | 4071 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Widener, Carla 1001 Western Ave Joliet, IL 60435 | 4072 | 12/18/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Johnson, Wade L. 104 Moody's Run Williamsburg, VA 23185 | 4073 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright, Denise R 535 NJ-38 Cherry Hill, NJ 08002 | 4074 | 12/16/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| Davis, Michael J 51 Shongum Road Randolph, NJ 07869 | 4075 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arnold, Jody 12 Hunley Lane Greenville, SC 29605 | 4076 | 12/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Centeio, Maria L 9 Corey Avenue Brockton, MA 02301 | 4077 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Monteiro, Oscar 9 Corey Avenue Brockton, MA 02301 | 4078 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, LaDonna Jeannie 2721 Bur Oak Dr. Little Elm, TX 75068 | 4079 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LMC INDUSTRIES, INC. ATTN: KEITH A. SUELLENTROP 100 MANUFACTURERS DRIVE ARNOLD, MO 63010 | 4080 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Tarlano, Sharon Lynn John P. Tarlano 210 Longmead Dr Fayetteville, GA 30215 | 4081 | 12/11/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Savage, Donald P. 76856 Del Oak Way Sacramento, CA 95831 | 4082 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hewitt, Joseph A. Law Office Matthew A Curiale 124 Vannear Ave Greensburg, PA 15601 | 4083 | 12/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Pierson, Sammantha and Cooper Hurley Injury Lawyers John Cooper 125 St Pauls Blvd, Ste. 510 Norfolk, VA 23510 | 4084 | 12/15/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCall, Doreen A.<br>212 Hamilton Street<br>Harrisburg, PA 17102 | 4085 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Delaware Division of Corporations<br>Attn: Ami Judd<br>401 Federal Street, Ste 4<br>Dover, DE 19904 | 4086 | 12/15/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| Hendricks, Bobby E<br>214 Mistletoe Ln<br>Easley, SC 29640 | 4087 | 12/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Rountree, Carolyn Lee<br>1712 Rochelle Drive<br>Dunwoody, GA 30338 | 4088 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| Rountree, Carolyn Lee<br>1712 Rochelle Drive<br>Dunwoody, GA 30338 | 4089 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| Waite, Jessica Lynn<br>135 Flamingo Drive<br>Saint Louis, MO 63123 | 4090 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCoy, Greg<br>7406 Redstart Court<br>Charlotte, NC 28269 | 4091 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hastings, Sharon<br>426 Lovers Lane<br>Hamilton, AL 35570 | 4092 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Joseph, Gislaine<br>P.O. Box 600922<br>North Miami Beach, FL 33160 | 4093 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Win, Chuck C<br>4048 Hilltop Road, Unit B<br>Orcutt, CA 93455 | 4094 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lavine, Paul<br>5285 S. Jericho Way<br>Centennial, CO 80015 | 4095 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Leung, Vivian<br>15122 Shining Star Ln.<br>San Leandro, CA 94579 | 4096 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Lakeitha<br>1808 Barton Springs Dr<br>Little Elm, TX 75068 | 4097 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Lakeitha<br>1808 Barton Springs Dr<br>Little Elm, TX 75068 | 4098 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 4099 | 12/18/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| Schneider, Daniel James<br>1611 Norman Avenue<br>San Jose, CA 95126 | 4100 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hampton, Andrae<br>45 Youtz Ave.<br>Akron, OH 44301 | 4101 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cox, Wendy<br>5217 Hartson<br>Kyle, TX 78640 | 4102 | 12/19/2017 | TK Holdings Inc. | $17,420.00 | | | | | $17,420.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vite, Jean<br>14717 San Marsala Court<br>Tampa, FL 33626 | 4103 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D&D MACHINERY MOVERS INC.<br>29469 GROESBECK HWY<br>ROSEVILLE, MI 48066 | 4104 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cox, Wendy<br>5217 Hartson<br>Kyle, TX 78640 | 4105 | 12/19/2017 | TK Holdings Inc. | $21,360.00 | | | | | $21,360.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 4106 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| State of Hawaii, by Its Office of Consumer Protection<br>Thomas G. Macauley, Esq.<br>MACAULEY LLC<br>300 Delaware Avenue, Suite 760<br>Wilmington, DE 19801 | 4107 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martin, Debra J<br>9229 Village Glen Dr<br>Unit 135<br>San Diego, CA 92123 | 4108 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cohen, Andrew Todd<br>PO Box 1253<br>Mi Wuk Village, CA 95346-1253 | 4109 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Government of the United States Virgin Islands<br>Motley Rice LLC<br>Attn: Linda Singer<br>401 9th St. NW<br>Suite 1001<br>Washington, DC 20004 | 4110 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wolfinger, Richard J.<br>19388 Mickel Lane<br>Yorba Linda, CA 92886-3531 | 4111 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zanger, John<br>764 Teal St.<br>Shelbyville, IN 46176 | 4112 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Oloughlin, Joseph J<br>908 Salem Dr<br>Huron, OH 44839 | 4113 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Romer, Eric R.<br>7348 N. Ridge Blvd<br>#16C<br>Chicago, IL 60645 | 4114 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Payne, Patricia A.<br>P.O. Box 542<br>Anniston, AL 30202 | 4115 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hays, Antoinette<br>25836 Lake Shore Ln<br>Moreno Valley, CA 92551-1650 | 4116 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| State of Wisconsin<br>Wisconsin Department of Justice<br>Post Office Box 7857<br>17 West Main Street<br>Madison, WI 53707-7857 | 4117 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henneke, Gary<br>4536 54th SW<br>Seattle, WA 98116 | 4118 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| State of Ohio - Office of Ohio Attorney General<br>Consumer Protection Section<br>30 E. Broad St., 14th Floor<br>Columbus, OH 43215 | 4119 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAgnenica, Donna<br>365 Garden Edge Pointe # 119<br>Fern Park, FL 32730 | 4120 | 12/18/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Torres, Jannet<br>11601 Nelson st<br>Loma Linda, CA 92354 | 4121 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Missouri, ex rel. Joshua D. Hawley, Attorney General<br>Michael Schwalbert<br>P.O. Box 861<br>Saint Louis, MO 63188 | 4122 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hurley, Michael<br>Frederick | Ganderton LLP<br>5350 S. Roslyn St.<br>Suite 430<br>Greenwood Village, CO 80111 | 4123 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vazquez, Adriana C<br>PO Box 2745<br>Cathedral City, CA 92235 | 4124 | 12/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Watson, Kali<br>820 Cedarwood Dr.<br>La Habra, CA 90631 | 4125 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Olmo, Michael<br>191 Broadway Apt. 3D<br>Dobbs Ferry, NY 10522 | 4126 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Connecticut<br>Consumer Protection Dept.<br>Office of the Attorney General<br>Brendan T. Flynn, AAG<br>110 Sherman Street<br>Hartford, CT 06105 | 4127 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Donoghue, Dennis<br>PO Box 285<br>Sag Harbor, NY 11963 | 4128 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chodyniecki, Stephanie<br>10312 Nanka Rd.<br>Louisville, KY 40272 | 4129 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Clark, Andrew Myrl<br>3342 S. Lloyd Vista<br>Tucson, AZ 85713 | 4130 | 12/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Balin, Lesya<br>601 Dogwood Drive<br>Downingtown, PA 19335 | 4131 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hughley, Billy J<br>2516 Burns Street SE, Unit 203<br>Washington, DC 20020 | 4132 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln, NE 68508 | 4133 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The State of Utah, by and through the Division of Consumer Protection<br>UT AG, White Collar & Comm. Enforcement<br>PO Box 140872<br>Salt Lake City, UT 84114-0972 | 4134 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wheeler Industries, Inc.<br>Randall Danskin, P.S.<br>Attn: J. Todd Taylor<br>601 W. Riverside Ave, Suite 1500<br>Spokane, WA 99201 | 4135 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| US Department of Transportation, National Highway Traffic Safety Administration<br>Kerry Kolodziej, Senior Trial Attorney<br>1200 New Jersey Ave. SE, W41-221<br>Washington, DC 20590 | 4136 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Kansas, ex rel. Derek Schmidt, Attorney General<br>Office of the Kansas Attorney General<br>120 SW 10th Ave., 2nd Floor<br>Topeka, KS 66612 | 4137 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| US Department of Transportation, National Highway Traffic Safety Administration<br>Kerry Kolodziej, Senior Trial Attorney<br>1200 New Jersey Ave. SE, W41-221<br>Washington, DC 20590 | 4138 | 12/19/2017 | TK Holdings Inc. | $50,000,000.00 | | | | | $50,000,000.00 |
| Ahern, Aaran Curtis<br>No Address Provided | 4139 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of New Jersey<br>NJ Department of Law and Public Safety<br>Division of Law<br>Patricia Schiripo, DAG<br>124 Halsey Street, 5th Floor<br>Newark, NJ 07101 | 4140 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Washington State Attorney General's Office<br>Consumer Protection Division<br>800 Fifth Avenue, Ste. 2000, TB-14<br>Seattle, WA 98104-3188 | 4141 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Attorney General, State of Florida, Department of Legal Affairs<br>c/o Scott Hunt<br>107 West Gaines St<br>Tallahassee, FL 32399 | 4142 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The People of the State of New York<br>Office of the New York State Attorney General<br>Consumer Frauds & Protection Bureau<br>120 Broadway<br>Third Floor<br>New York, NY 10271 | 4143 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alleva, Michael<br>226 Stony Ford Drive<br>Ponte Vedra, FL 32081 | 4144 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Swanson, Terrie S<br>1459 Lee Pearson Rd<br>Granite Falls, NC 28630 | 4145 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Theresa P.<br>21 Woodland Lane<br>Saint Matthews, SC 29135 | 4146 | 12/20/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The District of Columbia Office of the Attorney General for D.C. c/o Gary Tan 441 Fourth Street, NW, Suite 600 South Washington, DC 20001 | 4147 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stone, Phyllis 85 Horsley Drive Odenville, AL 35120 | 4148 | 12/21/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| Theriault, Jennifer 4304 Babcock Avenue #301 Studio City, CA 91604 | 4149 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sorrentino, Suzette 1418 Willowtree Court San Jose, CA 95118 | 4150 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cole Parmer Instruments 625 E Bunker Court Vernon Hills, IL 60061-1844 | 4151 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rivera Rivera, Luz M PO Box 654 Las Marias, PR 00670 | 4152 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Alabama, Alabama Attorney General's Office Tina Coker Hammonds Consumer Interest Division 501 Washington Avenue Montgomery, AL 36130 | 4153 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shelia R. Holmes without Prejudice UCC 1-207/1-308 313 Oak Grove Church Rd. Pearl, MS 39208 | 4154 | 12/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Johnson, Judy A PO Box 7618 Bend, OR 97708 | 4155 | 12/20/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Michigan Department of Environmental Quality ENRA Division Megen E. Miller (P78901), Asst Attorney General P.O. Box 30755 Lansing, MI 48909 | 4156 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Noel, Jennifer 8038 Millergrove Drive Whittier, CA 90606 | 4157 | 12/21/2017 | TK Holdings Inc. | $440.00 | $0.00 | | | | $440.00 |
| Keating, Kenneth J. 3111 S. 9th Ave Arcadia, CA 91006 | 4158 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Sammantha Pierson and Cooper Hurley Injury Lawyers John Cooper 125 St Pauls Blvd, Ste. 510 Norfolk, VA 23510 | 4159 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Frazier, Antonio 25836 Lake Shore Ln Moreno Valley, CA 92551-1650 | 4160 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| Faschan, Edward 5510 W Dry Creek Ct Marana, AZ 85658 | 4161 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Wolf, Carmein M. PO Box 7586 Westlake Village, CA 91359 | 4162 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General of the State of Illinois, Consumer Fraud Bureau<br>500 South Second St.<br>Springfield, IL 62706 | 4163 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Muhammad, Omar<br>14924 Bains Ct.<br>Baker, LA 70714 | 4164 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rywak, Walter Z.<br>150 S. Oak Park Ave., #408<br>Oak Park, IL 60302 | 4165 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Michigan Attorney General Bill Schuette, on behalf of the People of the State of Michigan<br>Corporate Oversight Division<br>PO Box 30755<br>Lansing, MI 48909 | 4166 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The People of the State of California<br>c/o CA Attorney General (Michelle Burkart)<br>300 S. Spring St., Suite 1702<br>Los Angeles, CA 90013 | 4167 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Commonwealth of PA, Office of Attorney General, Bureau of Consumer Protection<br>15th Floor, Strawberry Square<br>Harrisburg, PA 17120 | 4168 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yanowsky, Thomas Nicholas<br>7 Braintree Common<br>Feasterville Trevose, PA 19053-1532 | 4169 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yanowsky, Vicki L.<br>7 Braintree Common<br>Feasterville Trevose, PA  19053 | 4170 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Melton, Mary<br>23 Longmeadow Drive<br>Newtown, PA 18940 | 4171 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4172 | 12/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Hoiby, Jordan Allan<br>11336 Olive Street NW<br>Coon Rapids, MN 55448 | 4173 | 12/21/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| State of Iowa<br>Office of the Attorney General of Iowa<br>Consumer Protection Division<br>1305 E Walnut St.<br>Des Moines, IA 50319 | 4174 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wheatley III, Russell E<br>4887 Casa Grande Dr<br>Ammon, ID 83406 | 4175 | 12/21/2017 | TK Holdings Inc. | $5,600.00 | | | | | $5,600.00 |
| CONVERGEPOINT INC<br>AJU KOSHY<br>1011 HIGHWAY 6 SOUTH<br>SUITE 105<br>HOUSTON, TX 77077 | 4176 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meier, Tyler J. Power Rogers & Smith, LLP Brian LaCien 70 W. Madison Street, 55th Floor Chicago, IL 60602 | 4177 | 12/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Tittle, Tawana 2637 W Randol Mill Rd Apt B Arlington, TX 76012 | 4178 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meier, Tyler J. Power Rogers & Smith, LLP Brian LaCien 70 W. Madison Street, 55th Floor Chicago, IL 60602 | 4179 | 12/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Meier, Tyler J. Power Rogers & Smith, LLP Brian LaCien 70 W. Madison Street, 55th Floor Chicago, IL 60602 | 4180 | 12/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Meier, Tyler J. Power Rogers & Smith, LLP Brian LaCien 70 W. Madison Street, 55th Floor Chicago, IL 60602 | 4181 | 12/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Meier, Tyler J. Power Rogers & Smith, LLP Brian LaCien 70 W. Madison Street, 55th Floor Chicago, IL 60602 | 4182 | 12/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Meier, Tyler J. Power Rogers & Smith, LLP Brian LaCien 70 W. Madison Street, 55th Floor Chicago, IL 60602 | 4183 | 12/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Tangynika 320 Woodsworth Rd Henderson, NC 27537 | 4184 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meier, Tyler J. Power Rogers & Smith, LLP Brian LaCien 70 W. Madison Street, 55th Floor Chicago, IL 60602 | 4185 | 12/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Ahrens, James Francis #201 8536 Kern Canyon Road Bakersfield, CA 93306 | 4186 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meier, Tyler J. Power Rogers & Smith, LLP Brian LaCien 70 W. Madison Street, 55th Floor Chicago, IL 60602 | 4187 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Kim, Youmee 14107 Deanna Ct Gardena, CA 90247 | 4188 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4189 | 12/21/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Ferry, Scott<br>2 Raleigh Pl<br>Charleston, WV 25313-2604 | 4190 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wheels, Inc.<br>Attn: Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4191 | 12/21/2017 | TK Holdings Inc. | $329,386.15 | | | | | $329,386.15 |
| Carruthers, Robert<br>400 Capital Cir. SE, Ste.18207<br>Tallahassee, FL 32301 | 4192 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4193 | 12/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Harvil, Tracy<br>307 W. El Alba Way<br>Chandler, AZ 85225 | 4194 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAC INSUMOS INDUSTRIALES<br>AVE. INOVACION 2615<br>IMPULSO<br>CHIHUAHUA, CHIHU 31183<br>MEXICO | 4195 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| State of Georgia, in the public interest, by and through the Attorney General of the State of Georgi<br>Georgia Department of Law<br>c/o Lauren Villnow, Asst Attorney General<br>2 Martin Luther King Jr. Drive, SE<br>Atlanta, GA 30334 | 4196 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Consumer Protection Division, Office of the Attorney General, State of Maryland<br>Elizabeth J. Stern<br>200 St. Paul Place, 16th Floor<br>Baltimore, MD 21202 | 4197 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Arkansas, by and through the Attorney General's Office<br>Public Protection Department<br>323 Center St., Ste. 200<br>Little Rock, AR 72201 | 4198 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Levi, Marc<br>5549 Stanford Ave<br>Ventura, CA 93003 | 4199 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Theriault, Jennifer<br>4304 Babcock Ave, #301<br>Studio City, CA 91604 | 4200 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wisely, Mary Catherine<br>8863 Hollywood Hills Rd.<br>Los Angeles, CA 90046 | 4201 | 12/20/2017 | TK Holdings Inc. | $107.00 | | | | | $107.00 |
| Henry, Roberta Anne<br>6208 Beverly Ct.<br>Huntington, WV 25705 | 4202 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Joan<br>120 Seven Oak Rd<br>Apt A<br>Leland, MS 38756 | 4203 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pattison, Abby<br>PO Box 1043<br>Winthrop, WA 98862 | 4204 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arrington, Veronica L.<br>8564 Bobolink Ave.<br>Cincinnati, OH 45231 | 4205 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wheels LT<br>Attn: Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4206 | 12/22/2017 | TK Holdings Inc. | $44,960,902.18 | | | | | $44,960,902.18 |
| Sternlicht, Phyllis<br>5778 Crystal Shores Drive, Apt 204<br>Boynton Beach, FL 33437 | 4207 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cogswell, Patricia Newell<br>3546 Mirano Terrace<br>New Smyrna Beach, FL 32168 | 4208 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Maine Attorney General, Consumer Protection Division<br>6 State House Station<br>Augusta, ME 04333 | 4209 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| South Dakota Attorney General's Office, Consumer Protection Division<br>1302 E. Highway 14, Ste. 1<br>Pierre, SD 57501 | 4210 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Alabama, Alabama Attorney General's Office<br>Tina Coker Hammonds<br>Consumer Interest Division<br>501 Washington Avenue<br>Montgomery, AL 36130 | 4211 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| North Carolina Department of Justice<br>Consumer Protection Division<br>Attn: Torrey Dixon<br>P.O. Box 629<br>Raleigh, NC 27610 | 4212 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| North Carolina Department of Justice<br>Consumer Protection Division<br>Attn: Torrey Dixon<br>P.O. Box 629<br>Raleigh, NC 27602 | 4213 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Olokun, Taiwo A.<br>1310 E Chapman Av #124<br>Fullerton, CA 92831 | 4214 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Commonwealth of Puerto Rico<br>The Law Offices of Andres W. Lopez, PSC<br>Andres W. Lopez<br>PO Box 13909<br>San Juan, PR 00908 | 4215 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ray, Brian<br>73 Baileys Court<br>Haverhill, MA 01832 | 4216 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gibson, Kenneth M.<br>3027 Horne-Twitty Rd.<br>Heath Springs, SC 29058 | 4217 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Todd A. 1304 Manor Dr. Decatur, IL 62526 | 4218 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Indiana Office of the Indiana Attorney General 302 W. Washington St. IGCS-5th Floor Indianapolis, IN 46204 | 4219 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Indiana Office of the Indiana Attorney General 302 W. Washington St. IGCS-5th Floor Indianapolis, IN 46204 | 4220 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Nevada Attorney General Bureau of Consumer Protection 100 N. Carson St. Carson City, NV 89701-4717 | 4221 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of South Carolina, Office of the Attorney General Attn: Jared Libet Post Office Box 11549 Columbia, SC 29211 | 4222 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Missouri Department of Natural Resources Office of the Attorney General Attn: Mary Long PO Box 861 St. Louis, MI 63188 | 4223 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arizona Attorney General's Office-Civil Litigation Division 2005 N Central Ave Phoenix, AZ 85004 | 4224 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hamilton, Ralph E. 49 Fourth St South Shore, KY 41175 | 4225 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tennessee Department of Commerce and Insurance-Division of Consumer Affairs c/o TN Attorney General, Bankruptcy Division PO Box 20207 Nashville, TN 37202-0207 | 4226 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc. 7300 N. Melvina Ave MWX822879147593 Niles, IL 60714 | 4227 | 12/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Enterprise Products Operating LLC Attn: Jamie Shaffer 666 Garland Place Des Plaines, IL 60016 | 4228 | 12/22/2017 | TK Holdings Inc. | $552,696.77 | | | | | $552,696.77 |
| The People of the State of California c/o CA Attorney General (Michelle Burkart) 300 S. Spring St., Suite 1702 Los Angeles, CA 90013 | 4229 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Black, Reginald 2549 N Laramie Ave Chicago, IL 60639 | 4230 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| United States on behalf of U.S. EPA Department of Justice/ENRD/EES c/o Robert W. Darnell P.O. Box 7611, Ben Franklin Station Washington, DC 20044 | 4231 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rentokil North America, Inc.<br>Attn: Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4232 | 12/22/2017 | TK Holdings Inc. | $418,835.49 | | | | | $418,835.49 |
| Lane, Kevin<br>455 Gaines Circle<br>Cottageville, SC 29435 | 4233 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Kentucky Attorney General-Consumer Protection Division<br>1024 Capital Center Drive<br>Suite 200<br>Frankfort, KY 40601 | 4234 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| United States on behalf of U.S. EPA<br>c/o Robert W. Darnell<br>P.O. Box 7611, Ben Franklin Station<br>Washington, DC 20044 | 4235 | 12/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| State of Oklahoma by and through the Oklahoma Attorney General<br>Attn: Julie Bays/Consumer Protection Unit<br>313 NE 21st Street<br>Oklahoma City, OK 73105 | 4236 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Minnesota Attorney General<br>Frances L. Kern<br>445 Minnesota Street, Suite 1200<br>St. Paul, MN 55101 | 4237 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Estate of David Lee Manning<br>Alan W Manning<br>Box 444<br>Culbertson, MT 59218 | 4238 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Wolff, Jill M<br>404 Annaquatucket Rd<br>North Kingstown, RI 02852 | 4239 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Manning, Alan West<br>Box 444<br>Culbertson, MT 59218 | 4240 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Manning, Alan West<br>Box 444<br>Culbertson, MT 59218 | 4241 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Louisiana in the public interest by and through the Louisiana Attorney General<br>Louisiana Department of Justice<br>Stacie Lambert deBlieux, Asst Attorney General<br>1885 N. 3rd St<br>Baton Rouge, LA 70802 | 4242 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Oregon<br>Carolyn G. Wade<br>1162 Court Street NE<br>Salem , OR 97301 | 4243 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Interdonato, Andrew P.<br>2225 Branch Avenue, S.E.<br>Washington, DC 20020-3339 | 4244 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Halpin, Kevin<br>1617 Stonehenge Way<br>Petaluma, CA 94954 | 4245 | 12/22/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| Chan, Chung<br>20465 E. Walnut Drive North<br>City of Industry, CA 91789 | 4246 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katogir, Rene<br>1200 Country Club Drive<br>Unit 3205<br>Largo, FL 33771 | 4247 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vis Racing Sports Inc. c/o Chung Chan<br>20465 E. Walnut Drive North<br>City of Industry, CA 91789 | 4248 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| James, Paulette<br>114 Creek Bend Road<br>Dover, DE 19904 | 4249 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wang, David<br>P.O. Box 643142<br>Los Angeles, CA 90064 | 4250 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MACHELLE<br>5009 S. COUNTY RD. 1138<br>MIDLAND, TX 79706 | 4251 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCracken, Jason | 4252 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Price, Dawn J.<br>10912 Shallow Creek Drive<br>Great Falls, VA 22066 | 4253 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCracken, Jason | 4254 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCracken, Jason V | 4255 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lowery, Stephanie<br>c/o John P. Blackburn, Esq.<br>100 W 4th St<br>Yankton, SD 57078 | 4256 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fazzari, Richard D<br>2015 Austin Pl<br>Richland, WA 99354 | 4257 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Deese, Jo Ann<br>1119 Washington Dr.<br>Moody, AL 35004 | 4258 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SNIDER, DIANA M<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | 4259 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Ngoc<br>517 Vidalia Ct.<br>Haslet, TX 76052 | 4260 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wilson, Stephen<br>624 Dunberry Drive<br>Arnold, MD 21012 | 4261 | 12/24/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| Stewart, Mico<br>6775 Merrydale Avenue<br>Baton Rouge, LA 70812 | 4262 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Landreville, Steve<br>884 Douglass St<br>San Francisco, CA 94114 | 4263 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Mitchell, Christopher<br>PO Box 128<br>La Ward, TX 77970 | 4264 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Skon, Merrie Claire<br>5809 Solterra Pl NE<br>Albuquerque, NM 87111 | 4265 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, David<br>6622 E Cooperstown Dr<br>Tucson, AZ 85756 | 4266 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schwartzman, Don<br>8812 N.W. 56th Street<br>Coral Springs, FL 33067 | 4267 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Balogun, Sheneka T.<br>1926 Bohemia Drive<br>Cordova, TN 38016 | 4268 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gurdon, Charles M<br>405 Grenfell Ave<br>Virginia Beach, VA 23462 | 4269 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Corbitt, Cissy<br>801 E. Ferguson Ave<br>Visalia, CA 93292 | 4270 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herbst, Rich<br>711 Dunmoore Ln<br>West Chester, PA 19380 | 4271 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Chouaib, Houssam<br>2112 Mesa Verde DR<br>Milpitas, CA 95035 | 4272 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Crystal<br>3589 Ludgate Road<br>Cleveland, OH 44120 | 4273 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Pavilonis, Stephanie<br>205 Arsenal St #397<br>Watertown, MA 02472 | 4274 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stubbs, Laurel<br>5979 S 2825 W<br>Roy, UT 84067 | 4275 | 12/25/2017 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| Marcelin, Roosevelt<br>6008 Downing Street<br>Parlin, NJ 08859 | 4276 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Cabrera, Jose<br>112 Lake Nanuet Drive<br>Nanuet, NY 10954 | 4277 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Perrelli, Louis<br>83 Florence Rd #2C<br>Branford, CT 06405 | 4278 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nagle, Lindsey<br>7530 Bridgegate Ct<br>Atlanta, GA 30350 | 4279 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vujs, David J<br>40 Windmill Springs<br>Granby, CT 06035 | 4280 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Davenport, Marjorie<br>2515 Norwood Drive SW<br>Decatur, AL 35603 | 4281 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fleszewski, Sara<br>12517 W Moorland Drive<br>Homer Glen, IL 60591 | 4282 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, EUNICA<br>29W459 BLACKTHORN LN<br>WARRENVILLE, IL 60555 | 4283 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dennis, Charles<br>101 Oxford Brook Way<br>Lawenceville, GA 30046 | 4284 | 12/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dennis, Charles 101 Oxford Brook Way Lawrenceville, GA 30046 | 4285 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4286 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cole, Charlean Newman P.O Box 65 Ft. Davis, AL 36031 | 4287 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Vujs, David 40 Windmill Springs Granby, CT 06035 | 4288 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Smith, Kimberly Weaver P.O. Box 119 Palmerdale, AL 35123 | 4289 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4290 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4291 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4292 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4293 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4294 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lowry, Jonathan A. 15602 Winding Creek Drive Montclair, VA 22025 | 4295 | 12/26/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4296 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4297 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lowry, Jonathan A. 15602 Winding Creek Dr. Montclair, VA 22025 | 4298 | 12/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4299 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Peterson, Russell 6917 Bluff Point Drive Madison, WI 53718 | 4300 | 12/26/2017 | TK Holdings Inc. | $2,052.00 | $0.00 | | | | $2,052.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4301 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rabot, Jeffrey E. 7 Broad Street Newburyport, MA 01950 | 4302 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McClentic, Alexander Herbert 11325 Old Beulah Road Kenly, NC 27542 | 4303 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States on behalf of U.S. EPA Department of Justice/ENRD/EES c/o Robert W. Darnell P.O. Box 7611, Ben Franklin Station Washington, DC 20044 | 4304 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4305 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4306 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vanderpost, Laura Marie 1908 Longcome Drive Wilmington, DE 19810-3822 | 4307 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Commonwealth of Massachusetts, through the Office of the Attorney General Attn: Lisa Dyen One Ashburton Place, 18th Floor Boston, MA 02108 | 4308 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hornung, Bernadette 3175 Pisgah Rd Troy, PA 16947 | 4309 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mil, Iwona M 1519 SW 40th Ter Cape Coral, FL 33914-5667 | 4310 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| United States on behalf of U.S. EPA Department of Justice/ENRD/EES c/o Robert W. Darnell P.O. Box 7611 Ben Franklin Station Washington, DC 20044 | 4311 | 12/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4312 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4313 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, Brett Andrew 11325 Old Beulah Road Kenly, NC 27542-8671 | 4314 | 12/22/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| CHAN, CHUNG 20465 EAST WALNUT DRIVE NORTH CITY OF INDUSTRY, CA 91789 | 4315 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4316 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wilson, William R. 716 Patterson Avenue Austin, TX 78703 | 4317 | 12/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Alarcon, Edward George 524 Silver Tree Ct Rio Linda, CA 95673 | 4318 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reeves, Cirby 50090 S. County Rd. 1138 Midland, TX 79706 | 4319 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southworth, Michael<br>10912 Shallow Creek Drive<br>Great Falls, VA 22066 | 4320 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Torres, Felicia L.<br>7220 Herboso<br>Grand Prairie, TX 75054 | 4321 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nemecek, Marcia<br>4648 Sancola Av<br>Toluca Lake, CA 91602 | 4322 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clarida, Trendon<br>1013 South 13th Street<br>Wilmington, NC 28401 | 4323 | 12/25/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Hutton, Raymond<br>7530 Bridgegate Ct<br>Atlanta, GA 30350 | 4324 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Maine Attorney General, Consumer Protection Division<br>6 State House Station<br>Augusta, ME 04333 | 4325 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4326 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bliss, Linda<br>987 SE Brigade Place<br>College Place, WA 99324 | 4327 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sarasota County Government<br>c/o Scott Bossard, Assistant Co Atty<br>1660 Ringling Blvd, Second Floor<br>Sarasota, FL 34236 | 4328 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ramadoss, Vinodh<br>8 Londonderry Ct<br>Avon, CT 06001 | 4329 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moore, Terrence J. & Nadia M.<br>1010 N. Ross St., #200<br>Santa Ana, CA 92701 | 4330 | 12/26/2017 | TK Holdings Inc. | $1,517.00 | | | | | $1,517.00 |
| Laurita, Alan J.<br>4463 Bayview Road<br>Bemus Point, NY 14712 | 4331 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4332 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4333 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McGee, Jackie A.<br>101 Barringer Dr. #4<br>Richmond, KY 40475 | 4334 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4335 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4336 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blue, Martha J<br>2309 Arcadia Street<br>Hattiesburg, MS 39402 | 4337 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kondash, Darren Wade<br>1728 Oldstone Court<br>Rancho Palos Verdes, CA 90275 | 4338 | 12/21/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Augoustatos, Patricia Winkle<br>521 Salida Road<br>Haslet, TX 76052 | 4339 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4340 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahan, James<br>3121 NE 10 Ave<br>Pompano Beach, FL 33064 | 4341 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Szalad, LLC<br>Box 727<br>Liberty Lake, WA 99019 | 4342 | 12/26/2017 | TK Holdings Inc. | $2,200.00 | | | | | $2,200.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4343 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4344 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4345 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Watson (Rodrigo), Geraldo<br>43142 Darby St.<br>Lancaster, CA 93535 | 4346 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Laurita, Alan J.<br>4463 Bayview Road<br>Bemus Point, NY 14712 | 4347 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Laurita, Alan J.<br>4463 Bayview Road<br>Bemus Point, NY 14712 | 4348 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Viera, Olga L<br>723 49 Street<br>WEST PALM BEACH, FL 33407 | 4349 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chae, Sharlene<br>801 S. King St. Apt 3410<br>Honolulu, HI 96813 | 4350 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Litreal, MaryAnn<br>1465 Duck Run Road<br>Lucasville, OH 45648 | 4351 | 12/26/2017 | TK Holdings Inc. | $39,744.54 | | | | | $39,744.54 |
| Martinez, Maricela<br>11394 Earlywood Dr.<br>Dallas, TX 75218 | 4352 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Briolat, Annette M.<br>13504 Oak Road<br>Otisville, MI 48463 | 4353 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Altman, Mary G<br>7402 Mission Hills Drive<br>Las Vegas, NV 89113-1301 | 4354 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Twillegar, Paul M.<br>1172 Santa Olivia Road<br>Chula Vista, CA 91913 | 4355 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Martinez, Jessie J.<br>379 Cedar Ave<br>Brighton, CO 80601 | 4356 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jurta, Mary L<br>91 Maple Street<br>Andover, NH 03216 | 4357 | 12/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Cohen, Steve<br>1331 NE Failing Street<br>Portland, OR 97212 | 4358 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Atkins, David W.<br>208 Peach Tree Ln<br>Dobson, NC 27017 | 4359 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goren, Ralph<br>155 London Ct<br>Egg Harbor Twp, NJ 08234 | 4360 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Estate of David Lee Manning<br>Alan W Manning<br>Box 444<br>Culbertson, MT 59218 | 4361 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Swanson, Randolph R.<br>1459 Lee Pearson Road<br>Granite Falls, NC 28630 | 4362 | 12/21/2017 | TK Holdings Inc. | | | | | | $0.00 |
| Oduneye, Doreen S<br>113 Meadow Lane<br>Raeford, NC 28376 | 4363 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gillespie, Joey<br>2624 Vicksburg Dr<br>Hamer, SC 29547 | 4364 | 12/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Patten, Christine<br>3928 Bonita Springs Dr.<br>Fort Worth, TX 76123 | 4365 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Young, Joseph<br>1318 Martinique Drive<br>Augusta, GA 30909 | 4366 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spratlen, Joan Cheryl<br>1286 Brickley Rd<br>Eugene, OR 97401 | 4367 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roth, Sharon L.<br>5030 Overlook Dr<br>Elm City, NC 27822 | 4368 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cleaver, Charles<br># 31 Point West Cir.<br>Little Rock, AR 72211 | 4369 | 12/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Pantoja, Victoriano Jr.<br>PO Box 7810104<br>Orlando, FL 32878-1014 | 4370 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brockman, Hal<br>1901 NE 54th Place<br>Hillsboro, OR 97124 | 4371 | 12/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Hatten, George Gretchen<br>195 DeFuniak Loop<br>Lillian, AL 36549 | 4372 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Paul, Mary Linda<br>1661 Pee Road<br>Ste. 1-104<br>Koloa, HI 96756 | 4373 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baily, John Thomas<br>14 Salisbury Way<br>Farmington, CT 06032-1440 | 4374 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cummings, Darrell Lee<br>Tom Rhodes law Firm, P.C.<br>Wayne Colodny<br>126 Villita Street<br>San Antonio, TX 78205 | 4375 | 12/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| NISSIN INTERNATIONAL TRANSPORT USA INC<br>1540 WEST 190TH STREET<br>TORRANCE, CA 90501 | 4376 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Indiana<br>Office of the Indiana Attorney General<br>302 W. Washington St.<br>IGCS-5th Floor<br>Indianapolis, IN 46204 | 4377 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Turtle, Quentin C.<br>48 Garden Hills Dr.<br>Cranston, RI 02920 | 4378 | 12/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Rodriguez, Rodney<br>Stabinski & Funt, P.A.<br>Daniel Grissom<br>757 NW 27th Ave, 3rd Floor<br>Miami, FL 33125 | 4379 | 12/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| Thompson, Lachana L and Robert G<br>474 N. Star Rd.<br>Mooers, NY 12958-3615 | 4380 | 12/22/2017 | TK Holdings Inc. | $19,000.00 | | | | | $19,000.00 |
| State of Texas in the public interest by and through the Texas Attorney General's Office<br>Hal Morris/Ashley Bartram, Bankr.Div., OAG<br>300 West 15th Street, 8th Floor<br>Austin, TX 78701 | 4381 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Doran, Alicia Y.<br>PO Box 373<br>8058 Middlebranch Avenue NE Apt. 2<br>Middlebranch, OH 44652 | 4382 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nago, Damon<br>44 Tremont Pl<br>Montclair, NJ 07042 | 4383 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patti, Ronald Joseph<br>36516 Samoa<br>Sterling Heights, MI 48312 | 4384 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Eliza A. Haun and William Casela<br>Mayer & Mayer<br>POB 59<br>South Royalton, VT 05068 | 4385 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Borroel, Ramiro R.<br>The Law Offices of Nigel Burns<br>800 West 1st Street, Suite #401-12<br>Los Angeles, CA 90012 | 4386 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reich, Pamela A.<br>1850 N. Clark St.<br>Chicago, IL 60614 | 4387 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greer, Neysa<br>404 S. Anza St. Apt#35<br>El Cajon, CA 92020 | 4388 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Estep, Nora F<br>267 Frazier Way<br>Scott Depot, WV 25560 | 4389 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Haywood 18732 Gibbons Drive Dallas, TX 75287 | 4390 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zuniga, Lisa 2853 Edinburgh Drive Carrollton, TX 75006 | 4391 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Head, James 11548 Hill Meade Lane Woodbridge, VA 22192 | 4392 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Leffew, Aaron 175 Lynn Dr Battle Creek, MI 49037 | 4393 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Boney, Antonio C. 12305 Justice Place Glenn Dale, MD 20769 | 4394 | 12/26/2017 | TK Holdings Inc. | $457.48 | | | | | $457.48 |
| Rivera Rivera, Luz M. Rd. 352 Km 5.0 Leguisamo Ward Mayaguez, PR 00680 | 4395 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yang, Huadong 107 Fenley Ave, Apt V6 Louisville, KY 40207-2580 | 4396 | 12/27/2017 | TK Holdings Inc. | $7,025.00 | | | | | $7,025.00 |
| Gonzalez, Nancy E PO Box 32243 San Jose, CA 95152 | 4397 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bryson, Eugene 3862 Summit Park Rd Cleveland Hts, OH 44121 | 4398 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hodge, April 3491 Millard Rd. Memphis, TN 38109 | 4399 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Newton, Ronald J. PO Box 2898 Key West, FL 33045 | 4400 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Floyd, Clara Lee 213 Chinook Court Newport News, VA 23608 | 4401 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goodman, Jr., Danny 2616 Reagan Trail Lake Mary, FL 32746 | 4402 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pigott, John 5815 Shookstown Rd Frederick, MD 21702 | 4403 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Veloz, Richard G. 7375 Jenkins Avenue Hesperia, CA 92345 | 4404 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lake, Sunny 75 Battle Street Philippi, WV 26416 | 4405 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Forcier, James A. 41 Douglas Circle Greenville, RI 02828 | 4406 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Graham, Kimberly 1937 Cahaba Crest Drive Birmingham, AL 35242 | 4407 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kellett, Ronald J<br>314 Pine Ave<br>Aurora, IL 60505 | 4408 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Green, Andrew M<br>4013 Saddlebrook Creek Dr<br>Marietta, GA 30060 | 4409 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greenberg, Sheldon and Beatrice<br>707 Admiral Court<br>Oak Park, CA 91377-4755 | 4410 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goodman, Jr., Danny<br>2616 Reagan Trail<br>Lake Mary, FL 32746 | 4411 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| Menghi, George<br>47 Gilead Road<br>Waterford, CT 06385-1343 | 4412 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | |
| Freeman, Arnetta<br>5810 Washington Ave<br>Philadelphia, PA 19143 | 4413 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Melear, Jennifer Lynn<br>8222 Le Mesa Street<br>Orlando, FL 32827 | 4414 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Briolat, Annette M.<br>13504 Oak Road<br>Otisville, MI 48463 | 4415 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Linda Croswell on behalf of Terry Croswell deceased<br>2060 Stahlheber Rd.<br>Hamilton, OH 45013 | 4416 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hupp, Thomas E<br>1102 Sweetbriar Drive<br>Morrisville, PA 19067 | 4417 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Payne, Starkisha<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | 4418 | 12/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Billah, Makid<br>635 A Center Street<br>Manchester, CT 06040 | 4419 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Juarez, Lisa<br>4623 Crestridge Ave NW<br>Albuquerque, NM 87114 | 4420 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martin, Courice<br>43 Riparian Lane<br>Ranson, WV 25438 | 4421 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maxson, Thomas Draper<br>200 Thompson Dr<br>Pittsburgh, PA 15229 | 4422 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patten, Carol<br>26701 Quail Creek<br>Unit 215<br>Laguna Hills, CA 92653 | 4423 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Batholomew, Debra A<br>7699 North Main Street<br>Bath, NY 14810 | 4424 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brightwell, Rebecca<br>13095 Bethel Terrace<br>Platte City, MO 64079 | 4425 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landry, Tammy 7511 Lakewood Drive Erath, LA 70533 | 4426 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schiffer, Francis 5242 Beach Road Cincinnatus, NY 13040 | 4427 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Smith, Ross 2405 West Country Club Dr Fargo, ND 58013 | 4428 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Petermann, Joel J 626 Greens Loop Cheshire, CT 06410 | 4429 | 12/27/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Bryson, Eugene A. 3862 Summit Park Cleveland Hts, OH 44121 | 4430 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Mei 5223 Providence Ridge Dr. Liberty Twp., OH 45011 | 4431 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murphy, Lee 133 Beach Summit Court Jupiter, FL 33477 | 4432 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| Bryson, Eugene 3862 Summit Park Cleveland Heights, OH 44121 | 4433 | 12/27/2017 | TK Holdings Inc. | $1,369.00 | | | | | $1,369.00 |
| Carpenter, R Sheldon 5223 Procidence Ridge Drive Liberty Township, OH 45011 | 4434 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Owens, Michael 9041 S Comanche Circle Willis, TX 77378 | 4435 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patten, Carol 26701 Quail Creek Unit 215 Laguna Hills, CA 92653 | 4436 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cotter, Claire E. 45969 Iron Oak Terrace Sterling, VA 20166 | 4437 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murphy, Lee 133 Beach Summit Court Jupiter, FL 33477 | 4438 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| Hughes, Joshua B. 4856 Firebrook Blvd. Lexington, KY 40513 | 4439 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Beckwith, Cynthia D 11147 Seton Place Westminster, CO 80031 | 4440 | 12/27/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| Hernandez, Abel 146 Mascasa San Antonio, TX 78237 | 4441 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patten, Carol 26701 Quail Creek Unit 215 Laguna Hills, CA 92653 | 4442 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vithal, Joshna 708 W. Acacia Ave El Segundo, CA 90245-2018 | 4443 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Marcia Antoinette<br>1221 SW 34 Terrace<br>Cape Coral, FL 33914 | 4444 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Douthit, Ronald Scott<br>5245 East Thomas Rd, Apt 35<br>Phoenix, AZ 85018-8025 | 4445 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sweeting, Tinessa<br>9950 Lake Elmhurst Lane, 214<br>Oviedo, FL 32765 | 4446 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Dwright<br>410 Nelson Ave<br>Magnolia, NJ 08049 | 4447 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Griffin, Michael<br>1311 N Vallejo Way<br>Upland, CA 91786 | 4448 | 12/27/2017 | TK Holdings Inc. | $608.00 | | | | | $608.00 |
| Lane, Gary<br>2801 Alton Parkway #109<br>Irvine, CA 92606 | 4449 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fenley, Derrick Jay<br>834 E. 4th St #32<br>Long Beach, CA 90802 | 4450 | 12/27/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| Balcarcel, Arlene<br>20687 Amar Rd. Ste. 2 #317<br>Walnut, CA 91789 | 4451 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bezerjian, Gerard<br>6200 De Soto Ave<br>Apt 32304<br>Woodland Hills, CA 91367 | 4452 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Newton, Eric Lee<br>4932 Ashlock Drive<br>The Colony, TX 75056 | 4453 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Daversa, Susie Adams<br>5232 SE Graham Dr.<br>Stuart, FL 34997 | 4454 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Abraham, Alfred<br>1300 Elmer Street, Suite D<br>Belmont, CA 94002 | 4455 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| ROSS, GERALD WAYNE<br>12614 POINT SOUND<br>SAN ANTONIO, TX 78253 | 4456 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zamora, Tiffany<br>4481 N Glenway St<br>Wauwatosa, WI 53225 | 4457 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Abdallah, Dan M.<br>P.O. Box 1122<br>Stockton, CA 95201 | 4458 | 12/27/2017 | TK Holdings Inc. | $609.55 | | | | | $609.55 |
| Moore Sr., McDonald<br>460 S Dearborn St<br>Mobile, AL 36603 | 4459 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Polonaise, Renata<br>23125 Liberty St<br>St Clair Shores, MI 48080 | 4460 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Saray, Cehakanak<br>4214 E N Street<br>Tacoma, WA 98404 | 4461 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Kevin<br>108 Hamrick Rd<br>Bald Knob, AR 72010 | 4462 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spencer, Mary P<br>21915 Plank Rd<br>Zachary, LA 70791 | 4463 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tavarez Vega, Ana M<br>HC 05 Box 25167<br>Camuy, PR 00627 | 4464 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barreto Tavarez, Anabel<br>HC05 Box 25167<br>Camuy, PR 00627 | 4465 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adams, Joyce Thompson<br>530 SE Woods Edge Trail<br>Stuart, FL 34997 | 4466 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stieler, Donna<br>297 Franklin Wright Blvd.<br>Lake Orion, MI 48362 | 4467 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Quentin<br>3339 Woodward Down Trail<br>Buford, GA 30519 | 4468 | 12/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| Gray, Carilyn<br>674 Chandler Walk<br>Upland, CA 91786 | 4469 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Joseph, Gislaine<br>P.O. Box 600922<br>North Miami Beach, FL 33160 | 4470 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McElroy, Morris<br>1835 Braly Lane<br>Pulaski, TN 38478 | 4471 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Smith, Quentin<br>3339 Woodward Down Trail<br>Buford, GA 30519 | 4472 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spencer, Mary P<br>21915 Plank Rd<br>Zachary, LA 70791 | 4473 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Abraham-Millin, Kasai<br>2033 Culloden Dr<br>Summerville, SC  29483 | 4474 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Bush, Debra<br>405 W 15th St<br>Chicago Heights, IL 60411 | 4475 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hubsmith, Edward J.<br>11 Orchard Rd<br>Kinnelon, NJ 07405-2730 | 4476 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Logan-Hurt, Tawanda<br>210 Amanda Drive Apt 2A<br>Greenwood , MS 38930 | 4477 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Geno, Kerri Hardy<br>113 Carol Ann Drive<br>Edgewater, FL 32132 | 4478 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jeffers, Kyle<br>357 Forbes Drive<br>Vineland, NJ 08360 | 4479 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Petermann, Joel J<br>626 Greens Loop<br>Cheshire, CT 06410 | 4480 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kobzeff, Suzanne<br>PO Box 50502<br>Irvine, CA 92619 | 4481 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Beslow, Lauren<br>2047 N Halsted<br>Unit B<br>Chicago, IL 60614 | 4482 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, EUN J<br>5155 VAN KLEECK ST<br>APT 7E<br>ELMHURST, NY 11373 | 4483 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wiedeman, Tim<br>2639 Pemberly Ave<br>Highlands Ranch, CO 80126 | 4484 | 12/27/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| Quevedo, Liliana M.<br>2580 PO Box<br>Wilkes Barre, PA 18703 | 4485 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Well, Bradley E.<br>PO Box 734<br>Lucerne Valley, CA 92356 | 4486 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Michelle<br>1001 Atlanta Avenue<br>Harlingen, TX 78550 | 4487 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Fishel, Tobias<br>11461 Alaska Street<br>Tacoma, WA 98444 | 4488 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Saray, Cehakanak<br>4214 E N Street<br>Tacoma, WA 98404 | 4489 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scott, Amy Joan<br>1702 46th Street<br>Des Moines, IA 50310 | 4490 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rich, Christopher<br>1333 Winfield Drive<br>Swartz Creek, MI 48473 | 4491 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Soler, Alice K<br>1450 Melrose Avenue #81<br>Chula Vista, CA 91911 | 4492 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Allegretti, Michael J.<br>1000 N San Vicente Blvd. Apt #5<br>West Hollywood, CA 90069 | 4493 | 12/27/2017 | TK Holdings Inc. | $49,125.60 | | $0.00 | | | $49,125.60 |
| Angulo, Stephanie Nicole<br>918 Sable Chase Pl<br>Henderson, NV 89011 | 4494 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mehta, Jinesh Ullas<br>2565 Radburn Lane<br>Concord, NC 28027 | 4495 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Jones, Robin Reaves-Bey<br>931 Cotton Exchange Drive<br>Savannah, TX 76227 | 4496 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Imperiale, Michael<br>1320 Lancewood Terrace<br>Palm City, FL 34990 | 4497 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright, Kathy<br>35 Owe Go Street<br>Spncer, NY 14883 | 4498 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leibold, Steven<br>0S579 Jefferson Street<br>Winfield, IL 60190 | 4499 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wilson, Joscelyne<br>149 Stafford Ave<br>Syracuse, NY 13206 | 4500 | 12/27/2017 | TK Holdings Inc. | $22,070.00 | $0.00 | | | | $22,070.00 |
| Whitmore, Gale<br>3263 Fairbanks St.<br>Memphis, TN 38128 | 4501 | 12/27/2017 | TK Holdings Inc. | $2,200.00 | $0.00 | | | | $2,200.00 |
| Perry, Amanda<br>1643 S Lulu St.<br>Wichita, KS 67211 | 4502 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, Sharaka<br>9909 Kanis Rd<br>Little Rock, AR 72205 | 4503 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Littles, Terri<br>1094 Oak Grove Cr.<br>Lawrenceville, GA 30043 | 4504 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ROYER, LYNN<br>402 PARK STREET<br>WOODBINE, IA 51579 | 4505 | 12/27/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| Alston, Hiola<br>7923 S. Bishop<br>Chicago, IL 60620 | 4506 | 12/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Vellaithurai, Ceeman Brightson<br>1915 NE Terre View Dr, Apt 56A<br>Pullman, WA 99163 | 4507 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sukumaran, Krishnakumar Valakadavil<br>3392 Brookshear Cir<br>Auburn Hills, MI 48326 | 4508 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ward, Henry<br>64 Shauna Rd.<br>Ochlocknee, GA 31773 | 4509 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Dixon Brown, Shirley<br>1921 Hamlin St. NE<br>Washington, DC 20018 | 4510 | 12/27/2017 | TK Holdings Inc. | $7,500.00 | | | | | $7,500.00 |
| Quintanilla, Isabel<br>1031 Quail Hill Dr.<br>Spring Branch, TX 78070 | 4511 | 12/26/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| Puryear, Beverly Sutton<br>2580 Edmond Matthis Road<br>Clinton, NC 28328 | 4512 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Campbell, Susan Sharp<br>683 Dwyer Lane<br>Lewisburg, WV 24901 | 4513 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kay, Jack<br>5635 Warren - Sharon Rd.<br>Brookfield, OH 44403 | 4514 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cooper, Glenn M.<br>11848 Beekman Place<br>Potomac, MD 20854 | 4515 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lee, Shayla S.<br>340 Willow Bay Drive<br>Byram, MS 39272 | 4516 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Neumann, Brenda<br>4801 Osprey Drive South<br>Unit 603<br>St. Petersburg, FL 33711 | 4517 | 12/27/2017 | TK Holdings Inc. | $9,090.45 | $0.00 | | | | $9,090.45 |
| Worley, Robin M<br>P.O. Box 50<br>Oakdale, CA 95361 | 4518 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Haynes, Justin<br>3909 Braddock Rd.<br>High Point, NC 27265 | 4519 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Neville, James P.<br>309 M Street<br>Mt. Lake Park, MD 21550 | 4520 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Watson, Randy<br>11827 East Rocky Hill Rd<br>PO Box 691<br>Humboldt, AZ 86329-0691 | 4521 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cribb, Ma'Shaela D.<br>8735 Free Avenue<br>Jacksonville, FL 32211 | 4522 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bahrami, Nasrin<br>4319 Dauntless Dr<br>R.P.V., CA 90275 | 4523 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Watertown<br>245 Washington Street<br>Suite 203<br>Watertown, NY 13601 | 4524 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chan, Peggy<br>2226 Saleroso Drive<br>Rowland Heights, CA 91748-4175 | 4525 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pearson, Kayson<br>c/o #04-A-4176<br>F.P.C.F, P.O. Box 119<br>Romulus, NY 14541 | 4526 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rivera, Teodoro<br>Calle Esmeralda 808<br>La Alameda<br>San Juan, PR 00926 | 4527 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Olsen, Theodore<br>PO Box 480092<br>Fort Lauderdale, FL 33348 | 4528 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Truong, Van<br>PO Box 25798<br>Santa Ana, CA 92799 | 4529 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Helton, Eric L.<br>P.O. Box 18<br>Corbin, KY 40702 | 4530 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Giddens, Sherrill<br>c/o Noteboom -- The Law Firm<br>Attn: J. Mark Sudderth, Attorney<br>669 Airport Freeway, Suite 100<br>Hurst, TX 76053 | 4531 | 12/27/2017 | TK Holdings Inc. | $22,716.26 | | | | | $22,716.26 |
| Heath, Kathleen<br>1617 N. 21st St.<br>Springfield, IL 62702 | 4532 | 12/27/2017 | TK Holdings Inc. | $7,550.00 | | | | | $7,550.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mink, Jennifer and Douglas<br>6999 Emery Ct.<br>West Chester, OH | 4533 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Riddick, Willie Derek<br>1245 Fentress Road<br>Chesapeake, VA 23322 | 4534 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Nancy E<br>PO Box 32243<br>San Jose, CA 95152 | 4535 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lowery, Daniel C<br>112 Lafayette St<br>Ogdensburg, NY 13669 | 4536 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Phelan-Morrell, D'Arcy<br>1107 Austin Manor Ct.<br>Spring, TX 77379-3995 | 4537 | 12/26/2017 | TK Holdings Inc. | $14,600,411.40 | | | | | $14,600,411.40 |
| Martinez, Joseph<br>PO Box 722002<br>Orlando, FL 32872 | 4538 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bezerjian, Gerard<br>6200 De Soto Ave<br>Apt 32304<br>Woodland Hills, CA 91367 | 4539 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pickett, Kenneth<br>The Law Office of Sandra J. Wortham, LLC<br>Sandra J. Wortham<br>203 North LaSalle<br>Suite 2100<br>Chicago, IL 60601 | 4540 | 12/26/2017 | TK Holdings Inc. | $265,000.00 | | | | | $265,000.00 |
| Dudley, Ronald<br>8021 Mollye Road Apt-E<br>Pikesville, MD 21208 | 4541 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Saray, Cehakanak<br>4214 E N St<br>Tacoma, WA 98404 | 4542 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bezerjian, Gerard<br>6200 De Soto Ave<br>Apt 32304<br>Woodland Hills, CA 91367 | 4543 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Jeanne<br>1717 Carver Street<br>Lake Charles, LA 70615 | 4544 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Giddens, Courtnie<br>c/o Noteboom -- The Law Firm<br>Attn: J. Mark Sudderth, Attorney<br>669 Airport Freeway, Suite 100<br>Hurst, TX 76053 | 4545 | 12/27/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Hardy, Patrick M and Andrea Hibbs<br>58 Oakview Circle<br>Ormond Beach, FL 32176 | 4546 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gonzalez Garcia, Mayra C<br>8110 Watauga Ave<br>Las Vegas, NV 89119 | 4547 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Toombs, Alfred Lawrence<br>215 No. Columbus St.<br>Alexandria, VA 22314-2411 | 4548 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tankersley, Steve<br>692 Pluto Rd<br>Shady Spring, WV 25918 | 4549 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moore, Terrence J. & Nadia M.<br>1010 N. Ross St., #200<br>Santa Ana, CA 92701 | 4550 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Townsend, Ronnie Wm.<br>2701 Madonna Drive<br>Fullerton, CA 92835 | 4551 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Calhoun, Matthew J.<br>114 S. Ritter Ave<br>Indianapolis, IN 46219 | 4552 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Dalephine<br>1315 N. Jefferson Street Apt. 120<br>Jackson, MS 39202 | 4553 | 12/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| Vaughn, Wanda R.<br>14 Lee Road 519<br>Phenix City, AL 36870 | 4554 | 12/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| S & L LIFTMASTERS<br>3915 SEGUIN RD<br>SAN ANTONIO, TX 78219 | 4555 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martinez, Joseph<br>P.O. Box 722002<br>Orlando, FL 32872 | 4556 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goodman, Jr., Danny<br>2616 Reagan Trail<br>Lake Mary, FL 32746 | 4557 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gonzalez-Garcia, Graciano<br>PO Box 32243<br>San Jose, CA 95152 | 4558 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wheeler, William J & Carol Volz<br>147 Brite Avenue<br>Scarsdale, NY 10583 | 4559 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morgan, Christopher John<br>6934 Meadow Street Unit 403<br>Anchorage, AK 99507 | 4560 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lobner, Joseph Henry<br>8960 Arpin Richfield Road<br>Arpin, WI 54410 | 4561 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| American Honda Finance Co.<br>Marlena Latif<br>172 Sumpter Street Box 6<br>Brooklyn, NY 11233 | 4562 | 12/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Wood, David M.<br>10 Mountain View Avenue<br>Ridgefield, CT 06877 | 4563 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lee, Claudia Marie<br>626 Riverside Drive<br>Unit 20N<br>New York, NY 10031 | 4564 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Gates, Timothy J.<br>26976 Tamsen Ave., NW<br>Poulsbo, WA 98370 | 4565 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Merjanian, Ara M.<br>607-A Nelray Blvd.<br>Austin, TX 78751 | 4566 | 12/27/2017 | TK Holdings Inc. | $522.00 | | | | | $522.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Calvin<br>6 Hill St<br>Oakland, ME 04963 | 4567 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Schiffer, Francis<br>5242 Beach Road<br>Cincinnatus, NY 13040 | 4568 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Krages, Kimberly Scott<br>21 Mood Ave<br>Sumter, SC 29150 | 4569 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Aagard, Lureane<br>2210 N 143rd St<br>Seattle, WA 98133 | 4570 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lopez, Philip<br>945 Wycliffe<br>Irvine, CA 92602 | 4571 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brakob, Margaret R<br>6 Baycrest Court<br>Newport Beach, CA 92660-2918 | 4572 | 12/27/2017 | TK Holdings Inc. | $2,190.00 | | | | | $2,190.00 |
| Munoz, Uriel Martinez<br>3051 Chilcoot Dr<br>Sparks, NV 89434 | 4573 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Aagard, Lureane<br>2210 N 143rd St.<br>Seattle, WA 98133 | 4574 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Radfar, Ata<br>1756 Carmel Drive<br>#233<br>Walnut Creek, CA 94596 | 4575 | 12/28/2017 | TK Holdings Inc. | $4,750.00 | $0.00 | $0.00 | | | $4,750.00 |
| Briceno, Patricia<br>1749 S. Laguna<br>Visalia, CA 93292 | 4576 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nagasawa, Tamami<br>4929 China Garden Drive<br>Austin, TX 78730 | 4577 | 12/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Sura, Monali<br>19 Pebble Beach Dr<br>Livingston, NJ 07039 | 4578 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Coca, Maria T.<br>PO Box 3201<br>Las Vegas, NM 87701 | 4579 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arnold, Patricia<br>Houssiere Durant & Houssiere LLP<br>1990 Post Oak Blvd. Suite 800<br>Houston, TX 77056 | 4580 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ruiz, Dulce Janet<br>8226 Redford Way<br>Sacramento, CA 95829 | 4581 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Leyva, Dulce<br>13178 Fordham Dr<br>El Paso, TX 79928 | 4582 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lau, Leonard<br>2075 Leiloke Drive<br>Honolulu, HI 96822 | 4583 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gay, Gerard<br>David L. Perkins<br>Hoffman, Larin & Agnetti, P.A.<br>909 N. Miami Beach Blvd., Ste. 201<br>N. Miami Beach, FL 33162 | 4584 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kastan, Aliza<br>David L. Perkins<br>909 N. Miami Beach Blvd., Ste. 201<br>N. Miami Beach, FL 33162 | 4585 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lara, Archibaldo<br>1443 E. Washington Blvd., #187<br>Pasadena, CA 91104 | 4586 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Foote, Kenneth<br>Houssiere, Durant & Houssiere, LLP<br>Randal A. Kauffman<br>1990 Post Oak Blvd., Suite 800<br>Houston, TX 77056 | 4587 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kurtanich Engineers & Associates, Inc.<br>1126 E State St<br>Sharon, PA 16146-3338 | 4588 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spatafora Jr, Louis C<br>527 Half Hollow Rd<br>Deer Park, NY 11729 | 4589 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Marks, Sharon M<br>3334 E. Coast Highway #429<br>Corona Del Mar, CA 92625 | 4590 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICIA<br>477 MAPLE AVENUE<br>VALLEJO, CA 94591 | 4591 | 12/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Privett, Jacqueline<br>374 Keelson Drive<br>Detroit, MI 48215 | 4592 | 12/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Echavarria, Brian<br>10381 Mojeska Summit Road<br>Corona, CA 92883 | 4593 | 12/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Heroux, Ruth<br>9402 Morwin Street<br>Norfolk, VA 23503 | 4594 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ferguson, Jeanne<br>9402 Morwin Street<br>Norfolk, VA 23503 | 4595 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny<br>5226 Erastus Durbin Rd<br>Coldwater, OH 45828 | 4596 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny<br>5226 Erastus Durbin Rd.<br>Coldwater, OH 45282 | 4597 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Banks, Gabrielle<br>3003 Norhill Blvd<br>Houston, TX 77009 | 4598 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pantano, Louis<br>P.O. Box 932<br>Naples, ME 04055 | 4599 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Courtney<br>P.O. Box 932<br>Naples, ME 04055 | 4600 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elowitz, Lawrence B<br>2222 Harvard Avenue East<br>Seattle, WA 98102 | 4601 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McGinnis, Nicole C<br>424 Stokes Rd.<br>Shamong, NJ 08088 | 4602 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gonzales, Mary H<br>18620 Mingo Rd<br>Apple Valley, CA 92307 | 4603 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vazquez, Melinda<br>3569 Forest Hill Blvd Apt. 99<br>West Palm Beach, FL 33406 | 4604 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Marren, Coleen V<br>1176 Yosemite Drive<br>Englewood, FL 34223 | 4605 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanford, Michael R.<br>29111 Paper Flower Lane<br>Menifee, CA 92584 | 4606 | 12/29/2017 | TK Holdings Inc. | $23,500.00 | | | | | $23,500.00 |
| Glennon, Robert C.<br>P.O. Box 84<br>Ray Brook, NY 12977 | 4607 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Edward F.<br>4267 Marina City Dr. Unit 108<br>Marina Del Rey, CA 90292 | 4608 | 12/29/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Ryales, Thomas<br>PO Box 3429<br>Ambler, PA 19002 | 4609 | 12/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Dematteo, Travis<br>12429 Drayton Drive<br>Spring Hill, FL 34609 | 4610 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Austin, Adam<br>6011 Gaston Ave. #202<br>Dallas, TX 75214 | 4611 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Richmond, Michael<br>9300 S. Kedzie Ave. Apt. 1 East<br>Evergreen Park, IL 60805 | 4612 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vasquez, James M<br>18620 Mingo Rd<br>Apple Valley, CA 92307 | 4613 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Beach, Peter<br>31819 N Marshall Dr.<br>Queen Creek, AZ 85142-2065 | 4614 | 1/2/2018 | TK Holdings Inc. | $10,850.00 | $0.00 | $0.00 | | | $10,850.00 |
| Steward, Allan<br>5168 Elderhall Ave<br>Lakewood, CA 90712 | 4615 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steward, Gwen<br>5168 Elderhall Ave<br>Lakewood, CA 90712 | 4616 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Lillie<br>297 Powell Ave.<br>Newburgh, NY 12550 | 4617 | 12/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Bruggeman, Penny<br>5226 Erastus Durbin Rd.<br>Coldwater, OH 45828 | 4618 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny<br>5226 Erastus Durbin Rd.<br>Coldwater, OH 45828 | 4619 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 4620 | 1/2/2018 | TK Holdings Inc. | $4,350.00 | | | | | $4,350.00 |
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 4621 | 1/2/2018 | TK Holdings Inc. | $3,150.00 | | | | | $3,150.00 |
| Shaik, Rezuan<br>7042 Winnetka Ave.<br>Canoga Park, CA 91306 | 4622 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Coplen, William Howard<br>304 Arrington Court<br>Hubert, NC 28539 | 4623 | 1/2/2018 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Dwyer, Todd E<br>PO Box 493<br>Palm Springs, CA 92263 | 4624 | 1/2/2018 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| Modrigal, Andy<br>4785 Bucknell Ct<br>Sacramento, CA 95841 | 4625 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stubbs, Laurel<br>5979 S 2825 W<br>Roy, UT 84067 | 4626 | 1/2/2018 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| Cohen, Thomas<br>3 Mercury Circle<br>South Amboy, NJ 08879 | 4627 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bronfman, Samuel<br>3888 E Lake Creek Rd<br>Edwards, CO 81632 | 4628 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wallace, Nakia<br>5404 Lions Gate Ln<br>Killeen, TX 76549 | 4629 | 1/2/2018 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| Vasquez, James M<br>18620 Mingo Rd<br>Apple Valley, CA 92307 | 4630 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gogoshian, Nannette and Paul<br>22013 Parthenia St<br>West Hills, CA 91304 | 4631 | 1/2/2018 | TK Holdings Inc. | $60,777.38 | | | | | $60,777.38 |
| Taylor, Marcia Antoinette<br>1221 SW 34 Terrace<br>Cape Coral, FL 33914 | 4632 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ellis, Brandon<br>Hiller Law, LLC<br>Adam Hiller (No. 4105)<br>1500 North French Street, 2nd Floor<br>Wilmington, DE 19801 | 4633 | 1/2/2018 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| Stevette Dukes, as Plenary Guardian of the Property of Kiara Shanies Dukes, an incapacitated person<br>Hiller Law, LLC<br>Adam Hiller (No. 4105)<br>1500 North French Street, 2nd Floor<br>Wilmington, DE 19801 | 4634 | 1/2/2018 | TK Holdings Inc. | $60,000,000.00 | | | | | $60,000,000.00 |
| Danford, K R<br>252 County Rd. 544<br>Elba, AL 36323 | 4635 | 1/2/2018 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| Stowe, Monica<br>13 Brown St.<br>Union City, PA 16438 | 4636 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IPM Inc<br>3837 Bermuda Court<br>Punta Gorda, FL 33950 | 4637 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Golden, Timothy<br>951 Mansfield St<br>Chippewa Falls, WI 54729 | 4638 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miyagi, Nadine N<br>3289 Pacific Hts. Rd.<br>Honolulu, HI 96813 | 4639 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lasich, Debra<br>1 Pine Woods Ln Apt 512<br>Sutter Creek, CA 95685 | 4640 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4641 | 1/3/2018 | TK Holdings Inc. | $38,633.57 | | | | | $38,633.57 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4642 | 1/3/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4643 | 1/3/2018 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4644 | 1/3/2018 | TK China, LLC | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4645 | 1/3/2018 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4646 | 1/3/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4647 | 1/3/2018 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4648 | 1/3/2018 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4649 | 1/3/2018 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4650 | 1/3/2018 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4651 | 1/3/2018 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Nolan, Kevin<br>9421 Pryor Dr<br>Santee, CA 92071 | 4652 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ginelli, Barbara<br>31852 Poole Ct<br>Temecula, CA 92591 | 4653 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zielike, Richard<br>5720 Lois Lane<br>Edina, MN 55439 | 4654 | 1/5/2018 | TK Holdings Inc. | $10,396.00 | $2,604.00 | | | | $13,000.00 |
| Phelps, Brian<br>218 Main Street #131<br>Kirkland, WA 98033 | 4655 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards Jr, Henry B<br>1040 Huff Rd NW<br>Apt 3430<br>Atlanta, GA 30318 | 4656 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steltenkamp, Paula<br>52 Gunpowder Ridge<br>Fort Thomas, KY 41075 | 4657 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 4658 | 1/2/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| Davis III, Frank T.<br>24 David Rd.<br>Millville, NJ 08332 | 4659 | 1/2/2018 | Takata Protection Systems Inc. | | $0.00 | $139,000.00 | | | $139,000.00 |
| Davis III, Frank T.<br>24 David Rd.<br>Millville, NJ 08332 | 4660 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | $0.00 | | | $139,000.00 |
| Davis III, Frank T.<br>24 David Rd.<br>Millville, NJ 08332 | 4661 | 1/2/2018 | Takata Americas | $139,000.00 | $0.00 | | | | $139,000.00 |
| Davis III, Frank T.<br>24 David Rd.<br>Millville, NJ 08332 | 4662 | 1/2/2018 | Interiors in Flight Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Davis III, Frank T.<br>24 David Rd.<br>Millville, NJ 08332 | 4663 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | | $0.00 | | $139,000.00 |
| Ke, Hui<br>10200 Colechester Street<br>Fredericksburg, VA 22408-9951 | 4664 | 1/8/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4665 | 1/3/2018 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Perkins Jr., Charles H.<br>3608 Castlefield Lane<br>Fayettville, NC 28306 | 4666 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Singleton, T. Antroy<br>3293 Sheffield Circle<br>Decatur, GA 30032 | 4667 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Korycki, Mary A.<br>14 McNamara Ln.<br>Goshen, NY 10924 | 4668 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DeMerchant, Herbert<br>351 Station Rd<br>Easton, ME 04740 | 4669 | 1/7/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Salang, Manuel<br>6226 Roudsby Lane<br>Alexandria, VA 22315 | 4670 | 1/8/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| DESISTO, DAVID<br>9048 BROOKS RD. S #307<br>WINDSOR, CA 95492 | 4671 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Javier<br>2508 Alturas Drive<br>Bakersfield, CA 93305 | 4672 | 1/10/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Wall, Phillip Wallace<br>The West Law Firm<br>S. Scott West, Lawyer<br>1600 Highway Six, Suite 450<br>Sugar Land, TX 77478 | 4673 | 1/9/2018 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Krystle<br>6922 Garman St<br>Philadelphia, PA 19142 | 4674 | 1/9/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Adamkowski, Joseph<br>Basch & Keegan, LLP<br>John A. DeGasperis, Esq.<br>307 Clinton Avenue<br>P.O. Box 4235<br>Kingston, NY 12402 | 4675 | 1/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wilkins, Alychia<br>715 Joe Jones Blvd<br>West Plains, MO 65775 | 4676 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reyna, Thomas<br>1710 S 30th<br>Mount Vernon, WA 98274 | 4677 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bonner, Portia<br>29131 Gertrude Ct<br>Inkster, MI 48141 | 4678 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Metelski, Joseph<br>P.O.Box 373<br>Bedminster, NJ 07921 | 4679 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shasteen Jr, Samuel R<br>5530 Merango Ave<br>La Mesa, CA 91942 | 4680 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lutz, Kolina<br>100 Chilpancingo Pkwy., #2309<br>Pleasant Hill, CA 94523 | 4681 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maquivar Jr, Jacob<br>1035 S. Castle Hill Dr<br>Avon Park, FL 33825 | 4682 | 1/13/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Dearing, Jr, Ronald<br>8051 Soldierwood Street<br>Winter Garden, FL 34787 | 4683 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Palow, John<br>3850 Salters Ln<br>Sacramento, CA 95835 | 4684 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steltenkamp, Paula<br>52 Gunpowder Ridge<br>Fort Thomas, KY 41075 | 4685 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Salyers, Adam J<br>865 East Point Road<br>Cedartown, GA 30125 | 4686 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hulshof, Cindy<br>36 Camellia Drive<br>Cape Girardeau, MO 63703 | 4687 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Vescera, Susan<br>1 Pheasant Run Road<br>New Hope, PA 18938 | 4688 | 1/13/2018 | TK Holdings Inc. | $22,000.00 | $0.00 | $0.00 | | | $22,000.00 |
| Rickson, Odesha<br>9179 Lake Avon Dr<br>Orlando, FL 32829 | 4689 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Green, Alfred Devon<br>5340 Williams Dr.<br>Jackson, MS 39209 | 4690 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hill, Quentin<br>P.O. Box 14<br>Boylston, VA 23917 | 4691 | 1/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jayachandran, Kiruthi<br>769 Park Manor Dr SE<br>Smyrna, GA 30082 | 4692 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McMillian, Andrew E<br>816 N Granite Dr<br>Payson, AZ 85541 | 4693 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Nitschke, Randall Mark<br>W5059 Clearwater Lane<br>Elkhorn, WI 53121 | 4694 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cooper, Latoya<br>156 Canon Circle<br>Springfield, MA 01118 | 4695 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yellock, Charlotte Antoinette<br>2254 Willie Pace Road<br>Burlington, NC 27217 | 4696 | 1/15/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Morgan, Jessica<br>940 Mulberry Street<br>Louisville, KY 40217 | 4697 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carter, Barry K.<br>8596 NC 205 Hwy<br>Oakboro, NC 28129 | 4698 | 1/16/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Dickler, William D<br>10830 Fox Glen Drive<br>Boca Raton, FL 33428 | 4699 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gorgol, Debra L<br>705 Maple St<br>Oakland, IL 61943 | 4700 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Trotter, Ali<br>1328 Ash St.<br>Hayward, CA 94541 | 4701 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Berra, John Michael<br>PO Box 53781<br>Irvine, CA 92619 | 4702 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martins, Joseph<br>17 Helen Ave<br>Pedricktown, NJ 08067 | 4703 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nave, Mark<br>P.O. Box 472<br>Mandeville, LA 70470 | 4704 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Conti, Robert W.<br>2121 Maine Ave.<br>Long Beach, CA 90806 | 4705 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jasper, Penny Marie<br>19A Washington Ave<br>North Plainfield, NJ 07062 | 4706 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Shad<br>312 Peppertree CV<br>Brandon, MS 39047 | 4707 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stallworth, Katina<br>1122 Broad View Ct<br>North Las Vegas, NV 89032 | 4708 | 1/14/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Mendonza, Linda B<br>2016a West Ave 135th<br>San Leandro, CA 94577 | 4709 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bloom, Adam<br>3 Sculps Hill Rd<br>Orwigsburg, PA 17961 | 4710 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaumberg, Charlene<br>411 Olive Street<br>Chippewa Falls, WI 54729 | 4711 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gallagher, Joe<br>415 13th Street SW<br>Puyallup, WA 98371 | 4712 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Parada, Jose A<br>7800 Tayloe Drive TRLR 31<br>Manassas, VA 20112 | 4713 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Tanika Hodge<br>42 Surrey Lane<br>Willingboro, NJ 08046 | 4714 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lavine, Paul<br>5285 S. Jericho Way<br>Centennial, CO 80015 | 4715 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 4716 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O&S California, Inc.<br>Allen Matkins Leck Gamble Mallory & Natsis LLP<br>Attn: Debra A. Riley, Esq.<br>One America Plaza<br>600 West Broadway, 27th Floor<br>San Diego, CA 92101-0903 | 4717 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Michalek, Janet C<br>10541 Sharon Lane<br>Mokena, IL 60448 | 4718 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Gregory<br>3200 Anneewakee Falls Pkwy<br>Douglasville, GA 30135 | 4719 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vasquez, Whitney<br>1950 Tamarind Avenue<br>Apartment 233<br>Hollywood, CA 90068 | 4720 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ore, Gamaniel<br>9515 Clipperwood Place<br>Houston, TX 77083 | 4721 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lopez, Adrian<br>20 Gladys St<br>Rochester, NY 14621 | 4722 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Friar, Naomi<br>1900 W. Arbutus St<br>Compton, CA 90220 | 4723 | 1/18/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Hess, Caryl A.<br>33481 Lyons Gate Run<br>Avon, OH 44011 | 4724 | 1/18/2018 | TK Holdings Inc. | $27,000.00 | $0.00 | $0.00 | | | $27,000.00 |
| Pollock, David E.<br>4385 Sugar Maple Drive<br>Acworth, GA 30101 | 4725 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fox, Tireka<br>6139 E. 2nd Street<br>Tucson, AZ 85711 | 4726 | 1/17/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Holdosi, Alexander F<br>800 SE 145th St<br>Lot 5<br>Summerfield, FL 34491 | 4727 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Lieran<br>1812 Trinity Avenue #110<br>Walnut Creek, CA 94596 | 4728 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Ruth E.<br>27429 Parkview Blvd. #5207<br>Warren, MI 48092 | 4729 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Gilbert<br>517 Dove Park Road<br>Columbia, SC 29223 | 4730 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C.H. Robinson Worldwide, Inc.<br>14701 Charlson Road<br>Eden Prairie, MN 55347 | 4731 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wayne, Stoney<br>13 Wildwood Lane<br>Summersville, WV 26651-9370 | 4732 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mcintosh, Vokesha<br>121 Rd 128<br>Shannon, MS 38868 | 4733 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Munoz, Diego V<br>4117 Denman St<br>Elmhurst, NY 11373 | 4734 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Snider, Deidra<br>4340 Alexandria Jacksonville Hwy<br>Jacksonville, AL 36265 | 4735 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Castedo-Garcia, Hans<br>7871 SW 127th Drive<br>Miami, FL 33183 | 4736 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4737 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4738 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rivera, Pablo<br>PO Box 25<br>Oxford, PA 19363 | 4739 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lerner, Larry<br>6928 Orion Ave.<br>Van Nuys, CA 91406 | 4740 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greene, Arthur<br>48 Higbie Drive East<br>Hartford, CT 06108 | 4741 | 1/22/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Pearson, Markeice Devon<br>120 Wells Court<br>Hampton, VA 23666 | 4742 | 1/22/2018 | TK Holdings Inc. | $9,000.00 | $0.00 | | $0.00 | | $9,000.00 |
| Jones, Randy D<br>5070 Cedar Creek Drive<br>Houston, TX 77056 | 4743 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cooperwood, Kalessia<br>3966 Otter Dam Ct<br>Atlanta, GA 30349 | 4744 | 1/22/2018 | TK Holdings Inc. | $5,000.00 | | $0.00 | | | $5,000.00 |
| Styers, George-Devon L.<br>1307 Wright Street<br>Llano, TX 78643 | 4745 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Waggoner, Sherri Lynnette<br>204 Elwood St<br>Jacksonville, AR 72076 | 4746 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zall, Alan S.<br>14771 Plaza Drive, Suite K<br>Tustin, CA 92780 | 4747 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gomez, Joseph<br>6825 Riviera Drive<br>Coral Gables, FL 33146 | 4748 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Duck, Tamika<br>619 Chestnut St<br>Columbus, MS 39702 | 4749 | 1/24/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Bennett, DeShonda<br>5739 Belcrest St.<br>Houston, TX 77033 | 4750 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Soderberg, Kendra<br>6981 Mount Nimbus St<br>Wellington, CO 80549 | 4751 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Debord, Alexis<br>1277 Stratford Ave Apt BB<br>Bronx, NY 10472 | 4752 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Aguilar, Merilida<br>1257 La Canada Way<br>Salinas, CA 93901 | 4753 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hawkins, Crystal Dena'e<br>34 Wetzel Court<br>Fort Rucker, AL 36362 | 4754 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Groover, Lazetta<br>138 Devane St<br>Savannah, GA 31408-1623 | 4755 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rivera, Pablo<br>PO Box 25<br>Oxford, PA 19363 | 4756 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Garner, Amanda<br>100 Grays Circle<br>Liberty Hill, TX 78642 | 4757 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kubota, Priscila Paras<br>1942 Del Ciervo Place<br>Camarillo, CA 93012 | 4758 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Khan, Saira<br>10232 Hickory Ridge Rd #402<br>Columbia, MD 21044 | 4759 | 1/26/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kuck, Darren<br>P.O. Box 1063<br>Laurel, MT 59044 | 4760 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shockley, Milton<br>120 Highwood Circle<br>Murrells Inlet, SC 29576 | 4761 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Leonard<br>708 E 122nd Street<br>Los Angeles, CA 90059 | 4762 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jamison, Melissa<br>303 East 22nd Street<br>Baltimore, MD 21218 | 4763 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wheeler, Nathan<br>2989 E Loon Creek St.<br>Meridian, ID 83642 | 4764 | 1/28/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Hudgen, Quenton<br>3500 Red Bluff Rd.  #198<br>Pasadena, TX 77503 | 4765 | 1/27/2018 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAgnenica, Donna<br>365 Garden Edge Pointe # 119<br>Fern Park, FL 32730 | 4766 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bellamy, Lawanda<br>P.O. Box 2346<br>Eatonville, FL 32751 | 4767 | 1/29/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Busch, Richard Stephen<br>545 El Bosque Road, Cottage J<br>Santa Barbara, CA 93106 | 4768 | 1/29/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hawkins, Addonis Sylvester<br>34 Wetzel Court<br>Fort Rucker, AL 36362 | 4769 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Klos, Kenneth<br>383 Castleton Circle<br>Tallahassee, FL 32312 | 4770 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smalley, Diane Sciullo<br>4140 N. Central Avenue #1070<br>Phoenix, AZ 85012 | 4771 | 1/29/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| Steger, Gordon<br>2412 Chief Victor Camp Rd<br>Victoria, MT 59875 | 4772 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brenntag Southwest, Inc<br>PO Box 970230<br>Dallas, TX 75397 | 4773 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 4774 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Kubota, Priscila Paras<br>1942 Del Ciervo Place<br>Camarillo, CA 93012 | 4775 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chou, Jessica<br>16353 Veridian Circle<br>San Diego, CA 92127 | 4776 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Louie, Angus<br>123 Woodlake Dr W<br>Woodbury, NY 11797 | 4777 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Naomi<br>15 Seminary Street #3<br>Middlebury, VT 05753 | 4778 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murray, Giovanni<br>14430 South Woodland<br>Cleveland, OH 44120 | 4779 | 1/31/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Cuevas, Cynthia<br>3978 Pai St<br>Kalaheo, HI 96741 | 4780 | 2/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Cuevas, Cynthia<br>3978 Pai St<br>Kalaheo, HI 96741 | 4781 | 2/1/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4782 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4783 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendivil Jr., Edward<br>10440 N Lynn Cir Apt N<br>Mira Loma, CA 91752-1338 | 4784 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4785 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4786 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wade, Shawanda<br>3200 Lakeview Pl<br>Apt 100<br>Atlanta, GA 30337 | 4787 | 1/27/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Terry, Patrick J<br>1235 Aguirre Dr<br>Chula Vista, CA 91910 | 4788 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Odom Jr, H. David<br>1728 Webster Street, NE<br>Washington, DC 20017 | 4789 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gobbi , Giviorno<br>Alinari 24 ORE s.p.a.<br>Largo Alinari, 15<br>Firenze 50123<br>Italy | 4790 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bettine, Marie<br>Central Law Office PC<br>PO Box 720633<br>Norman, OK 73070 | 4791 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guadagnoli, Peter<br>1917 W La Osa Dr<br>Tucson, AZ 85705 | 4792 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Addis, Thomas Adger<br>6743 Queensberry Drive<br>Charlotte, NC 28226 | 4793 | 2/4/2018 | TK Holdings Inc. | $16,500.00 | | | | | $16,500.00 |
| Woodruff, Nathan<br>2380-2 East Aragon Blvd<br>Sunrise, FL 33313 | 4794 | 2/3/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Jackson Jr., Edward<br>2192 Scenic Dr.<br>Birmingham , AL 35214 | 4795 | 2/4/2018 | TK Holdings Inc. | $24,000.00 | | $0.00 | | | $24,000.00 |
| Jackson Jr., Edward<br>2192 Scenic Dr.<br>Birmingham, AL 35214 | 4796 | 2/4/2018 | TK Holdings Inc. | $18,000.00 | $0.00 | $0.00 | | | $18,000.00 |
| Haimerl, Stephen M<br>212 Preston Hollow Dr<br>Spring Hill, FL 34609 | 4797 | 2/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Figg, Patsy A<br>751 Phelps Johnson Rd.<br>Leitchfield, KY 42754 | 4798 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Chelemen, David J.<br>14892 White Ave<br>Allen Park, MI 48101 | 4799 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Porter, Roya<br>6938 Mapleton Court<br>Indianapolis, IN 46214 | 4800 | 2/5/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Richard<br>8469 S Olive<br>Los Angeles, CA 90003 | 4801 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Sherry Thi<br>8666 Longwood Street<br>San Diego, CA 92126 | 4802 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Hunt, Darsha<br>3420 NW 196 Ln<br>Miami Gardens, FL 33056 | 4803 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Castelo, Lee Charles<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 4804 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Addis, Ann Yarborough<br>6743 Queensberry Drive<br>Charlotte, NC 28226 | 4805 | 2/6/2018 | TK Holdings Inc. | $3,350.00 | $0.00 | | | | $3,350.00 |
| Addis, Ann Yarborough<br>6743 Queensberry Drive<br>Charlotte, NC 28226 | 4806 | 2/6/2018 | TK Holdings Inc. | $2,850.00 | | | | | $2,850.00 |
| Brown, LaWanda<br>2807 Willow Rd<br>Homewood, IL 60430 | 4807 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meyers, Donald J<br>2510 Sparger Rd<br>Durham, NC 27705 | 4808 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Montoya, Roger<br>14282 Ivy St.<br>Adelanto, CA 92301 | 4809 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Le, Tho V.<br>Purdue University<br>Lyles School of Civil Engineering<br>HAMP G167. 550 Stadium Mall Drive<br>West Lafayette, IN 47907-2051 | 4810 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moore, Yvette<br>2040 Halsey Road<br>South Euclid, OH 44118 | 4811 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Santander USA<br>Jasmina Herrera<br>3635 Bali Dr<br>Sarasota, FL 34232 | 4812 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Castelo, Lee Charles<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 4813 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dagenais, Louis G<br>114 Olko Circle<br>Chicopee, MA 01020-4886 | 4814 | 2/6/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| POULIS, JASON MICHAEL<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | 4815 | 2/6/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Stewart, Vickie D<br>1905 Pine Ave Apt #7<br>Long Beach, CA 90806 | 4816 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Don Stecker<br>711 Navarro, Suite 300<br>San Antonio, TX 78205 | 4817 | 2/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Harris, Jamar<br>35 3rd St.<br>Cleveland, MS 38732 | 4818 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Acura Financial Services<br>P.O. Box 49070<br>Charlotte, NC 28277 | 4819 | 2/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fell, Erik<br>6723 Woodland Dr<br>Dallas, TX 75225 | 4820 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Keating, Kenneth James<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4821 | 2/8/2018 | Takata Protection Systems Inc. | | $0.00 | $0.00 | | | $0.00 |
| Moses, J Juanita<br>PO Box 1386<br>Morrisville, PA 19067 | 4822 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Deborah M. Lancaster Ltd<br>114 Kilchurn Ln<br>Inverness, IL 60067 | 4823 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maldonado, Thomas Patrick<br>8071 N Lamar Blvd #281<br>Austin, TX 78753 | 4824 | 2/8/2018 | TK Holdings Inc. | $19,796.77 | | | | | $19,796.77 |
| Keating, Kenneth J.<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4825 | 2/8/2018 | Takata Americas | | $0.00 | $0.00 | | | $0.00 |
| Hawj, Yia Yang<br>2241 Ithaca St.<br>Oroville, CA 95966 | 4826 | 2/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Keating, Kenneth J.<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4827 | 2/9/2018 | TK Finance, LLC | $15,560.00 | $0.00 | $0.00 | | | $15,560.00 |
| Green, Frederick N<br>2345 E. Willow Hills Dr.<br>Sandy, UT 94093 | 4828 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dennemeyer & Co. LLC<br>Fox Swibel Levin and Carroll, LLP<br>Attn: Ryan Schultz<br>200 W. Madison, Suite 3000<br>Chicago, IL 60606 | 4829 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Optimas OE Solutions, LLC<br>Thompson Hine LLP<br>Jeremy Campana<br>127 Public Sq.<br>3900 Key Center<br>Cleveland, OH 44114 | 4830 | 2/9/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Moses, J. Juanita<br>PO Box 1386<br>Morrisville, PA 19067 | 4831 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barker, Lillian<br>P.O. Box 133<br>Otis, MA 01253 | 4832 | 2/12/2018 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marcano-Reik, Amy Jo<br>8133 Mapleway Drive<br>Olmsted Falls, OH 44138 | 4833 | 2/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dejean, Kadyn<br>2050 Polo Gardens Drive<br>Apt 107<br>Wellington, FL 33414 | 4834 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Koziol, Frank<br>61 Monticello Dr<br>Hilton Head Island, SC 29926 | 4835 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bedwell, Jr., William F.<br>8924 Puerto Del Rio Drive, Unit 504<br>Cape Canaveral, FL 32920 | 4836 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC)<br>Bankruptcy<br>931 14th Street Suite 900<br>Denver, CO 80202 | 4837 | 2/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, Jason B<br>500 Poindexter Rd.<br>Michie, TN 38357 | 4838 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Buckhalter, Troy<br>510 Monroe Ave<br>Wiggins, MS 39577 | 4839 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patashvili, Daniil<br>1111 Oddstad Blvd<br>Pacifica, CA 94044 | 4840 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patashvili, Daniel<br>1111 Oddstad Blvd.<br>Pacifica, CA 94044 | 4841 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lee Charles Castelo Trust<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 4842 | 2/15/2018 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Smyth, Sean<br>2300 W. Byron St.<br>Chicago, IL 60618 | 4843 | 2/15/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Gifford, Gregory<br>865 Pearse Rd<br>Niskayuna, NY 12309 | 4844 | 2/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Northrup, Robert D<br>6551 Bouchelle Ln<br>Cottonwood Heights, UT 84121 | 4845 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cox, Margaret M<br>35 C Oakwood Drive<br>Maple Shade, NJ 08052 | 4846 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McKinney, Parrish<br>1550 Cornell Circle<br>Hoffman Estates, IL 60169 | 4847 | 2/20/2018 | TK Holdings Inc. | $29,600.00 | | $0.00 | $0.00 | | $29,600.00 |
| Ferrando, Shannon<br>140 Parkview Dr<br>Aurora, OH 44202 | 4848 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Ferrando, Dino<br>140 Parkview Dr<br>Aurora, OH 44202 | 4849 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullis, Wendy E<br>15 Knoll Ridge Dr.<br>Asheville, NC 28804 | 4850 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Babick, Nancy<br>P.O. Box 923<br>Bellingham, WA 98227 | 4851 | 2/20/2018 | TK Holdings Inc. | $2,092.00 | $0.00 | $0.00 | | | $2,092.00 |
| Tricomi, Stephanie<br>9104 Thistledown Road #475<br>Owings Mills, MD 21117 | 4852 | 2/21/2018 | TK Holdings Inc. | $18,800.00 | | $0.00 | | | $18,800.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 4853 | 2/21/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Culver, Victor<br>PO Box 155<br>Burnet, TX 78611 | 4854 | 2/21/2018 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| Friedlander, Marlene<br>33 Saint Andrews Way<br>North Chelmsford, MA 01863 | 4855 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Haynes, John Erik<br>2998 Evans Woods Dr.<br>Atlanta, GA 30340 | 4856 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Watson, Shirley<br>5305 Tersk Way<br>Elk Grove, CA 95757 | 4857 | 2/26/2018 | TK Holdings Inc. | | | | | | $0.00 |
| Grace, Raymond E<br>5901 E Corrine Dr<br>Scottsdale, AZ 85254 | 4858 | 2/17/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Kanter, Stanley J.<br>8 Overlook Road<br>Barrington, RI 02806 | 4859 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Tommy R.<br>Auburn Correctional Facility<br>135 State Street; 07B1084<br>PO Box 618<br>Auburn, NY 13024 | 4860 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schechter Family Trust<br>6315 El Camino Del teatro<br>La Jolla, CA 92037 | 4861 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hertz Vehicle Financing LLC<br>c/o Seyfarth Shaw LLP<br>Attn: Jordan Vick<br>233 S. Wacker Drive<br>Suite 8000<br>Chicago, IL 60606 | 4862 | 2/23/2018 | TK Holdings Inc. | $4,430,691.66 | | | | | $4,430,691.66 |
| Pollack, Richard<br>880 Princeton Drive<br>Sonoma, CA 95476 | 4863 | 2/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Ashley M<br>433 Galveston St.<br>Las Vegas, NV 89110 | 4864 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Payton, Ronald James<br>2120 S 11th St<br>Los Banos, CA 93635 | 4865 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Geracci, Patrick<br>1443 Elderberry Pl<br>Niagara Falls, NY 14304 | 4866 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wynn, Cynthia<br>326 W Center St<br>Spokane, WA 99208 | 4867 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, Roxanne<br>PO Box 23264<br>Houston, TX 77228 | 4868 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Antonio Conteras/ Alvarez David<br>713 W. Gage Ave<br>Fullerton, CA 92832 | 4869 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bolles, Richard<br>1005 Highland Drive<br>Fayetteville, TN 37334 | 4870 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Jean C<br>109 Quail Run Court<br>Frankfort, KY 40601-9717 | 4871 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr. PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4872 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr. PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4873 | 3/2/2018 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Meyer, Jennifer<br>13 St. Martha Ct.<br>Florissant, MO 63031 | 4874 | 3/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bradix, Elizabeth and Shari<br>1080 Wildwood Avenue<br>Daly City, CA 94015 | 4875 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Leatha<br>262 W Bomford St<br>Richwood, OH 43344 | 4876 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goeckeritz, Rodger<br>PO Box 744<br>Draper, UT 84020 | 4877 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4878 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4879 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4880 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4881 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4882 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4883 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4884 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4885 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4886 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4887 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4888 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4889 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reeves, Mannis<br>Mannis R. Samuels<br>1409 Knowles Road<br>Phenix City, AL 36869-6965 | 4890 | 3/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Counts, James<br>2800 Ashland Ave<br>St Joseph, MO 64506 | 4891 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Simerly, Allen<br>1115 CR 2102<br>Lometa, TX 76853 | 4892 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shelton, Shuron<br>2935 S Perkins Rd<br>Memphis, TN 38118 | 4893 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Northrup, Robert D<br>6551 Bouchelle Ln<br>Cottonwood Heights, UT 84121 | 4894 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4895 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4896 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4897 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4898 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4899 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4900 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4901 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Abernathy, Robert L<br>222 S High St.<br>Paris, IL 61944 | 4902 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Abernathy, Joyce A.<br>609 Shaw Ave.<br>Paris, IL 61944 | 4903 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cartner, Grant<br>7777 Old Mill Forest Drive<br>Roanoke, VA 24018 | 4904 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Harrell, David<br>136 Worthing Ct<br>Discovery Bay, CA 94505 | 4905 | 3/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hurley, Colette<br>1208 Ednor Road<br>Silver Spring, MD 20905 | 4906 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Puma, Teresa<br>30 Stonelake Drive<br>Grabite Falls, NC 28630 | 4907 | 3/21/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southern Lakes Electric, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Jonathan C. Myers, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 4908 | 3/16/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Chesbro, John<br>8845 S 51st ST Unit 1<br>Phoenix, AZ 85044 | 4909 | 3/17/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Govee, Rowena D.<br>3806 S Shady<br>Visalia, CA 93277 | 4910 | 3/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Brown, Leanne<br>19737 Lowell St. NW<br>Elk River, MN 55330 | 4911 | 3/19/2018 | TK Holdings Inc. | $5,791.00 | | | | | $5,791.00 |
| Griffin, Taheera<br>191 Retreat Lane Apt 1F<br>Burlington, NC 27215 | 4912 | 3/20/2018 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| MrKonic, Mike<br>PO Box 716<br>Coos Bay, OR 97420 | 4913 | 3/21/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| McLain, Carla<br>613 N Harrison St<br>West, TX 76691 | 4914 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Biedron, Jonathan<br>12523 Hawks Nest Lane<br>Germantown, MD 20876 | 4915 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Biedron, Melisa<br>12523 Hawks Nest Lane<br>Germantown, MD 20876 | 4916 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pearce, Heather M<br>737 Wizard Avenue<br>Stockton, CA 95205 | 4917 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McDonald, Jesse<br>6255 Arctic Loon Way<br>Rocklin, CA 95765 | 4918 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Peoples, Debra H<br>1350 Park Brooke Circle SW<br>Marietta, GA 30008 | 4919 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Deborah Rene<br>822 Draymore Lane<br>Elgin, SC 29045 | 4920 | 3/28/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Guerrero, Yvette<br>556 King George Avenue<br>San Jose, CA 95136 | 4921 | 3/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cooks, Shereida<br>3070 S Nellis Blvd Apt 1164<br>Las Vegas , NV 89121 | 4922 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cica, Zoran<br>3032 Arlington Dr<br>Aptos, CA 95003 | 4923 | 1/26/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| Holt, Jana Denise<br>3585 Cooper St<br>Lithia Springs, GA 30122 | 4924 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Ashley M<br>433 Galveston St.<br>Las Vegas, NV 89110 | 4925 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbosa, Yvonne<br>9179 Lake Avon Dr<br>Orlando, FL 32829 | 4926 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Rickson, Odesha<br>9179 Lake Avon Dr<br>Orlando, FL 32829 | 4927 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Zuniga, Esmeralda<br>PO Box 397<br>Stowell, TX 77661 | 4928 | 1/20/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Mendez, Raul Daniel<br>4711 S. 15th Ave a1<br>Phoenix, AZ 85041 | 4929 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martin, Katharine<br>174 Palisades Drive<br>Daly City, CA 94015 | 4930 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Stancil, Tommy Ray<br>2220 Deep Creek Dr<br>Marietta, GA 30068 | 4931 | 2/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Charles<br>11621 Dennis Road #1073<br>Dallas, TX 75229 | 4932 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McSweeney, Sean<br>1065 Blanch Avenue<br>Norwood, NJ 07648 | 4933 | 3/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rickson, Odesha<br>9179 Lake Avon Dr<br>Orlando, FL 32829 | 4934 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Jean, Louis Maxene<br>PO Box 2187<br>Immokalee, FL 34143 | 4935 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Lloyd, Serena<br>1180 Miss Kimberlys Lane<br>Pflugerville, TX 78660-3939 | 4936 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Freeman-Smith, Adrienne<br>P.O. Box 7734<br>Chesapeake, VA 23324 | 4937 | 2/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Palmore, Weeda<br>2424 Glenway Ave Apt 2<br>Cincinnati, OH 45204 | 4938 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Ashley<br>433 Galveston St<br>Las Vegas, NV 89110 | 4939 | 2/14/2018 | TK Holdings Inc. | $4,822,800.00 | $27,200.00 | $150,000.00 | | | $5,000,000.00 |
| Davis, Shanti<br>15455 Eastburn<br>Detroit, MI 48205 | 4940 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Galamb, Annamarie<br>7924 Atoll Avenue<br>North Hollywood, CA 91605 | 4941 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardoza, Alexandra<br>2120 South 11th St<br>Los Banos, CA 93635 | 4942 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gaskill, Gretchan<br>3750 A Hwy 175<br>Lakeport, CA 95435 | 4943 | 2/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Orahood, Richard<br>568 Mayjo Court SE<br>Marietta, GA 30067-7306 | 4944 | 4/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peoples, Debra H<br>1350 Park Brooke Circle SW<br>Marietta, GA 30008 | 4945 | 3/26/2018 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Contreras, Antonio<br>713 W. Gage Ave<br>Fullerton, CA 92832 | 4946 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Charles, Richard V.<br>1109 Perry Ave<br>Perry, OK 73077 | 4947 | 4/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gekov, Vincent<br>2437 Morning Glory<br>Holiday , FL 34691 | 4948 | 2/19/2018 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Williams, Brandice<br>3741 Olmsted Ave.<br>Los Angeles, CA 90018 | 4949 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rice, Terri<br>2509 Marathon Drive<br>Columbia, SC 29209 | 4950 | 3/30/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Russo, Joseph<br>17 Appel Drive<br>Shirley, NY 11967 | 4951 | 3/17/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| Wolfe, Juan<br>2109 10th St<br>Berkeley, CA 94710 | 4952 | 3/26/2018 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| Basnight Blount, Develyn<br>351 NC Hwy 45 N<br>Plymouth, NC 27962 | 4953 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hill, Todd M.<br>3735 Woodland Ave.<br>Drexel Hill, PA 19026-3106 | 4954 | 4/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bois, Andrew<br>701 NW 19th Street<br>Apt # 404<br>Fort Lauderdale, FL 33311 | 4955 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shelton, Diane<br>PO Box 101<br>Frederick, MD 21705 | 4956 | 4/16/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Torres, Jose A.<br>5825 Annunciation St.<br>Houston, TX 77016 | 4957 | 4/16/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Bois, Andrew<br>701 NW 19th Street<br>Apt # 404<br>Fort Lauderdale, FL 33311 | 4958 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brach, Eric<br>1616 12th Avenue<br>Los Angeles, CA 90019 | 4959 | 4/23/2018 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd - Cadillac Place<br>Ste 10-200<br>Detroit, MI 48202 | 4960 | 4/24/2018 | TK Holdings Inc. | $26,670.00 | $0.00 | | | | $26,670.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 4961 | 4/25/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| Duncan, Katherine E<br>7090 NW 163 Pl<br>Trenton, FL 32693 | 4962 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Terri A.<br>2509 Marathon Drive<br>Columbia, SC 29209 | 4963 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schaefer, Christopher<br>408 Hazel St<br>Tamaqua, PA 18252 | 4964 | 4/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Ward, Jesse B.<br>396 Oldtown Creek Rd NE<br>Leland, NC 28451-7302 | 4965 | 4/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Oracle America, Inc.<br>c/o Doshi Legal Group, P.C.<br>Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042 | 4966 | 5/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lee, Kristen Linda<br>1115 Monterey Boulevard<br>San Francisco, CA 94127-2505 | 4967 | 5/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McFarlane, Scott<br>6376 Rancho Mission Rd #412<br>San Diego, CA 92108 | 4968 | 5/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company, Individually and on Behalf of Its Affiliates (see also attached St<br>Attn: Heather Bollinger, MS02S-167<br>100 Liberty Drive<br>Dover, NH 03820 | 4969 | 5/9/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| McLean, Lilo<br>325 N. Pal Dr., Apt. H<br>Beverly Hills, CA 90210 | 4970 | 5/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JULIA<br>24151 CHURCH STREET<br>PLAQUEMINE, LA 70764 | 4972 | 5/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Valdez, Ivon<br>785 Jane Dr.<br>Port Hueneme, CA 93041 | 4973 | 5/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ASSA Servicios y Manufacturacion SA de CV<br>Carretera 30km 19<br>Col 18 De Febrero<br>San Buenaventura , Coahuila 25500<br>Mexico | 4974 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Global Tek Co., Ltd.<br>Building C, 15F., No. 94, Sec. 1, Xintai<br>5th Rd., Xizhi Dist.<br>New Taipei City 22175<br>Taiwan R.O.C. | 4975 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ASSA SERVICIOS Y MANUFACTURA SA DE CV<br>CARRETERA 30 KM 19<br>COL 18 DE FEBRERO<br>SAN BUENAVENTURA, COAHUILA 25500<br>MEXICO | 4976 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Global Tek Co., Ltd.<br>Building C, 15F., No. 94, Sec. 1<br>Xintai 5th Rd., Xizhi Dist.<br>New Taipei City 22175<br>Taiwan R.O.C. | 4977 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUELOVE AND MACLEAN, INC. C/O DAN MOFFA 57 CALLENDER ROAD WATERTOWN, CT 06795 | 4978 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Eclipse Mold Inc. 50300 Patricia Ave Chesterfield, MI 48051 | 4979 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Truelove & Maclean Attn: Dan Moffa 57 Calendar Road Watertown, CT 06795 | 4980 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALKASKA SCREW PRODUCTS INC 775 RABOURN ROAD NE KALKASKA, MI 49646 | 4981 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Mico Industries, Inc. 2929 32nd Street S.E. Kentwood, MI 49512 | 4982 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ACS INDUSTRIES, INC. ATTN: PAUL PIMENTEL 1 NEW ENGLAND WAY LINCOLN, RI 02865 | 4983 | 6/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CROSSCON INDUSTRIES LLC 2889 BOND STREET ROCHESTER HILLS, MI 48309 | 4984 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Molex, LLC Attn: Joshua M. Wiersma 2222 Wellington Court Lisle, IL 60532 | 4985 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| R.F. Carlson Co. 2010 Cobb International Blvd Suite F Kennesaw, GA 30152 | 4986 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Uehara Nameplate Industry Co., Ltd. 3-13-14 Motoasakusa, Taito-Ku Tokyo 111-0041 Japan | 4987 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MJ Celco, Inc. Attn: T. Meyers 3900 Wesley Terrace Schiller Park, IL 60176 | 4988 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Olson Metal Products, LLC 511 W. Algonquin Road Arlington Heights, IL 60005 | 4989 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Buhrke Industries, LLC 511 W Algonquin Road Arlington Heights, IL 60005 | 4990 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PROTO GAGE TOOL & DIE INC. ATTN: WALLACE H BIRD 35320 BEATTIE STERLING HGTS., MI 48312-2610 | 4991 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Sanko Mexico S.A. de C.V. Mr. Pedro Elizondo Blvd Apodaca 600-A Technology Park Apodaca, NL 66600 Mexico | 4992 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standard Register Latinoamericca S. de R.L. de C.V. 1725 Roe Crest Drive North Mankato, MN 56003 | 4993 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Souhaite, Huguens C. PO Box 280194 Queens Village, NY 11428 | 4994 | 5/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Precision Die & Stamping, Inc. 1704 W. 10th Street Tempe, AZ 85281 | 4995 | 6/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABC Kunststoff- u. Extrusionstechnik GmbH Mrs. Pia Lehnert Lindenstraße 125 Siegburg D-53721 Germany | 4996 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| KNITMESH TECHNOLOGIES GREENFIELD FLINTSHIRE CH8 9DP UNITED KINGDOM | 4997 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Hy-Gro Chemicals Pharmtek Private Limited 203&204, 2nd Floor, Ashoka Bhoopal Chambers, SP Road Secunderabad 500 033 India | 4998 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TRUELOVE AND MACLEAN, INC. C/O DAN MOFFA 57 CALLENDER ROAD WATERTOWN, CT 06795 | 4999 | 6/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ITD Precision Attn: Anna Gaudet 9719 Telge Rd Houston, TX 77095 | 5000 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Hamlin Tool & Machine CO., Inc. 1671 E. Hamlin Road Rochester Hills, MI 48307 | 5001 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Anderson Quality Spring Manufacturing, Inc. 125 S. Hazel Dell Way Canby, OR 97013 | 5002 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Telamon Corporation 1000 East 116th St Carmel, IN 46032 | 5003 | 6/11/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| R.F. Carlson Co. 2010 Cobb International Blvd Suite F Kennesaw, GA 30152 | 5004 | 6/11/2018 | Takata Protection Systems Inc. | | | | | $0.00 | $0.00 |
| Metal Systems of Mexico Global Automotive Systems, LLC Ann Marie Walsh 1780 Pond Run Auburn Hills, MI 48326 | 5005 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Thomco Specialty Products, Inc 1100 Northbrook Pkwy Suwanee, GA 30024 | 5006 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ITD Precision Attn: Anna Gaudet 9719 Telge Rd Houston, TX 77095 | 5007 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, John<br>Sam Morgan<br>30500 Northwestern Highway<br>Suite 425<br>Farmington Hills, MI 48334 | 5008 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QSS Precision Components Inc.<br>56 Van Kirk Drive<br>Brampton, ON L7A 1B1<br>Canada | 5009 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| QSS Precision Components Inc.<br>56 Van Kirk Drive<br>Brampton, ON L7A 1B1<br>Canada | 5010 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Matsuju Mexicana S.A. de C.V.<br>Cto. San Roque Sur 323 Parque<br>Industrial Santa Fe Ampliacion<br>C.P. 36275<br>Silao, Gto.<br>Mexico | 5011 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160)<br>200 E. Dresden Street<br>Kalkaska, MI 49646 | 5012 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160)<br>200 E. Dresden Street<br>Kalkaska, MI 49646 | 5013 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160)<br>200 E. Dresden Street<br>Kalkaska, MI 49646 | 5014 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160)<br>200 E. Dresden Street<br>Kalkaska, MI 49646 | 5015 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Iron Force Industrial Co., Ltd.<br>13 Industry North Rd.<br>Nan-Kang Industrial Park<br>Nan-Tou City 54066<br>Taiwan, R.O.C. | 5016 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP.<br>TIMOTHY E. GALLIGAN, PLLC<br>4041 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 4X6<br>CANADA | 5017 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Global Tek Co., Ltd.<br>Building C, 15F., No. 94, Sec. 1, Xintai<br>5th Rd., Xizhi Dist.<br>New Taipei City 22175<br>Taiwan R.O.C. | 5018 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL SAFETY TEXTILES LLC<br>ATTN: DK LIM<br>1556 MONTGOMERY STREET<br>SOUTH HILL, VA 23970 | 5019 | 6/13/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Gabriele, Rachel Lynn<br>16B Evergreen Lane<br>P.O. Box 255<br>Roxbury, CT 06873-0255 | 5020 | 6/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gilbert, Sabrina<br>33 Kit Carson Lane<br>Hendersonville, NC 28791 | 5021 | 7/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman, Mary M<br>2154 Hawley Dr.<br>Vista, CA 92084 | 5022 | 6/30/2018 | TK Holdings Inc. | $1,082.84 | | | | | $1,082.84 |
| Sisco, LaQuita<br>8632 Windersgate Drive<br>Olive Branch, MS 38654 | 5023 | 7/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Burchette, Rebecca<br>115 North Jack GQ Street<br>Salisbury, NC 28146 | 5024 | 7/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morgan, Frances H.<br>1015 Embassy Row Way<br>Johns Island, SC 29455 | 5025 | 7/10/2018 | TK Holdings Inc. | $910.00 | | | | | $910.00 |
| Hartzell, Jeff<br>3342 Sylvan Rd.<br>Bethel Park, PA 15102 | 5026 | 7/10/2018 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| McClellan, Michelle<br>420 Richmond Lane<br>Village of Lakewood, IL 60014 | 5027 | 6/22/2018 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| Redfield, Tracy S<br>1 Merritt St<br>Apt 1<br>Ansonia, CT 06401 | 5028 | 7/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Morales, Ashley M<br>9 Parkview Cir<br>Bellingham, WA 98229 | 5029 | 7/3/2018 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |
| McKee, Jacqueline<br>34 Quinton Alloway Road<br>Salem, NJ 08079 | 5030 | 7/26/2018 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Ramirez, Erick<br>4422 W. Camille St.<br>Apt. A<br>Santa Ana, CA 92704 | 5031 | 7/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Camp, David W.<br>2717 Pickerton Dr<br>Deer Park, TX 77536 | 5032 | 7/24/2018 | TK Holdings Inc. | $209,100.00 | | | | | $209,100.00 |
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 5033 | 8/2/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BIZZELL, TAMIKA<br>814 EAST E ST<br>BUTNER, NC 27509 | 5034 | 8/2/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| City of Wilsonville<br>Attn:  Legal Department<br>29799 SW Town Center Loop E<br>Wilsonville, OR 97070 | 5035 | 8/8/2018 | TK Holdings Inc. | $225.00 | | | | | $225.00 |
| Driggers, Jonathan Russell<br>2409 Mason Wallace Dr<br>Apt 404<br>Charlotte, NC 28212 | 5036 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Timothy L<br>984 Mays Lane<br>Atlanta, GA 30336 | 5037 | 8/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAgnenica, Donna<br>365 Garden Edge Pointe # 119<br>Fern Park, FL 32730 | 5038 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 5039 | 8/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hayes, Tyran<br>5004 Prestwick Dr<br>Arlington, TX 76001 | 5040 | 8/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Knowles, Rachel<br>1109 Laurel Ave<br>Palo Alto, CA 94303 | 5041 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Knowles, Rachel<br>1109 Laurel Ave<br>Palo Alto, CA 94303 | 5042 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Gabriele, Gerald<br>16B Evergreen Lane<br>P.O. Box 255<br>Roxbury, CT 06873-0255 | 5043 | 8/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Odetto, Timothy<br>560 Rohnert Park Expy W<br>Apt 132<br>Rohnert Park, CA 94928 | 5044 | 8/27/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| American Honda Finance Corporation<br>P.O. Box 168088<br>Irving, TX 75016-8088 | 5045 | 8/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Kevin<br>1763 Cypress Springs Lane<br>Collierville, TN 38017 | 5046 | 9/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson Sr., Kelvin L.<br>2113 52nd Street South<br>Gulfport, FL 33707 | 5047 | 9/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Webb, Coledale<br>8658 Neppel R<br>Moses Lake, WA 98837 | 5048 | 10/2/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Mullins, Kim<br>3265 State Route 7<br>South Shore, KY 41175 | 5049 | 10/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davenport, Darcy Lee<br>1008 S Prospect Dr Lot 31<br>Toledo, IA 52342 | 5050 | 10/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harris, Mary<br>1073 Cottonwood Cir<br>Golden, CO 80401 | 5051 | 10/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bracamonte, Ruth<br>468 Hickory St.<br>Kearny, NJ 07032 | 5052 | 10/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kirkner, Maureen S.<br>405 Ann St.<br>Phoenixville, PA 19460 | 5053 | 10/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bowen, Venetta<br>212 Thia Ct<br>Coatesville, PA 19320 | 5054 | 10/12/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Jean, Elvis<br>523 E Shore Trail<br>Sparta, NJ 07871 | 5055 | 10/19/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kim, Wonae<br>17307 Santa Clara St.<br>Fountain Valley, CA 92708 | 5056 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryu, Hyoungsun<br>17307 Santa Clara St.<br>Fountain Valley, CA 92708 | 5057 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scothern, Angela<br>1324 David Drive<br>Syracuse, UT 84075 | 5058 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5059 | 10/24/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Scothern, Angela<br>1324 David Drive<br>Syracuse, UT 84075 | 5060 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scothern, Angela<br>1324 David Drive<br>Syracuse, UT 84075 | 5061 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blount, Demitrous<br>25267 Coltrane Dr<br>Damascus, MD 20872 | 5062 | 11/1/2018 | TK Holdings Inc. | $3,420.50 | | | | | $3,420.50 |
| ASSASEPA, KOJO<br>PO BOX 21164<br>WINSTON SALEM, NC 27120 | 5063 | 11/5/2018 | | | $0.00 | | | | $0.00 |
| Sugameli, Pauline<br>1644 Lincolnshire Dr<br>Rochester Hills, MI 48309 | 5064 | 11/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Price, James<br>9763 Barth Drive<br>Zionsville, IN 46077 | 5065 | 11/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Palada, Purisima Palacios<br>5577 Roswell Street<br>San Diego, CA 92114 | 5066 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Palada, Purisima Palacios<br>5577 Roswell Street<br>San Diego, CA 92114 | 5067 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dingle, Stephanie<br>94-1122 Hoohele St<br>Waipahu, HI 96797 | 5068 | 11/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shokrani, Andrea<br>16802 Hawkglen Place<br>Lithia, FL 33547-5893 | 5069 | 11/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lovato, Brandy<br>10648 Huron St Apt 309<br>Northglenn, CO 80234 | 5070 | 11/27/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Houberg-Lawton, Mark R.<br>9076 S Enchanted Oak Ln<br>Sandy , UT 84094-3079 | 5071 | 12/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORRIS, SPENCER DEAN<br>1574 Weeping Willow CT<br>Kissimmee, FL 34744-2826 | 5072 | 12/2/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Eckhardt, Seth<br>408 Walker Way<br>Pelham, AL 35124 | 5073 | 12/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carothers, Aaron Lee<br>Langdon & Emsion, LLC<br>PO Box 220<br>Lexington, MO 64067 | 5074 | 12/12/2018 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5075 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5076 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Kephart, Melissa Ann<br>PO Box 2286<br>6675 East Alsea Hwy<br>Waldport, OR 97394 | 5077 | 1/3/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Alex Scott<br>94 N. Meridith Avenue<br>Pasadena, CA 91106 | 5078 | 1/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Grant, Karen<br>90 Amanda Dr<br>London, KY 40744 | 5079 | 1/14/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adams Hare, Lesley<br>PO Box 91<br>Evadale, TX 77615 | 5080 | 1/15/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Berry, Jeffrey B.<br>6313 Constance Avenue<br>Bartlett, TN 38134 | 5081 | 1/21/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5082 | 1/11/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Jackson, Lisa Nicole<br>4500 Laurel Canyon Blvd<br>Apt 105<br>Studio City, CA 91607 | 5083 | 2/1/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5084 | 1/28/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5085 | 1/31/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5086 | 2/8/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Greene, Marvin V.<br>112314 Bonita Avenue<br>Owings Mills, MD 21117 | 5087 | 2/17/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Quiroz, Traci Ann<br>909 5th Avenue, Unit 1802<br>Seattle, WA 98164 | 5088 | 3/6/2019 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mantione, John<br>285 Silver Maple Road<br>Groveland, FL 34736 | 5089 | 3/2/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zamora, Jared Flores<br>Domicilio Conocido<br>Ejido el Pacífico<br>Matamoros, Coahuila 27478<br>México | 5090 | 3/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Buergel, Mark<br>11302 E SUNDOWN DR<br>SPOKANE VALLEY, WA 99206 | 5091 | 3/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguayo-Hampton, Roberta<br>5753 Danish Garden St.<br>Las Vegas, NV 89148 | 5092 | 3/22/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Ferrise, Linda<br>1530 Westport Dr<br>St Louis, MO 63146 | 5093 | 3/28/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baumgartner, Robert Ignatius<br>7135 Suntide Place<br>Colorado Springs, CO 80919 | 5094 | 3/29/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nuculaj, Tom<br>18762 Nova Dr<br>Macomb, MI 48042 | 5095 | 4/23/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sharp, Kristy<br>210 N. 10th Street<br>Highlands, TX 77562 | 5096 | 5/14/2019 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Gauna, Brenda<br>2723 S Mesa Ave<br>Yuma, AZ 85364 | 5097 | 5/26/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Ellis, Aimee<br>PO Box 5<br>McClellandtown, PA 15458 | 5098 | 6/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Shamecia<br>700 Arndt Avenue<br>Apt. B25<br>Riverside, NJ 08075 | 5099 | 6/20/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Uhura<br>1448 Vanderbilt Drive<br>Plano, TX 75023 | 5100 | 7/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hager, Candis<br>3140 N 46th<br>Lincoln, NE 68504 | 5101 | 7/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Marchan, Audilia<br>2241 Whistlers Park Cir # 8<br>Kissimmee, FL 34743 | 5102 | 7/27/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cogar, Austin & Christopher M.<br>8645 Via Napoleone Cir<br>Las Vegas, NV 89143 | 5103 | 8/6/2019 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5104 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5105 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DeBouno Jr., James F.<br>26 Glen Drive<br>Voorhees, NJ 08043 | 5106 | 8/12/2019 | TK Holdings Inc. | | | | | $7,062.80 | $7,062.80 |
| Rolle, Jamella<br>905 N. 17th Street<br>Fort Pierce, FL 34950 | 5107 | 8/29/2019 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Lujan Jr, Manuel<br>8000 Milo Way<br>Kyle, TX 78640 | 5108 | 9/8/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiott, Terri M<br>PO Box 572<br>Forest City, NC 28043 | 5109 | 9/15/2019 | TK Holdings Inc. | | $4,790.00 | | | | $4,790.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rolle, Jamella<br>905 N. 17th Street<br>Fort Pierce, FL 34950 | 5110 | 9/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEOS #1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472<br>MEXICO | 5111 | 10/1/2019 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEAOS # 1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472 | 5112 | 10/4/2019 | TK Holdings Inc. | $57,648.73 | | | | | $57,648.73 |
| Rodriguez, Mary Celia<br>630 Resaca Shores Blvd.<br>San Benito, TX 78586 | 5113 | 10/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Victorian, Melody<br>2950 North Loop West<br>Suite 570<br>Houston, TX 77092 | 5114 | 10/30/2019 | TK Holdings Inc. | $1,021,109.70 | | | | | $1,021,109.70 |
| Nordson Corporation<br>Attn: Alex Gardner, AR Supervisor<br>300 Nordson Dr.<br>Amherst, OH 44001 | 5115 | 12/11/2019 | TK Holdings Inc. | $373.40 | | | | | $373.40 |
| Burgess, Tidalux<br>307 Harbor Blvd<br>Destin, FL 32541 | 5116 | 12/15/2019 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| Tall, Hesman W.<br>10721 Graeloch Rd<br>Laurel, MD 20723 | 5117 | 12/10/2019 | TK Holdings Inc. | $420,000.00 | | | | | $420,000.00 |
| Vernon Lee Carothers, as Special Administrator for the Estate of Aaron Lee Carothers, deceased.<br>Langdon & Emison, LLC<br>911 Main Street<br>P.O. Box 220<br>Lexington, MO 64067 | 5118 | 1/15/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| Sharp, Kristy<br>210 N. 10th Street<br>Highlands, TX 77562 | 5119 | 1/28/2020 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vernon Lee Carothers, as Special Administrator for the Estate of Aaron Lee Carothers, deceased<br>Langdon & Emison, LLC<br>P.O Box 220<br>911 Main Street<br>Lexington, MO 64067 | 5121 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| Vernon Lee Carothers, as Special Administrator for the Estate of Aaron Lee Carothers, Deceased<br>Langdon & Emison, LLC<br>PO Box 220<br>911 Main Street<br>Lexington, MO 64067 | 5122 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asbury Automotive Group<br>c/o Crowell & Moring LLP<br>Attn: Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | 5123 | 10/28/2020 | TK Holdings Inc. | $591,750.00 | | | | | $591,750.00 |
| Group 1 Automotive<br>c/o Crowell & Moring LLP<br>Attn: Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | 5124 | 10/28/2020 | TK Holdings Inc. | $698,660.00 | | | | | $698,660.00 |
| Shafer, Gabriela<br>460 N. Gulph Ridge Dr.<br>King of Prussia, PA 19406 | 5125 | 10/26/2020 | TK Holdings Inc. | | $444.84 | | | | $444.84 |
| Mellem, Jacqueline J<br>345 Roosevelt Street South<br>Unit E<br>Cambridge, MN 55008 | 5126 | 10/30/2020 | TK Holdings Inc. | $3,384.96 | | | | | $3,384.96 |
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 5127 | 1/31/2021 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Cronizer, Herbert H<br>3227 Fox Street<br>Durhamville, NY 13054 | 5128 | 3/1/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gabriele, Rachel<br>16B Evergreen Lane<br>P.O. Box 255<br>Roxbury, CT 06783 | 5129 | 3/25/2021 | TK Holdings Inc. | $60,000.00 | | | | | $60,000.00 |
| Beylerian, Jacklyn<br>c/o Russell Law Group<br>Attn: Dennis Russell<br>9595 Wilshire Boulevard<br>Suite 900<br>Beverly Hills , CA  90212 | 5130 | 4/9/2021 | TK Holdings Inc. | $125,000.00 | | | | | $125,000.00 |
| Jones, Bonnie<br>5259 Edith Ave<br>Kansas City, KS 66104 | 5131 | 5/3/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moore, Mary Paula<br>2045 North Lake Drive<br>Greenville, TX 75402 | 5132 | 5/9/2021 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| JOANNIDES, CHRIS<br>524 Marblewood Ct<br>Fort Mill, sc 29708 | P-0000001 | 10/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELOCK, STACEY W<br>2830 Stratford pointe Dr<br>melbourne, fl 32904 | P-0000002 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELOCK, TIMOTHY P<br>2830 Stratford Pointe DR<br>Melbourne, FL 32904 | P-0000003 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXIMO, MARY<br>2573 Reflections Pl<br>West Melbourne, FL 32904 | P-0000004 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LARRY K<br>136 Key Colony Ct<br>Daytona Beach Sh, fl 32118 | P-0000005 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, KATHLEEN A<br>1903 Mango Tree Drive<br>Edgewater, Fl 32141 | P-0000006 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suntime Collections WHITE, CAROL 718 Treeline Place Sanford, Fl 3 | P-0000007 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, STEVEN H 12507 S 12th St Jenks, OK 74037 | P-0000008 | 10/18/2017 | TK Holdings Inc., et al. | $11.02 | | | | | $11.02 |
| HOLGUIN, LAURIE H 1411 NW Smith Ave Lawton, Ok 73507 | P-0000009 | 10/18/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SARIDIS, JAMES 4 Erickson Pl Palm Coast, FL 32164 | P-0000010 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, NISSI 56 Orchard Dr. Gaithersburg, MD 20878 | P-0000011 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, PHILIP D 3068 Wyndham Way Melbourne, FL 32940 | P-0000012 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, ALEXANDER F 617 W Smith St Orlando, FL 32804 | P-0000013 | 10/18/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| ST HILAIRE, WENDY J 509 S. Bayview Blvd. Oldsmar, FL 34677 | P-0000014 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP 10574 Fuchsia Circle Santa Fe Springs, CA 90670 | P-0000015 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP 10574 Fuchsia Circle Santa Fe Springs, CA 90670 | P-0000016 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OERLINE, MICHELE C 2702 S. 7TH ST., APT 1201 ABILENE, TX 79605-3091 | P-0000017 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REGINALD R 8275 anthony wayne ave cincinnati, oh | P-0000018 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAVER, DAVID C 60 Thomas Trace Fisherville, KY 40023 | P-0000019 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAVER, GWEN H 60 Thomas Trace Fisherville, kk 40023 | P-0000020 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA-CALLAHAN, SUSAN F 4300 RIVERSIDE DR LOT 123 PUNTA GORDA, FL 33982 | P-0000021 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP 10574 Fuchsia Circle Santa Fe Springs, CA 90670 | P-0000022 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER, DONNA R 1637 NE 32nd Street Oklahoma City, OK 73111 | P-0000023 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, HEATHER 2180 knox ave vine grove, ky 40175 | P-0000024 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFER, JANICE A<br>4950 Rays Cir<br>Dublin, OH 43016 | P-0000025 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELE, ROBERT W<br>4585 Citrus Blvd<br>Cocoa, FL 32926 | P-0000026 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGETTE, SHERON<br>2905 HICKORY CREEK DR<br>ORLANDO, FL 32818 | P-0000027 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSON, REBECCA A<br>12954 Sarah Lane<br>Largo, FL 33773 | P-0000028 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVETT, LYNN A<br>426 lincoln Avenue<br>Titusville, FL 32796 | P-0000029 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, RUSSELL K<br>5628 Devon St<br>Port Orange, FL 32127 | P-0000030 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, KYLE J<br>857 Honeysuckle Dr<br>Rockledge, FL 32955 | P-0000031 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLE, FRANCES M<br>30000 Loblolly Pine Drive<br>Punta Gorda, FL 33982 | P-0000032 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACARRO, CRYSTAL D<br>45 Burning Bush Drive<br>Palm Coast, FL 32137 | P-0000033 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGLER, WOLF S<br>16720 Clearpond Ln<br>Shawnee, OK 74801 | P-0000034 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, EDWARD L<br>211 Bay Plaza<br>Treasure Island, FL 33706 | P-0000035 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANNY L<br>387 Steiner Road<br>Chillicothe, Oh 45601 | P-0000036 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, PHILIP S<br>4950 Rays Cir<br>Dublin, OH 43016 | P-0000037 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHY L<br>387 Steiner Road<br>Chillicothe, Oh 45601 | P-0000038 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, AHMAD<br>40250 ORANGE CIR<br>LADY LAKE, FL 32159 | P-0000039 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VREEDE, BRUCE J<br>30 Essington Lane<br>Palm Coast, Fl 32164 | P-0000040 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, SHERRY<br>11727 NW 47 DR<br>CORAL SPRINGS, FL 33076 | P-0000041 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRYAN F<br>872 Oakwood Dr<br>Melbourne, FL 32940 | P-0000042 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, EDWARD J<br>3508 Richwood Link<br>Sarasota, FL 34235-7011 | P-0000043 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, KENNETH M<br>5807 Great Egret Drive<br>Sanford, FL 32773 | P-0000044 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID F<br>6866 Bay Forest Drive<br>Westerville, OH 43082-8668 | P-0000045 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZACKA, KELLEE J<br>4815<br>Fiorazante Ave<br>Orlando, FL 32839 | P-0000046 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MARK E<br>409 Dana Ln<br>McLoud, OK 74851-8620 | P-0000047 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JAMES<br>3338 LENOX MILL RD<br>TALLAHASSEE, FL 32309 | P-0000048 | 10/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| GUNNLAUGSSON, JULIE A<br>2702 RIDGE RD<br>DAYTONA BEACH, FL 32118 | P-0000049 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTELLO, JOHN G<br>6 VALENCIA STREET<br>PALM COAST, FL 32137 | P-0000050 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, JOEL E<br>7807 Myrtle Oak Lane<br>Kissimmee, FL 34747 | P-0000051 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXFORD, NELLIE<br>740 NE Lemon Street<br>Dawson, Ga 39842 | P-0000052 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RANDY J<br>5029 Mallards Place<br>Coconut Creek, FL 33073 | P-0000053 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGER, JIM R<br>6801 Sandlewood Dr<br>Oklahoma City, OK 73132 | P-0000054 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, EDWARD L<br>211 Bay Plaza<br>Treasure Island, FL 33706 | P-0000055 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DEREK A<br>2647 NW 49th St<br>Oklahoma City, OK 73112 | P-0000056 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROPES, BRANDALON<br>14507 E 110th Pl N<br>Owasso, OK 74055 | P-0000057 | 10/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KIM, ELLIOTT S<br>1112 E Oak St.<br>Louisville, KY 40204 | P-0000058 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZING, MARC A<br>1206 SE 5th Street<br>Cape Coral, Fl 33990 | P-0000059 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILCHMAN, MARC S<br>807 PARK LAKE ST<br>Orlando, Fl 32803 | P-0000060 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, MICHAEL<br>2307 Kyle Dr<br>Hebron, KY 41048 | P-0000061 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, BARBARA J<br>6866 Bay Forest Drive<br>Westerville, OH 43082-8668 | P-0000062 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUDAS, ANDREW<br>6233 Osprey Ter<br>Coconut Creek, FL 33073 | P-0000063 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUDAS, ANDREW<br>6233 Osprey Ter<br>Coconut Creek, FL 33073 | P-0000064 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ANGELA<br>1412 nw 107th st<br>Okc, Ok 73114 | P-0000065 | 10/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| JOHNSON, LEATHA G<br>262 w bomford st<br>richwood, oh 43344 | P-0000066 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINER, LUCINDA E<br>612 Beltrees Street<br>Dunedin, FL 34698 | P-0000067 | 10/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MITCHELL, PATRICIA A<br>17 Colby Road<br>Star Lake, NY 13690 | P-0000068 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYSON, MARGUERITE M<br>1511 NW 31st PL<br>Cape Coral, FL 33993 | P-0000069 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, PETER J<br>1658 Arash Circle<br>Port Orange, FL 32128 | P-0000070 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, GIL C<br>4069 misty morning pl | P-0000071 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOTENBOER, MARINUS M<br>112 S Coopers Hawk Way<br>Palm Coast, FL 32164 | P-0000072 | 10/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GORDON, JEFFREY<br>P.O. Box 132<br>Olustee, OK 735 | P-0000073 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINARD-WATERS, TINA M<br>145 Monebrake Drive<br>Pickerington, OH 43147 | P-0000074 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, KIM M<br>5329 Woodvale Drive<br>Sarasota, FL 34232 | P-0000075 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTSAMIRE, MARIA E<br>694 breakaway trl<br>titusville, fl 32780 | P-0000076 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT A<br>4754 CYPRESS GROVE DRIVE<br>Groveport, OH 43125 | P-0000077 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFNER, RUSSELL J<br>1242 creek side cir<br>Rockledge, Fl 32955 | P-0000078 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOY, DOUGLAS E<br>457 Long Ave S<br>Lehigh Acres, FL 33974 | P-0000079 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINER, SUSAN C<br>4705 Greenhill St<br>Cocoa, FL 32927 | P-0000080 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, JEKERA<br>1805 Fairlane dr<br>Titusville, Fl 32780 | P-0000081 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EMMA S<br>5308 Pinebury Ct<br>Orlando, FL 32808 | P-0000082 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAMA, UDAY SEKHAR<br>5764 Ebner Cir<br>Dublin, OH 43016 | P-0000083 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGMANY, SENGSOURIYA<br>4910 Rose Ave<br>Orlando, FL 32808 | P-0000084 | 10/18/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| HEAVIN, WAYLON G<br>29113 county street 2730<br>Verden, Ok 73092 | P-0000085 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADEBUSH, BEVERLY<br>3104 pluto circle<br>north fort myers, fl 33903 | P-0000086 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WACHIRA, JEDIDA N<br>7560 Aguila Dr<br>7560 Aguila Dr<br>Sarasota, Fl 34240 | P-0000087 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, SUSAN D<br>207 Brairwood Ct<br>Westerville, Oh 43081 | P-0000088 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIM, CAROL R<br>2601 Mikol Terrace South<br>St. Petersburg, FL 33712 | P-0000089 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, LENARD<br>7992 HE 109 lane<br>Parkland, Fl 33076 | P-0000090 | 10/18/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| VALLEJO, ANGELA<br>176 NW 7 Place<br>Cape Coral, FL 33993 | P-0000091 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, VENSON E<br>505 E State Ave<br>Enid, OK 73701 | P-0000092 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHEILA M | P-0000093 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, JASON A<br>1744 Lookout Landing Circle<br>Winter Park, FL 32789 | P-0000094 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, VICTOR R<br>491 Blocker Circle<br>TALLAHASSEE, FL 32312 | P-0000095 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONE, STEPHANIE<br>440 Deer Pointe Circle<br>CASSELBERRY, FL 32707 | P-0000096 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, MUSEN<br>951 Farmington Lane<br>Delaware, OH 43015 | P-0000097 | 10/18/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| RUSSO, SANRA E<br>810 starboard ave<br>edgewater, fl 32141 | P-0000098 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, HERBERT F<br>742 Gatehouse Ln<br>Columbus, OH 43235 | P-0000099 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOOKER, DERRICK O<br>3012 Savannah Lane | P-0000100 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RICHARD<br>3417 NW 44th St<br>Oklahoma City, OK 73112 | P-0000101 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMM, JENNY<br>7433 Fairlinks Ct<br>Sarasota, FL 34243 | P-0000102 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLIN, JAMES D<br>5888 University Heights Dr<br>Athens, oh 45701 | P-0000103 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGAR, JENIFER A<br>1501 SE 13th St.<br>Moore, OK 73160 | P-0000104 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUACH, MANH C<br>14849 Cableshire Way<br>Orlando, FL 32824 | P-0000105 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, ALLEN D<br>11042 State Route 125<br>West Union, Oh 45693 | P-0000106 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFORGE, KELLY<br>274 Crimson Creek Dr<br>Mount Washington, KY 40047 | P-0000107 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWON, TAEGUN<br>401 Willowridge St Apt E1<br>Ardmore, OK 73401 | P-0000108 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOLEDICE, BEVERLY C<br>2132 NW Smith Ave.<br>Lawton, OK 73505 | P-0000109 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, JAMES L<br>2807 Tulane Drive<br>Cocoa, FL 32926 | P-0000110 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, MARY L<br>5253 Forest Edge Court<br>Sanford, FL 32771 | P-0000111 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALA, CHERYL L<br>5725 Monitor Pl<br>Sarasota, Fl 34231 | P-0000112 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTCH, WILLIAM N<br>5831 Coveview Ct.<br>Lakeland, FL 33813 | P-0000113 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, KEITH A<br>8062 NW 112th Terrace<br>Parkland, FL 33076 | P-0000114 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, KEITH A<br>8062 NW 112th Terrace<br>Parkland, FL 33076 | P-0000115 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLAZZO, GAETANO<br>11365 Rabun Gap Drive<br>North Fort Myers, FL 33917 | P-0000116 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ERIN L<br>9045 Blue Raven Ave.<br>Las Vegas, NV 89143-1150 | P-0000117 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIMBERLY D<br>7107 Ed WIlson Lane<br>Tallahassee, Fl 32312 | P-0000118 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAHN, STEPHEN H<br>1352 Brinkley Lane<br>The Villages, FL 32163 | P-0000119 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, MELINDA M<br>14931 Park Lake Drive PH 11<br>Fort Myers, Fl 33919 | P-0000120 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAN, MICHAEL L<br>8966 Lake Ridge Drive<br>Lewis Center, OH 43035 | P-0000121 | 10/19/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| WILLIAMSON, JACKY K<br>27500 County Road 175<br>Stillwater, OK 74075 | P-0000122 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, CAROLYN T<br>1030 Clearpointe Way<br>Lakeland, FL 33813 | P-0000123 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNEY, TYLER J<br>630 Beechwood Street<br>Chillicothe, OH 45601 | P-0000124 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, AMY J<br>5146 Twine Street<br>Orlando, FL 32821 | P-0000125 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, SAMUEL E | P-0000126 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 Hoffner Avenue<br>Orlando, FL 32809 | P-0000127 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, PAUL<br>11807 Shasta Lane<br>Oklahoma City, OK 73162 | P-0000128 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPTON, THOMAS B<br>4091 SAN BELUGA WAY<br>ROCKLEDGE, FL 32955 | P-0000129 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, HARREN D<br>217 Meadow Beauty Ter<br>Sanford, Fl 32771 | P-0000130 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, VALERIE R<br>35 TAYLOR RD<br>MOUNT VERNON, OH 43050 | P-0000131 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MATTEAU, RENEE F<br>66 Emerson Dr<br>Palm Coast, FL 32164-6106 | P-0000132 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, ARTURO<br>343 Savannah Holly Ln<br>Sanford, FL 32771 | P-0000133 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKENS, TERRON L<br>3009 Blue Wing Court<br>Louisville, KY 40216 | P-0000134 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, ELYSE D<br>217 Meadow Beauty Ter<br>Sanford, Fl 32771 | P-0000135 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, STEPHANIE R<br>11704 N. 150th E. Ave.<br>Collinsville, OK 74021 | P-0000136 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, GORDON A<br>11704 N. 150th E. Ave.<br>Collinsville, OK 7402q1 | P-0000137 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARRIS, CASEY A<br>12020 N 107th East Ave<br>Collinsville, Ok 74021 | P-0000138 | 10/19/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| WELLS, GORDON A<br>11704 N. 150th E. Ave<br>Collinsville, OK 74021 | P-0000139 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEY, ELEANOR<br>11108 Brookley Dr<br>Louisville, KY 40229 | P-0000140 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, HEUNGSOO<br>7718 HENRY DAVID CT<br>DUBLIN, OH 43016 | P-0000141 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DOMERIS B<br>823NW 2nd Street<br>Cape Coral, FL 33993 | P-0000142 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, PETER R<br>917 E Shannon Ct<br>Venice, Fl 34293 | P-0000143 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGINGTON, RONALD J<br>2995 Laura Lee Lane<br>Hebron, KY 41048 | P-0000144 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOGLIO, EDMUND J<br>92 Robinson Drive<br>Palm coast, Fl 32164 | P-0000145 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPLEA, KEVIN P<br>3400 Ave. of the Arts<br>Apt. F220<br>Costa Mesa, CA 92626-7174 | P-0000146 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DOMERIS B<br>823 NW 2nd Street<br>Cape Coral, FL 33993 | P-0000147 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, ARTURO<br>343 Savannah Holly Ln<br>Sanford, FL 32771 | P-0000148 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, SUSAN B<br>2207 Courtney Dr<br>La Grange, KY 40031 | P-0000149 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAVELLA, DANIELLE<br>407 golf blvd<br>daytona beach, fl 32118 | P-0000150 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNY, VICKI J<br>610 S Hiawatha St<br>Sapulpa, OK 74066 | P-0000151 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVADA, JOHN<br>2226 NW 2nd Street<br>Cape Coral, FL 33993 | P-0000152 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, GORDON A<br>11704 N. 150th E. Ave.<br>Collinsville, OK 74021 | P-0000153 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, WENDY T<br>1290 North Ridge Blvd<br>#2323<br>Clermont, FL 34711 | P-0000154 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, THOMAS E<br>1046 EVANS ST<br>OSHKOSH, WI 54901-3967 | P-0000155 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, ROD<br>13106 HAMPTON CIRCLE<br>GOSHEN, KY 40026 | P-0000156 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDO-GOMEZ, MAGDA<br>P.O. Box 65-4112<br>Miami, FL 33265-4112 | P-0000157 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGES, MARIE S<br>215 NE 7th Avenue<br>Cape coral, Fl 33909 | P-0000158 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, KEVIN G<br>4124 Purple ridge Ct<br>Las Vegas, NV 89129 | P-0000159 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, DONALD A<br>800 S BREVARD AVE UNIT 222<br>COCOA BEACH, FL 32931-2473 | P-0000160 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000161 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIVETT, HOLLEY D<br>801 E 24th St<br>Lynn Haven, FL 32444 | P-0000162 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SIDDIQUE, MUHAMMAD<br>4159 NW 43RD PL<br>Coconut Creek, FL 33073 | P-0000163 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alexis Beceiro PA<br>BECEIRO, ALEXIS<br>1410 sw 99 ave<br>miami, fl 33174 | P-0000164 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000165 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDIQUE, MUHAMMAD<br>4159 NW 43RD PL<br>Coconut Creek, FL 33073 | P-0000166 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JOHN W<br>1524 Cape Fear National Dr<br>Leland, NC 28451 | P-0000167 | 10/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000168 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, ANDREW K<br>708 Briarwood Ct<br>Broken Arrow, OK 74011 | P-0000169 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, ARTURO L<br>2222 East 66th Place # 1201<br>Tulsa, OK 74136-1168 | P-0000170 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RACHAEL L<br>2609 Bedford Circle<br>Edmond, OK 73034 | P-0000171 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSLER, GARY N<br>13802 Fourth Street<br>Fort Myers, FL 33905-2116 | P-0000172 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENROSTRO, OMAR J<br>11411 TANGERINE DR<br>BONITA SPRINGS, FL 34135 | P-0000173 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONNESSEN, GUNNAR O<br>818 Hewitt Drive<br>Port Orange, FL 32127-5957 | P-0000174 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, BRUCE A<br>2909 SW 64th Street<br>Oklahoma City, OK 73159-1313 | P-0000175 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Future Option Realty<br>USUGA, MATEO<br>10020 NW 74 te<br>Doral, FL 33178 | P-0000176 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, JONATHAN A<br>5146 Twine Street<br>Orlando, FL 32821 | P-0000177 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, STEVEN J<br>2509 N Ocean Blvd 478<br>Fort Lauderdale, FL 33305 | P-0000178 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIMENKO, TETYANA<br>5943 e 96th court<br>tulsa, ok 74137 | P-0000179 | 10/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILLIAMS, REGINA E<br>201 S. Vine St. Apt #2<br>Marion, Oh 43302 | P-0000180 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, NICHOLE D<br>528 W Winter Park St<br>Orlando, FL 32804 | P-0000181 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURALIDHARAN, RAYARATHIL<br>445 Maple Pointe Dr<br>Seffner, FL 33584 | P-0000182 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 Hoffner Avenue<br>Orlando, FL 32809 | P-0000183 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, LEIDY<br>412 sw 10th ave #6<br>MIAMI, FL 33130 | P-0000184 | 10/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BEENER, COLLEEN E<br>2147 Fallbrooke Ct.<br>Tallahassee, FL 32308 | P-0000185 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, HERBERT F<br>742 Gatehouse Ln<br>Columbus, OH 43235 | P-0000186 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEEKS, ROSETTA B<br>3550 NW 7th Street<br>Lauderhill, FL 33311 | P-0000187 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODFORK, GLOIA A<br>1567 W Latimer Ct<br>Tulsa, OK 74127 | P-0000188 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHAWN<br>7614 Ohio River Rd<br>Apt B Box 11<br>Wheelersburg, OH 45694 | P-0000189 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ELIZABETH E<br>511 25th Ave E<br>Bradenton, FL 34208 | P-0000190 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DINGESS, KRISTEN N<br>721 East Allen Street<br>Lancaster, Oh 43130 | P-0000191 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HK Electric<br>420 N Main<br>Miami, Ok 74354 | P-0000192 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, STEVEN J<br>2509 N Ocean Blvd 478<br>Fort Lauderdale, FL 33305 | P-0000193 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COSENTINO, LAURA M<br>2260 wason road<br>sarasota, fl 34231 | P-0000194 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HK Electric<br>420 N Main<br>Miami, Ok 74354 | P-0000195 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUERRERA, CHRISTY<br>526 Antry Pl.<br>Catoosa, ok 74015 | P-0000196 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOLER, GEORGE N<br>1339 Richwood Circle<br>Rockledge, FL 32955 | P-0000197 | 10/19/2017 | TK Holdings Inc., *et al*. | $27,000.00 | | | | | $27,000.00 |
| SWEARENGEN, MONTE L<br>900 West Ave<br>Austin, TX 78701 | P-0000198 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, GARY<br>173 Tall Timber Drive<br>Loveland, OH 45140 | P-0000199 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COONS, ADRIENNE<br>12700 Lake Ridge Circle<br>Clermont, Fl 34711 | P-0000200 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODARMEL, JODY M<br>4660 Leon De Oro Drive<br>Las Vegas, NV 89129 | P-0000201 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENIELLO, DEBRA E<br>1470 Carrington Avenue<br>Sebring, FL 33875 | P-0000202 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hodges Family Trust<br>HODGES, LOUIS<br>6920 NW 66th Avenue<br>Parkland, FL 33067 | P-0000203 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDOSOV, GARRI V<br>2620 Salorn Way<br>Round Rock, TX 78681 | P-0000204 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, JOYCE A<br>8506 nw 59th court<br>Tamarac, FL 33321 | P-0000205 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYFORD, ANDREA S<br>1256 Taylor Ave<br>Dunedin, FL 34698 | P-0000206 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYER, JOHN H<br>10536 Azzurra Dr<br>Fort Myers, FL 33913 | P-0000207 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, JILL<br>20904 Isola Bella Cir.<br>Venice, FL 34292 | P-0000208 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYOR, CRAIG C<br>3315 NE 14th ct<br>Ft Lauderdale, FL 33304 | P-0000209 | 10/19/2017 | TK Holdings Inc., *et al*. | $2,424.00 | | | | | $2,424.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROBERT<br>400 SW Golfview Ter<br>Apt 101<br>Boynton Beach, FL 33426 | P-0000210 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EMERICK, AMBER R<br>119 adams st<br>Dayron, Oh 45410 | P-0000211 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGETT, MEGAN N<br>10440 Delwood Pl.<br>Powell, OH 43065 | P-0000212 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJOUE, NORA M<br>3508 Berger Road<br>Lutz, FL 33548 | P-0000213 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNEFORTH, CHRISTOPHER J<br>10440 Delwood Pl.<br>Powell, OH 43065 | P-0000214 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTZER, MAUREEN E<br>10659 SW West Park Ave<br>Port St Lucie, FL 34987 | P-0000215 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPA, ROBERT<br>33117 Meadow/ Green Court<br>Leesburg, Fl 347 | P-0000216 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Budget Door of Cincinnati<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000217 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, CHRISTOPHER J<br>6113 AshleyLynn Court<br>Dublin, OH 43016 | P-0000218 | 10/19/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| BUDGET DOOR OF CINCINNATI<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000219 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, MARK<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000220 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, HARRY F<br>117 DRAGONFLY DR<br>TITUSVILLE, FL 32780 | P-0000221 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000222 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, JEANE<br>10178 Dover Carriage Lane<br>Wellington, Fl 33449 | P-0000223 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, MARK K<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000224 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000225 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, CLEM<br>Post Office Box 211<br>Heavener, OK 74937-0211 | P-0000226 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIN, GLEN M<br>8217 SEDONA SUNSET DRIVE<br>LAS VEGAS, NV 89128 | P-0000227 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A FORNASIERO, BARBARA G 10538 Gold Shadow Ave 10538 Gol Shadow Ave. Las Vegas, NV 89129 | P-0000228 | 10/19/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| Budget Door of Cincinnati 633 North Wayne Ave Cincinnati, oh 45215 | P-0000229 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERILLA, CHRISTIAN 1535 Falcon Ave Sebring, FL 33872 | P-0000230 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, JEFF 206 flinn street Hutto, TX 78634 | P-0000231 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Budget Door of Cincinnati 633 North Wayne Ave Cincinnati, OH 45215 | P-0000232 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYNSKI, MARK 1421 SE 36th Ter Cape Coral, FL 33904 | P-0000233 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Budget Door of Cincinnati 633 North Wayne Ave Cincinnati, oh 45215 | P-0000234 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGLER, RICHARD H 5076 W. Jackson Rd. Enon, OH 45323 | P-0000235 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, CHRISTINA M 4209 pecos dr new port richey | P-0000236 | 10/19/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MCCARTHY, SUZANNE 25257 PUNTA MADRYN PUNTA GORDA, FL 33983 | P-0000237 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TIWARI, PRATIMA 2125 BETHEL RD SE BREMEN, OH 43107 | P-0000238 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGLER, STEVEN N 13618 Breton Lane Delray Beach, FL 33446 | P-0000239 | 10/19/2017 | TK Holdings Inc., et al. | $14,760.00 | | | | | $14,760.00 |
| CASTILLO, MEL 13446 Landfair Road San Diego, CA 92130 | P-0000240 | 10/19/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CASTILLO, CHARLIE 1942 Wyatt Street Pensacola, FL 32514 | P-0000241 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERDINI, JULIANN 2 EDINBURGH DR HAINES CITY, FL 33844 | P-0000242 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, JOSE A 12825 Montana Woods ln Orlando, Fl 32824 | P-0000243 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, SCOTTY E 4118 Hoskins Street Panama City, FL 32404 | P-0000244 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Waltz Business Solutions JEHN, JOSH C 730 Centre View Blvd Crestview Hills, KY 41017 | P-0000245 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEEKS, ANNA L<br>267 Darby Creek Dr<br>Galloway, OH 43119 | P-0000246 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, THOMAS R<br>3000 Jacaranda Avenue<br>Lake Placid, FL 33852 | P-0000247 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZILE, PHINEASTRE<br>4831 NW 19th Street<br>Lauderhill, FL 33313 | P-0000248 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BUDGET DOOR OF CINCINNATI<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000249 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMORE, JO ANN<br>304 Sand Oak Blvd<br>Panama City Beac, FL 32413 | P-0000250 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, TYLER D<br>461 N Miami St<br>West Milton, OH 45383 | P-0000251 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SUZANNE<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000252 | 10/19/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| MAQUIVAR JR, JACOB<br>1035 S. Castle Hill Dr.<br>Avon Park, FL 33825 | P-0000253 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ZEE, AMANDA A<br>1121 Old Polk City Rd<br>Lakeland, fl 33809 | P-0000254 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JACQUELINE<br>275 NORTHWEST BLVD.<br>MIAMI, FL 33126 | P-0000255 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, TONYA L<br>408 Cerromar Circle South<br>Unit 331<br>Venice, FL 34293 | P-0000256 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOUP, ALEX<br>1716 Bennigan Dr<br>Hilliard, OH 43026 | P-0000257 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRITIKOS, ANTHONY<br>3946 East Eden Roc Circle<br>Tampa, FL 33634-7418 | P-0000258 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LAKISHA N<br>8790 Colonial Drive<br>Winter Haven, Fl 33884 | P-0000259 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MARKOVICH, PAUL<br>17550 SW 93 Ave.<br>Palmetto Bay, FL 33157 | P-0000260 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNIAK, RONALD M<br>2993 Conifer Dr<br>Ft. Pierce, Fl 34951 | P-0000261 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOVICH, KRISTEN<br>17550 SW 93 Ave.<br>Palmetto Bay, FL 33157 | P-0000262 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTZINGER, SHIRLEY E<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0000263 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ DE LOS SAN, GINO<br>1101 S Evers St<br>Plant City, FL 33563 | P-0000264 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JANNETTE<br>5781 Dawley Drive<br>Fitchburg, WI 53711 | P-0000265 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, JAMES R<br>176 HULL CT<br>DELAWARE, OH 43015 | P-0000266 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JACOB Z<br>1900 Follow Thru Rd N<br>St.Petersvburg, FL 33710 | P-0000267 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, JAMES R | P-0000268 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTOUM BARKAT, AMAL<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000269 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Alexis Beceiro PA<br>BECEIRO, ALEXIS<br>1410 sw 99 ave<br>Miami, FL 33174 | P-0000270 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MILLER, DOUGLAS S<br>2871 Erin Ct<br>Loveland, OH 45140 | P-0000271 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM M<br>1204 Alabar Ln<br>Cape Coral, FL 33909 | P-0000272 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABONTE, DAXZENOS<br>624 Sunway Lane<br>Winter Haven, FL 33880 | P-0000273 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, STEPHAN M<br>4610 Claremont Park Dr<br>Bradenton, FL 34211 | P-0000274 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-FLINT, MARY K<br>2001 Delvin Lane<br>Austin, TX 78728 | P-0000275 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNERAN, DAVID W<br>5300 SW 9th CT<br>Plantation, FL 33317 | P-0000276 | 10/19/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GRABLE, JOHN W<br>4521 sw 39 st<br>West Park, FL 33023 | P-0000277 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS S<br>2871 Erin Ct<br>Loveland, OH 45140 | P-0000278 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDES, MELANIE D<br>4321 SW 1st Place<br>Cape Coral, FL 33914 | P-0000279 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONTZ, JAMES A<br>6443 34th Place<br>Vero Beach, FL 32966 | P-0000280 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, SCOTT M<br>4181 Brookgrove Drive<br>Grove City, OH 43123 | P-0000281 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVANZO, MARY L<br>9303 SE HAWKS NEST CT<br>HOBE SOUND, FL 33455 | P-0000282 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRUSS, LEWIS<br>9421 Sea Turtle Manor<br>Plantation, fl 33324 | P-0000283 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, JOHN<br>2199 Indian Ave N<br>Belleair Bluffs, FL 33770 | P-0000284 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, RANDY E<br>2736 Lerkim Lane<br>Norman, OK 73069 | P-0000285 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dana motors<br>MCCOY, DARION A<br>7750 Isley avenue<br>Las vegas, Ne 89147 | P-0000286 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISS, WILLIAM R<br>411 Windmark Way<br>Port St. Joe<br>, FL 32456 | P-0000287 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JAY M<br>175 West 12th Street<br>Apt 9F<br>New York, NY 10011 | P-0000288 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, LEONARD R<br>11922 Kipper Drive<br>Orlando, FL 32827 | P-0000289 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JOYCE, JOHN J<br>2199 Indian Ave N<br>Belleair Bluffs, FL 33770 | P-0000290 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTOUM BARKAT, AMAL<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000291 | 10/19/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| LAWLOR, ELLEN F<br>206 Four Knot Lane<br>Osprey, fl 34229 | P-0000292 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGA, DAVID<br>21621 reflection ln<br>boca raton, FL 33428 | P-0000293 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER-GWIN, RACHEL R<br>2743 Thunder Bay Avenue<br>Henderson, NV 89052 | P-0000294 | 10/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GANTS, MELINDA A<br>1113 Hyde Park Dr.<br>Round Rock, Tx 78665 | P-0000295 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILJA, CAROL A<br>157 Zurcher Ave<br>Bullhead City, AZ 86429 | P-0000296 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTENDORF, KATHRINE E<br>565 Browning Terrace<br>Sebastian, FL 32958-5913 | P-0000297 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JERRY J<br>910 Clayton Road<br>Chipley, FL 32428 | P-0000298 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, GEORGE F<br>419 S Brockfield Dr<br>Sun City Center, FL 33573-5843 | P-0000299 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, TAMMY L<br>560 Waterview Cove Drive<br>Freeport, FL 32439 | P-0000300 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZARINSKY, STANLEY<br>304 Valley Drive<br>Longwood, FL 32779-3442 | P-0000301 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, CAROL A<br>2736 Lerkim Lane<br>Norman, OK 73069 | P-0000302 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPE, RYAN<br>2560 Shore Line Lane<br>Columbus, OH 43221 | P-0000303 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, TREVINA D<br>8795 56th St. N<br>Pinellas Park, FL 33782 | P-0000304 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAULTON, BETSY A<br>330 Thomas Lane<br>London, OH 43140 | P-0000305 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, NICOLE M<br>704 Race St. #503<br>Cincinnati, OH 45202 | P-0000306 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEPLES, ROGER E<br>1195 Mandarin Dr. NE<br>Palm Bay, FL 32905 | P-0000307 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERT<br>27228 breakers drive<br>wesley chapel, fl 33544 | P-0000308 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, GARY L<br>Gary Lee White<br>260 E. North Avenue<br>Crestview, FL 32536 | P-0000309 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY<br>2102 WALDEN PARK CIR<br>APT 203<br>KISSIMMEE, FL 34744 | P-0000310 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLINGTON, AILEEN B<br>1427 Mohrlake Drive<br>Brandon, Fl 33511 | P-0000311 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, DAVID G<br>3006 W San Nicholas St<br>Tampa, FL 33629 | P-0000312 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARED, ALAN D<br>5731 WEST WATERFORD DRIVE<br>DAVIE, FL 33331 | P-0000313 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SPURLIN, LESLIE L<br>1821 Middle River Drive<br>Apt 8<br>Ft Lauderdale, FL 33305 | P-0000314 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOHN A<br>3402 Royal Oak Drive<br>Titusville, FL 32780 | P-0000315 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM M<br>1204 Alabar Ln<br>Cape Coral, FL 33909 | P-0000316 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAMBROSE, ELIZABETH A<br>777 N Ashley Drive #811<br>Tampa, Fl 33602 | P-0000317 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, TRACI L<br>5605 NW 121st Circle<br>Oklahoma City, OK 73162-1845 | P-0000318 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRELL, JEFFREY S<br>773 Hollander St. Apt. D<br>Newark, Oh 43055 | P-0000319 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STROCHAK, SCOTT P<br>625 Casa Loma Blvd, #207<br>Boynton Beach, FL 33435 | P-0000320 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, DONALEE T<br>37 Gale Ln<br>Ormond Beach, FL 32174 | P-0000321 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGURTO, DAVID<br>12614 WINFIELD SCOTT BLVD<br>ORLANDO, FL 32837 | P-0000322 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, JAMES E<br>430 26th St N<br>St Petersburg, FL 33713 | P-0000323 | 10/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCGOWAN, JASON<br>12215 US 50 E<br>Hillsboro, OH 45133 | P-0000324 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELE, BRIANA J<br>2409 Wolf Creek Dr<br>Melbourne, FL 32935-2138 | P-0000325 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RITLAND, MARY E<br>5188 ORINDA DR<br>SPARKS, NV 89436 | P-0000326 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ, ISRAEL S<br>6411 SW 112th PL<br>Miami, FL 33173-2079 | P-0000327 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID L<br>2097 Bigby Hollow St<br>Columbus, OH 43228 | P-0000328 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSTEAD, ADRIAN<br>1210 Ego Dr.<br>Crestview, Fl 32536 | P-0000329 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLER, GLENN<br>2478 NW 63rd Street<br>Boca Raton, Fl 33496 | P-0000330 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, SHARON K<br>1076 Plantation Rose Ct<br>Henderson, Nv 89002 | P-0000331 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSTEAD, ADRIAN<br>1210 Ego Dr.<br>Crestview, Fl 32536 | P-0000332 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Equitymax, Inc.<br>EMMER, BRADFORD N<br>Bradford N. Emmer, President<br>6216 N Federal Hwy<br>Fort Lauderdale, FL 33308 | P-0000333 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABEE, JAMES S<br>13500 Turtle Marsh Loop #813<br>Orlando, FL | P-0000334 | 10/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TRUONG, VAN<br>14057 MCFADDEN LN<br>ORLANDO, FL 32827 | P-0000335 | 10/19/2017 | TK Holdings Inc., et al. | $4,800.00 | | | | | $4,800.00 |
| HERZ, STEPHANIE T<br>26532 Shoregrass drive<br>Wesley Chapel, FL 33544 | P-0000336 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKHAIL, STEVE<br>157 Seminole Lakes Drive<br>Royal Palm Beach, FL 33411 | P-0000337 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAYSTORER, NANCY A<br>109 MAGNOLIA WAY<br>TEQUESTA, FL 33469-2113 | P-0000338 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGEN-BARRET, GENEVIEVE M<br>8176 Scenic Turn<br>Boca Raton, FL 33433 | P-0000339 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, ALAINE S<br>1024 Asturia Avenue<br>Coral Gables, FL 33134 | P-0000340 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, MARY D<br>102 Whippoorwill Dr<br>Edgewood, Ky 41018 | P-0000341 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, ALICIA D<br>7120 channel I sw<br>Ocean isle beach, Nc 28469 | P-0000342 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, ALAINE S<br>1024 Asturia Avenue<br>Coral Gables, FL 33134 | P-0000343 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, MELISSA K<br>2375 Buck Grove Road<br>Brandenburg, KY 40108 | P-0000344 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, JAYNE<br>3050 nw 42nd avenue<br>c204<br>coconut creek, fl 33066 | P-0000345 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, WALLACE E<br>506 Terrapin Cove<br>Killeen, TX 76542 | P-0000346 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KENYA<br>755 Palmera St<br>orlando, fl 32811 | P-0000347 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIGAN, MARK T<br>8854 Hickory View St<br>Canal Winchester, OH 43110 | P-0000348 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMBLE, ROSE<br>10610 Sir Michaels Place Dr<br>Bonita Springs | P-0000349 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIOSA, BRENDA L<br>1982 Melrose Ave<br>Columbus, OH 43224 | P-0000350 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GEORGE, DARWARD A<br>4 Rustic Hills Street<br>Norman, OK 73072 | P-0000351 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, ROBERT<br>394 Eastwood Ave<br>Delaware, OH 43015 | P-0000352 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, CESAR M<br>1750 Grove Drive<br>Clearwater, FL 33759 | P-0000353 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GARCIA, BETTY P<br>18604 SW 294 Terrace<br>Homestead, FL 33030 | P-0000354 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNOZ, ROGER D<br>2900 Sweetspire Cir<br>Kissimmee, FL 34746 | P-0000355 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RANDY M<br>1101 sw 71 ave<br>Plantation, FL 33317 | P-0000356 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, CESAR M<br>1750 Grove Drive<br>Clearwater | P-0000357 | 10/19/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| WASSERBOEHR, JOHN M<br>2022 Paradise Ridge Drive<br>Round Rock, TX 78665 | P-0000358 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUN, ANNE<br>9870 SW 12 Street<br>Pembroke Pines, FL 33025 | P-0000359 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER-GONZALEZ, KIMBERLY M<br>3716 S 29th West Ave<br>Tulsa, ok 74107 | P-0000360 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EquityMax, Inc.<br>6216 N. Federal Hwy<br>Fort Lauderdale, FL 33308 | P-0000361 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, NATASHA<br>4508 W Freeport Place<br>Broken Arrow, OK 74012 | P-0000362 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EquityMax, Inc.<br>6216 N Federal Hwy<br>Fort lauderdale, FL 33308 | P-0000363 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD II, ROBERT<br>394 Eastwood Ave<br>Delaware, OH 43015 | P-0000364 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIRE, MICHAEL A<br>7313A Daniel Webster Drive<br>Winter Park, fl 32792 | P-0000365 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ALEXANDRA<br>2828 nw 45th st<br>Oklahoma city, Ok 73112 | P-0000366 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, GEORGE<br>7711 E. Chaparral Drive<br>Kingman, AZ 86401 | P-0000367 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILLIAM J<br>2450 Danvers Ct<br>Columbus, Oh 43220 | P-0000368 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LUIS A<br>6034 Margie Ct<br>Orlando, FL 32807 | P-0000369 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ RIOS, JOSE D<br>4770 NW 10th court<br>Apt. 308<br>Plantation, FL 33313 | P-0000370 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| M&M Cleaning Services<br>MILLS, MARK<br>817 Turner Circle<br>Homestead, FL 33030 | P-0000371 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, MARK<br>817 Turner Circle<br>Homestead, FL 33030 | P-0000372 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JENNIFER<br>227 Calabria Avenue, Apt. 2<br>Coral Gables, FL 33134 | P-0000373 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA PLANTE, SUZANNE M<br>447 Rainbow Springs Ter<br>Royal Palm Beach, FL 33411 | P-0000374 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, PATRICIA<br>817 Turner Circle<br>Homestead, FL 33030 | P-0000375 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, CESAR M<br>1750 Grove Drive<br>Clearwater, Fl 33759 | P-0000376 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LOBBAN, CHRISTOPHER J<br>4275 TYLER CIR N<br>ST PETERSBURG, FL 33709 | P-0000377 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, CESAR M<br>1750 Grove Drive<br>Clearwater, fl 33759 | P-0000378 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| VALENCIA, ALLEN P<br>6718 Dry Hollow Dr<br>Las Vegas, NV 89122 | P-0000379 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHUGA, BRYANT<br>6608 Dunsmuir Circle<br>Las Vegas, NV 89108 | P-0000380 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUMMADI, ABDELKRIM<br>390 ne town terrace<br>jensen beach, fl 34957 | P-0000381 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, WESLEY D<br>117 Gregory Dr<br>Newark, OH 43055 | P-0000382 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORR, MICHAEL J<br>16012 Ivy Lake Drive<br>Odessa, FL 33556 | P-0000383 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, MARTHA K<br>10104 Lyric Lane<br>Spring Hill, FL 34608 | P-0000384 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNY, DINAM T<br>8017 Elmstone Circle<br>Orlando, FL 32822 | P-0000385 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, PETER<br>2710 shipping avenue<br>Apt 5<br>Miami, Fl 33133 | P-0000386 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, WESLEY D<br>117 Gregory Dr<br>Newark, OH 43055 | P-0000387 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROSEZINA D<br>2479 NW 98 ST<br>Miami, Fl 33147 | P-0000388 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, ROBERT D<br>109 sunset dr<br>Aurora, In 47001 | P-0000389 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOOKER, GEORGE B<br>8746 ANDORA DRIVE<br>MIRAMAR, FL 33025 | P-0000390 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NEGRU, BOGDAN<br>11117 Persimmon Gap Dr<br>Austin, TX 78717 | P-0000391 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILLIAM J<br>2450 Danvers Ct<br>Columbus, OH 43220 | P-0000392 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARISSA H<br>4367 Montreaux Ave<br>Melbourne, FL 32934 | P-0000393 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, JOSE<br>8921 Tiberian Drive<br>Kissimmee, FL 34747 | P-0000394 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LUIS A<br>6034 Margie Ct<br>Orlando, FL 32807 | P-0000395 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JUDITH K<br>35 S. Kasson st.<br>Johnstown, Oh 43031 | P-0000396 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMONA, ANGELICA I<br>12815 SW 10 ST<br>Miami, Fl 33184 | P-0000397 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, LATOYA M<br>17333 NW 7th Ave<br>Apt 106<br>Miami, FL 33169 | P-0000398 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINER, FRANK T<br>7808 Briarwood Dr<br>Crestwood, KY 40014 | P-0000399 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, DAVEY H<br>2710 Georgia Ave<br>Muskogee, OK 74403 | P-0000400 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, BAY F<br>6384 30th Way N<br>St Petersburg, Fl 33702 | P-0000401 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, JENNIFER M<br>5504 Crrekstone Ct<br>Lakeland, FL 33810 | P-0000402 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, FRANCIS B<br>436B Bennington Lane  Apt B<br>Lake Worth, FL 33467-3011 | P-0000403 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTNEY, DAVID K<br>1234 WOODSIDE DRIVE<br>MARION, OH 43302 | P-0000404 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, KIMBERLI M<br>8461 NW 24 Street<br>Sunrise, Fl 33322 | P-0000405 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDUSER, JUDITH F<br>3819 Arthur Street<br>Hollywood, FL 33021-4912 | P-0000406 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIGPEN, JERRY D<br>508 Red Tails Dr.<br>Austin, TX 78725 | P-0000407 | 10/19/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODAGER, WILLIAM S<br>8933 White Sage Loop<br>Lakewood Ranch, FL 34202 | P-0000408 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACA, MARIA E<br>1731 SE 13 St<br>Fort Lauderdale, FL 33316 | P-0000409 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLOMEW, SANDRA E<br>11045 Savannah Landing Circle<br>Orlando, Fl 32832 | P-0000410 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KELSEY<br>471 Teal Coyrt<br>FAYETTEVILLE, NC 28311 | P-0000411 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JON J<br>10203 Vantage rd<br>Louisville, Ky 40299 | P-0000412 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARIA A<br>9821 Fuchsia<br>El Paso, TX 79925 | P-0000413 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERER, JOHN R<br>3924 Balsam Drive<br>Niceville, FL 32578 | P-0000414 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, SABRINA<br>3708 Idlebrook circle #208<br>Casselberry, FL 32707 | P-0000415 | 10/19/2017 | TK Holdings Inc., et al. | $1,799.00 | | | | | $1,799.00 |
| VONDRAK, CARLA J<br>921 Holly st<br>Bullhead City, AZ 86442 | P-0000416 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, LAYTON H<br>2728 Long Lasso Pass<br>Leander, TX 78641 | P-0000417 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS-MCMILLEN, AMELIA L<br>2044 Sunset Grove Lane<br>Clearwater, FL 33765 | P-0000418 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARANELLI, TARA<br>3040 Nantucket Dr<br>Lewis Center, OH 43035 | P-0000419 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINE, MARCO G<br>2524 Peake street<br>North Port, Fl 34286 | P-0000420 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERIMAIS, DANIEL E<br>3035 CADBURY DR<br>LAS VEGAS, NV 89121 | P-0000421 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINDS, SYLVA S<br>4057 Cocoplum Cir<br>Coconut 5, Fl 33063 | P-0000422 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KRISTIN<br>309 Persimmon Drive<br>Polk City, FL 33868 | P-0000423 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBBAN, SPENCER F<br>8600 Old Towne Way<br>Boca Raton, Fl 33433 | P-0000424 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROPSEY, CATHERINE J<br>4815 77th St. East<br>Bradenton, FL 34203-7980 | P-0000425 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHISLER, JUDY J<br>1335 Pierce Street<br>Apt 208<br>Clearwater, Fl 33756-7012 | P-0000426 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESAI, KIRIT S<br>9404 PEBBLE BEACH COURT WEST<br>SEMINOLE, FL 33777 | P-0000427 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKEL, ELLEN<br>3245 Deer Chase Run<br>Longwood, Fl 32779 | P-0000428 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, SUSAN M<br>427 Wakefield St.<br>Loveland, OH 45140 | P-0000429 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIMENEZ, JOSE M<br>9821 Fuchsia<br>El Paso, TX 79925 | P-0000430 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIMEBAUCH, SANDRA J<br>5028 Forest Oaks Drive<br>Las Vegas, Nv 89149 | P-0000431 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, MONTE L<br>2780 Millvale Street<br>Columbus, OH 43232-4711 | P-0000432 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HABERER, JOHN R<br>3924 Balsam Drive<br>Niceville, FL 32578 | P-0000433 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM A<br>2104 Carriage LN<br>Clearwater, FL 33765 | P-0000434 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROPSEY, JOHN W<br>4815 77th St. East<br>Bradenton, Fl 34203-7980 | P-0000435 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNAM, ELIZABETH J<br>4077 Fern Street<br>Lake Worth, FL 33461-2728 | P-0000436 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, ERIC F<br>901 Intracoastal Dr<br>2<br>Ft. Lauderdale, Fl 33304 | P-0000437 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, JORDAN A<br>1714 James Pointe Drive<br>Bartow, FL 33830 | P-0000438 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, RICHARD R<br>772 Oak Street<br>Columbus, OH 43205 | P-0000439 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILBERT, FREDERIC P<br>5948 Vizzi Court<br>Las Vegas, NV 89131 | P-0000440 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOFF, IRMA<br>14201 Upper Fredericktown Rd<br>Fredericktown, Oh 43019 | P-0000441 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, NICHOLAS<br>641 Branch Line Road<br>Yukon, OK 73099 | P-0000442 | 10/19/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SANTANGELO, AMY L | P-0000443 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA, SIMON<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000444 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCON LINAREZ, MARISOL<br>9021 Lee Vista blvd apt 1702<br>Orlando, Fl 32829 | P-0000445 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALANTE, VINCENT<br>1208 sw 25th place<br>Lawton, Ok 73505 | P-0000446 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ MERCADO, QUETCY<br>4105 Beach Ball Dr.<br>Killeen, TX 76549 | P-0000447 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARA, ALAN<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000448 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MARY A<br>PO BOX 8473<br>MOORE, OK 73153 | P-0000449 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, BOBBIE A<br>165 N. Lakeshore Dr.<br>Hypoluxo, FL 33462 | P-0000450 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, CHRISTINA M<br>5661 11th Avenue North<br>St. Petersburg, FL 33710 | P-0000451 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARA, ALAN<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000452 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GOLIA, JOHN D<br>2301 Fayetteville AVE<br>Henderson, NV 89052 | P-0000453 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DERRELL D<br>1613 Ibiza Cove<br>Niceville, FL 32578 | P-0000454 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGRAVES, JOEL R<br>5812 Twin Oaks Dr<br>Pace, FL 32571-8379 | P-0000455 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, DIANA L<br>600 NE 14th St<br>Moore, Ok 73160 | P-0000456 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, MARC V<br>863 Kleiner Ave.<br>Columbus, OH 43215 | P-0000457 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATCHMAN, RICHARD<br>331 Kentia Rd<br>Casselberry, FL 32707 | P-0000458 | 10/19/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MAI, IVAN<br>7256 laramie ave<br>las vegas, nv 89113 | P-0000459 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ROBERT<br>4816 Riva De Romanza St<br>Las Vegas, NV 89135-2557 | P-0000460 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 Hoffner Avenue<br>Orlando, FL 32809 | P-0000461 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECCHIO, DIANA | P-0000462 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, MARILYN V<br>2034 High Mesa Drive<br>Henderson, NV 89012-4552 | P-0000463 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTS, RONNIE D<br>3729 East 48th Place<br>Tulsa, OK 74135 | P-0000464 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERT, CYNTHIA H<br>101 GARDENIA STREET<br>PALATKA, FL 32177 | P-0000465 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JAIME M<br>411 Mandarin Flyway<br>Cedar Park, TX 78613-4087 | P-0000466 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, KIMBERLY L<br>3020 nw 2nd apt 1<br>Pompano Beach, Fl 33069 | P-0000467 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, KRISENDA<br>7713 Kenhurst Dr<br>Louisville, Ky 40258 | P-0000468 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHESTER<br>11303 Weston Pointe Drive<br>Apt#203<br>Brandon, Fl 33511 | P-0000469 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORNASIERO, BARBARA G<br>1138 N Marion St<br>Apt 4<br>Denver, CO 80218-4304 | P-0000470 | 10/19/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| SNIDER, H | P-0000471 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORIN, BRIAN C<br>4832 Bride St<br>North Las Vegas, NV 89081-3124 | P-0000472 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, VIVIAN<br>Vivian Siegel<br>301 N Atlantic Ave Apt 705<br>COCOA BEACH, FL 32931-2957 | P-0000473 | 10/20/2017 | TK Holdings Inc., et al. | $325.00 | | | | | $325.00 |
| MURPHY, KELLY J<br>296 Brookstone Way<br>Jacksonville, NC 28546 | P-0000474 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENG, JOSHUA<br>3917 Trapani Pl<br>Las Vegas, NV 89141 | P-0000475 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, LANCE<br>2852 meadow hill drive<br>clearwater, fl 33761 | P-0000476 | 10/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MECKLEY, NANCY L<br>454 Donovan Drive<br>Newark, OH 43055 | P-0000477 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENEST, MARIE S<br>2773 Galindo Circle<br>Melbourne, Fl 32940 | P-0000478 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NIX, JACOB M<br>1922 HUDSON CT<br>OLDSMAR, FL 34677 | P-0000479 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW J<br>3120 blayney rd<br>sunbury, oh 43074 | P-0000480 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOZENA, RAYMOND S<br>6268 Deerhaven Ln.<br>Loveland, oh 45140 | P-0000481 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKRELL, THOMAS M<br>2701 BRANDON RD.<br>UPPER ARLINGTON, OH 43221 | P-0000482 | 10/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RODRIGUE, LEO J<br>3905 Cooper Road<br>Plant City, FL 33565 | P-0000483 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENTICE, DIANA K<br>1120 Cherry Hollow Rd.<br>La Grange, KY 40031 | P-0000484 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIFE, JOSEPH J<br>3883 Linda Rd Apt D<br>Hilliard, OH 43026 | P-0000485 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GLENN E<br>609 Manchester Woods Drive<br>Sun City Center, FL 33573 | P-0000486 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGUE, VICTORIA C<br>2440 SE 5TH COURT<br>HOMESTEAD, FL 33033-5783 | P-0000487 | 10/20/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| KUBA, CHERYL<br>1109 Fennel Green Dr<br>Seffner, FL 33584 | P-0000488 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISTE, DANIEL S<br>5605 West 13th Court<br>Hialeah, FL 33012 | P-0000489 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, HERIBERTO<br>6455 SHINING SAND AVE.<br>LAS VEGAS, NV 89142 | P-0000490 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RD<br>LOUISVILLE, KY 40299 | P-0000491 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMANN, EDWIN H<br>106 Stirrup Drive<br>Loveland, OH 45140 | P-0000492 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RO<br>LOUISVILLE, KY 40299 | P-0000493 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWAGNER, MISSY A<br>304 Cottonwood Drive<br>Copperas Cove, TX 76522 | P-0000494 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>JOHNSON, CHRISTINE E<br>3101 White Pheasant Place<br>Valrico, FL 33596 | P-0000495 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BEAN, TYRANNY J<br>1205 E. Washington St.<br>Suite 120<br>Louisville, KY 40206 | P-0000496 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MILLER, RICHARD L<br>2741 NE 37 Dr<br>Fort Lauderdale, FL 33308 | P-0000497 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY, SHIRLEY V<br>3856 Covington Drive<br>Saint Cloud, FL 34772 | P-0000498 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOONTZ, GEORGE M<br>4044 Moonraker Dr<br>Pensacola, FL 32507 | P-0000499 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JORGE C<br>401 SW 4th Avenue<br>Apartment 1103<br>Fort Lauderdale, FL 33315 | P-0000500 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MADDOX, WANDA G<br>7232 West Lakeland Drive<br>Panama City, FL 32404 | P-0000501 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E Lake Cir<br>Sarasota, FL 34232 | P-0000502 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN III, GEORGE E<br>2656 Shad Lane<br>Geneva, FL 32732 | P-0000503 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E Lake cir<br>Sarasota, FL 34232-1924 | P-0000504 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E Lake cir<br>Sarasota, FL 34232 | P-0000505 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E Lake Cir<br>Sarastoa, FL 34232-1924 | P-0000506 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SU, YVONNE<br>217 Worthington Drive<br>Kingsport, TN 37663 | P-0000507 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIDO, JAMES A<br>6228 CHARIOT ST<br>PORT CHARLOTTE, FL 33981 | P-0000508 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLACHLAN, KARSON R<br>308 Chadwick Dr.<br>Georgetown, TX 78628 | P-0000509 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BENJAMIN N<br>2905 Old Whigham Rd<br>Bainbridge, GA 39817 | P-0000510 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUL, SHANNON<br>12 Buckeye Drive<br>Middletown, oh 45044 | P-0000511 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLACHLAN, DONALD K<br>308 Chadwick Dr.<br>Georgetown, TX 78628 | P-0000512 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOYLYNN T<br>10315 NW 9th Street Cir Apt 1<br>Miami, FL 33172 | P-0000513 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERSTREET, ASHLEY R<br>4406 LYNNBROOK DR<br>LOUISVILLE, KY 40220 | P-0000514 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BENJAMIN N<br>2905 Old Whigham Rd<br>Bainbridge, GA 39817 | P-0000515 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOME, PARKER D<br>1319 Colorado Avenue<br>Lynn Haven, FL 32444 | P-0000516 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNORS, JOHN J<br>3040 NE 16 AVE APT 401<br>Oakland Park, FL 33334 | P-0000517 | 10/20/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| ANDERSON, CAROL B<br>25941 Newcombe Circle<br>Leesburg, FL 34748 | P-0000518 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, VICKY K<br>5377 Talladega Drive<br>Dublin, OH 43016 | P-0000519 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDARD, SIIVI<br>2656 Shad Lane<br>Geneva, FL 32732 | P-0000520 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETER, ERIC<br>10820 La Salinas Circle<br>Boca Raton, FL 33428 | P-0000521 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBBIE L<br>2393 SW BIG BOW ROAD<br>INDIAHOMA, OK 73552 | P-0000522 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROESTER, LANCE<br>1309 E Manning Ct.<br>Stillwater, OK 74075 | P-0000523 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NINA<br>2950 se 15th ter<br>homestead, fl 33035 | P-0000524 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JANNETTE<br>1008 SE Prineville Street<br>Port Saint Lucie, FL 34983 | P-0000525 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JANNETTE<br>1008 SE Prineville Street<br>Port Saint Lucie, FL 34983 | P-0000526 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANGIE<br>P.O. box 56<br>Alderson, Ok 74522 | P-0000527 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSER, ELISABETH<br>6609 Chelsey Ln<br>Oklahoma City, OK 73132 | P-0000528 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRDSONG, KAYA<br>6212 SE 81ST TER<br>OKLAHOMA CITY, OK 73135-7011 | P-0000529 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZART, BRYANT T<br>104 WARWICK CIRCLE<br>UNIT 1<br>ELIZABETHTOWN, KY 42701 | P-0000530 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADAY, RODNEY A<br>7049 Willow Run Drive<br>Dublin, OH 43017 | P-0000531 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSER, ELISABETH<br>6609 Chelsey Ln<br>Oklahoma City, OK 73132 | P-0000532 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000533 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hershkowitz & Kunutzer, P.A.<br>HERSHKOWITZ, HAL E<br>5039 Central Avenue<br>St. Petersburg, FL 33710-8240 | P-0000534 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOTTLE, STACIA P<br>4015 W Knights Griffin Rd<br>Plant City, FL 33565 | P-0000535 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000536 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECEWYCZ, LORAINE<br>1413 W. Princeton Street<br>Orlando, FL 32804 | P-0000537 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SAYRE, DAVID H<br>9321 Baker Road SW<br>Stoutsville, OH 43154 | P-0000538 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, BONNIE S<br>451 Pemberton Rd<br>Laura, oh 45337 | P-0000539 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIZENMAN, TAYLOR M<br>2300 Ashley Drive<br>Oklahoma City, OK 73120 | P-0000540 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MILDRED<br>4902 SW 138th Ave<br>MIAMI, FL 33175 | P-0000541 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, WADE B<br>8927 NE 4th Ave Rd<br>Miami Shores, FL | P-0000542 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN GINHOVEN, DAVID<br>1916 21st Ave<br>Vero Beach, FL 32960 | P-0000543 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUINICKY, BRADLEY R<br>4467 PARKWOOD SQ<br>NICEVILLE, FL 32578 | P-0000544 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, PAMELA A<br>2016 ALAFIA OAKS DRIVE<br>VALRICO, FL 33596 | P-0000545 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, COURTNEY L<br>6894 Holbrook Cir<br>Lake Mary, FL 32746 | P-0000546 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, ALLAN B<br>28031cookstown court<br>#3703<br>bonita springs, fl 34135 | P-0000547 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GEORGE, OWEN J<br>1223 Stratton Dr<br>Dayton, Nv 89403 | P-0000548 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, JOHN M<br>3335 South Yorktown Avenue<br>Tulsa, OK 74105 | P-0000549 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, WILLIAM S<br>1990 Chickadee Street<br>Bartow, FL 33830 | P-0000550 | 10/20/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| SAUL, JOSEPH E<br>100 Springlake Dr.<br>Unit 202<br>Vero Beach, FL 32962 | P-0000551 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DAVID L<br>2018 MAXWELL AVE<br>LEWIS CENTER, OH 43035 | P-0000552 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEINRICH, DURWOOD J | P-0000553 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, BRITTANY<br>1130 Cambridge Ct<br>New Carlisle, Oh 45344 | P-0000554 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELIDIS, NICK J<br>2400 E. Commercial Blvd.<br>Suite 706<br>Fort Lauderdale, FL 33308 | P-0000555 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODDY, JENNIFER R<br>2211 Noe Bixby Road<br>Columbus, OH 43232 | P-0000556 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLING, STEPHEN M<br>10907 Ancient Futures Dr<br>Tampa, FL 33647 | P-0000557 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, GEORGE E<br>1766 Valleywood Court<br>Columbus, OH 43223 | P-0000558 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSSA, MARWA<br>17190 SW 94 AVE<br>APT 911<br>PALMETTO BAY, FL 33157 | P-0000559 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JILLIAN H<br>14233 Mastro Lane<br>Southport, FL 32409 | P-0000560 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, KAYLA I<br>2211 2nd ave n<br>st petersburg, fl 33713 | P-0000561 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTING, RICHARD M<br>29505 Allegro Dr.<br>Wesley Chapel, FL 33543 | P-0000562 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN J<br>6804 williams island ct<br>las vegas, nv 89131 | P-0000563 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATCHER, RICHARD H<br>2170 NE 51 Court<br>A28<br>Fort Lauderdale, FL 33308 | P-0000564 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ANTONIO<br>7990 W 14th Ct<br>Hialeah, FL 33014 | P-0000565 | 10/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CARTER, LYNN B<br>12635 Earnest Avenue<br>Orlando, FL 32837 | P-0000566 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERNAND, JOHN B<br>3606 Gila Trl<br>Temple, TX 76504 | P-0000567 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNAMARIE E<br>8971 NW 67th Court<br>Tamarac, FL 33321 | P-0000568 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OQUINN, DEBORAH S<br>109 Rosehill Dr<br>Lebanon, VA 24266 | P-0000569 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GREER, MICHAEL K<br>3232 truman avenue<br>north charleston, sc 29405-7989 | P-0000570 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DERENTHAL, LYNN R<br>13741 NEWPORT MANOR<br>DAVIE, FL 33325 | P-0000571 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, WILLIAM H<br>332 SW 184 Way<br>Pembroke Pines, FL 33029 | P-0000572 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, LARRY W<br>726 Berkeley Dr.<br>Shelbyville, IN 46176 | P-0000573 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEPNER, JESSICA<br>8911 Glassford Ct N<br>Dublin, OH 43017 | P-0000574 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, JR, JAMES D<br>3609 North Torrey Pines Dr<br>Las Vegas, NV 89108 | P-0000575 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LAURIE E<br>1451 S Olive Ave<br>West Palm Beach, FL 33401 | P-0000576 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United Management Inc<br>GRAHAM, GLENN<br>PO Box 87509<br>Fayetteville, NC 28304 | P-0000577 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS, DIANA L<br>8433 Bengalin<br>Jacksonville, Fl 32211 | P-0000578 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DLOUHY, KELLY L<br>601 Jasmine Way South<br>St Petersburg, FL 33705 | P-0000579 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MICHAEL B<br>6201 US HWY 41 N<br>Lot 2086<br>Palmetto, FL 34221-9337 | P-0000580 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAMMER, DEBBIE E<br>23028 Old Inlet Bridge Dr.<br>Boca Raton, FL 33433 | P-0000581 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, WILLIAM H<br>332 SW 184 Way<br>Pembroke Pines, FL 33029 | P-0000582 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVITERA, PATRICIA A<br>11173 Regal Lane<br>Largo, FL 33774 | P-0000583 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, ROBERT H<br>6008 Unity Pass<br>Groveland, Fl 34736 | P-0000584 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United Management Inc<br>GRAHAM, GLENN<br>PO Box 87509<br>Fayetteville, NC 28304 | P-0000585 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELIDIS, JOHN R<br>2400 E. Commercial Blvd.<br>Suite 706<br>Fort Lauderdale, FL 33308 | P-0000586 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, RUBEN D<br>10808 SW 72 Street<br>Apt. 134<br>Miami, FL 33173 | P-0000587 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, JIM A<br>10816 Nw 34th Street<br>Yukon, OK 73099 | P-0000588 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ-CHAVEZ, TERESITA O<br>6039 Collins Avenue<br>Apt. 1427<br>Miami Beach, FL 33140 | P-0000589 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPLEY, PAMELA S<br>216 Big Branch Road<br>Wayne, WV 25570 | P-0000590 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, MARIANN D<br>155 Linda Marie Lane<br>PanamaCity Beach, FL 32407 | P-0000591 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSTEN, ART H<br>516 LONDON RD, WINTER PARK<br>WINTER PARK, FL 32792 | P-0000592 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHEPHERD, SONYA T<br>225 Cedar Creek Rd<br>Mocksville, NC 27028 | P-0000593 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURLEY, MARY V<br>136  Coral Vine Drive<br>Naples, Fl 34110 | P-0000594 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIVAS-ALBARRACIN, MILAGROS<br>2171 SW 50TH AVE<br>Fort Lauderdale, Fl 33317 | P-0000595 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VROMAN, BARBARA C<br>10419 Sirene Way<br>Fort Myers, FL 33913 | P-0000596 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, SHANTERIA L<br>609 Holt Circle<br>Winter Haven, FL 33880 | P-0000597 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, MONIKA M<br>909 ROOSEVELT AVE.<br>LEHIGH ACRES, FL 33936 | P-0000598 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIN, DEBORAH<br>401 SW 4th Avenue<br>#1203<br>Fort Lauderdale, Fl 33315 | P-0000599 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMDIAL, SANDRA R<br>1301 nw 71st ave.<br>plantation, FL 33313 | P-0000600 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SHIRLEY J<br>3232 TRUMAN AVENUE<br>north charleston, SC 29405-7989 | P-0000601 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEK, MARY L<br>7416 Tangle Bend Dr<br>Gibsonton, FL 33534 | P-0000602 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, CAROL B<br>14500 River Rd<br>Unit 507<br>Pensacola, Fl 32507 | P-0000603 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, MAE W<br>7110 N. Pearl Street<br>Jacksonville, Fl 32208 | P-0000604 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUICICH, RAYMOND E<br>4521 Old Stage Rd.<br>Pulaski, VA 24301 | P-0000605 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, REGINALD L<br>6921 Megan Avenue<br>Las Vegas, NV 89108-5403 | P-0000606 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIK, FRANCIS L<br>103 Arborvitae Court<br>Pine Knoll Shore, NC 28512-6301 | P-0000607 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE JR., THOMAS W<br>10109 Planters Woods Dr.<br>Austin, TX 78730 | P-0000608 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GREER, MICHAEL K<br>3232 TRUMAN AVENUE<br>north charleston, SC 29405-7989 | P-0000609 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TROY K<br>6607 Dovir Woods Drive<br>Sellersburg<br>, in 47172 | P-0000610 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LORETTA M<br>15211 state route 47<br>richwood, oh 43344 | P-0000611 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTAK, MARK<br>910 GOSFIELD GATE CT<br>WESTERVILLE, OH 43081 | P-0000612 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO-PEREZ, JOANA<br>6950 vista lago loop apt300<br>Zephyrhills, Fl 33542 | P-0000613 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, BARRY J<br>840 Brickell Key Drive<br>Apt 2006<br>Miami, FL 33131 | P-0000614 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN CLEVE, JAMES E<br>2088 Poppywood Ave<br>Henderson, NV 89012 | P-0000615 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDUE, SCOTT A<br>6744 Tall Cotton Rd<br>Battleboro, NC | P-0000616 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, LANCE<br>6905 Southport Drive<br>Boynton Beach, FL 33472 | P-0000617 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, CHRISTINE M<br>1450 Goddard Avenue<br>Louisville, KY 40204 | P-0000618 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, MARK R<br>348 PIEDMONT AIRLINE RD<br>GOLDSBORO, NC 27534 | P-0000619 | 10/20/2017 | TK Holdings Inc., et al. | $4,900.00 | | | | | $4,900.00 |
| GEISER, SANDRA R<br>140 Wentworth Ave<br>Apt 1<br>Cincinnati, OH 45220JHMGE | P-0000620 | 10/20/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| HUNTER, KISCA A<br>4051 E.Olive Rd, #279<br>Pensacola, FL 32514 | P-0000621 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAYTON, DEAN S<br>9553 Teton Vista Avenue<br>Las Vegas, NV 89117 | P-0000622 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBLEFIELD, CAROL<br>3434 Blackburn Ave.<br>Ashland, Ky 41101 | P-0000623 | 10/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Management Inc<br>GRAHAM, GLENN<br>PO Box 87509<br>Fayetteville, NC 28304 | P-0000624 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, LANCE<br>6905 Southport Drive<br>Boynton Beach, FL 33472 | P-0000625 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEESMAN, MARY PAT C<br>942 Greenview Court<br>Villa Hills, KY 41017 | P-0000626 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RHONDA S<br>6804 Kingston Dr.<br>Lake Worth, Fl 33462 | P-0000627 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLOSSON, LAURA M<br>530 Irina Dr.<br>Rolesville, NC 27571 | P-0000628 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORESMAN, KEVIN<br>1108 Beacon Aly<br>Columbus, OH 43201 | P-0000629 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAZEL, TROY K<br>6607 Dovir Woods Drive<br>Sellersburg, in 47172 | P-0000630 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN W<br>6804 Kingston Dr.<br>Lake Worth, Fl 33462 | P-0000631 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Unitedmgt.com<br>GRAHAM, GLENN<br>PO Box 87509<br>Fayetteville, NC 28304 | P-0000632 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Davenport-Autopark<br>RANDOLPH, CATHERINE<br>108 Pratt Pl.<br>Battleboro, NC 27809 | P-0000633 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| United Management Inc<br>GRAHAM, GLENN<br>glenn@unitedmgt.com<br>Fayetteville, NC 28304 | P-0000634 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECOSTRO, JANET<br>128 Northridge Dr<br>Mcdonald, PA 15057 | P-0000635 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVEY, ANTHONY R<br>206 oak valley ct<br>Elizabethtown, KY 42701 | P-0000636 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATAKI, JOHN J<br>5148 Burgoyne ln<br>columbus, oh 43220 | P-0000637 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THAKKAR, RENA<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000638 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHOEMAKER, NICHOLAS C<br>80 Penn Ave<br>New Castle, VA 24127 | P-0000639 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYS, STERLING D<br>4303 Rimdale Drive<br>Austin, TX 78731 | P-0000640 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, TAMMY<br>6021 Cliff Lane<br>Temple, TX 76502 | P-0000641 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAKKAR, ASHISH<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000642 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLIETH, BRIAN J<br>10002 SW Chadwick Dr<br>Port Saint Lucie, Fl 34987 | P-0000643 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERITO, PETET N<br>1031 Conoley lane<br>Holiday, Fl 34691-5157 | P-0000644 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, SUSAN<br>4654 N. Rainbow Blvd<br>Unit 2308<br>Las Vegas, NV 89108 | P-0000645 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLADENIK, RUSSELL A<br>7340 Orchard Harvest Ave<br>Las Vegas, NV 89131 | P-0000646 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDEWELL, JR, WILLIAM F<br>8924 Puerto Del Rio Drive<br>Unit 504<br>Cape Canaveral, FL 32920 | P-0000647 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAENEPEEL, MIRANDA L<br>12041 Sagamore Dr<br>Yukon, ok 73099 | P-0000648 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, NANCY P<br>1117 Hillcrest Dr<br>Carmel, IN 46033 | P-0000649 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELL, CYNTHIA K<br>9955 Killdeer Lane<br>Lakeland, FL 33810 | P-0000650 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United Management Inc<br>GRAHAM, GLENN<br>glenn@unitedmgt.com<br>Fayetteville, NC 28304 | P-0000651 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, FAITH C<br>3475 S Ocean Blvd<br>Apt 714<br>Palm Beach, FL 33480 | P-0000652 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAY, PEDRO G<br>3730 SW 26 Terrace<br>Miami, FL 33134 | P-0000653 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, DENISE<br>2374 Sonoma Dr W<br>Nokomis, FL 34275 | P-0000654 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000655 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELOREAN<br>923 W Plymouth ST<br>Tampa, Fl 33603 | P-0000656 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOAN C<br>18510 Violet Rd<br>Ft Myers | P-0000657 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALZANO-MEHLTRET, THOMAS F<br>849 Hamm St NW<br>Palm Bay, FL 32907 | P-0000658 | 10/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FRIEND, MARYJANE<br>3729 E. 87th Place<br>Tulsa, OK 74137 | P-0000659 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAKER, MICHAEL T<br>7474 Silver King Dr<br>Sparks, NV 89436 | P-0000660 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICEA, XOCHITL<br>3621 Collins Ave #312<br>Miami Neach, fl 33140 | P-0000661 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMILLER, JODI<br>2910 Beeville Ave<br>North Port, FL 34286 | P-0000662 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN CHESTER, KAREN Z<br>6604 Peachtree Drive<br>Tampa, FL 33617 | P-0000663 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, DAVID L<br>4508 Yorkshire Ln<br>Kissimmee, FL 34758 | P-0000664 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, TERRENCE P<br>2218 Puffin Place<br>Fayetteville, NC 28306 | P-0000665 | 10/20/2017 | TK Holdings Inc., et al. | $3,300.00 | | | | | $3,300.00 |
| SPAIN, KIT-THENG<br>4718 S Rio Grande Ave<br>Apt 36<br>Orlando, FL 32839 | P-0000666 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOIS, ANDREW<br>501 NW 37th Street<br>Oakland Park, FL 33309 | P-0000667 | 10/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BRAKE, JENNETTE P<br>4089 Bull Creek Rd<br>Nathalie, VA 24577 | P-0000668 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, CAROL L<br>528 Tomahawk Ct<br>PalmBeachGardens, FL 33410 | P-0000669 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, OTIS D<br>270 W Kingsfield Road<br>Cantonment, FL 32533 | P-0000670 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGA, TANYA M<br>400 SE 12th Terrace<br>Homestead, FL 33033 | P-0000671 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, DAVID O<br>741 Virginia pine ln<br>Clover, sc 29710 | P-0000672 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGARD, CATHARINE M<br>POB 1542<br>Nashville, IN 47448 | P-0000673 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWNE, KEZIAH<br>2500 S Rockport Road Apt 2804<br>Bloomington, IN 47403 | P-0000674 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, KAREN L<br>1522 Hanover Street<br>Raleigh, NC 27608 | P-0000675 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNELLY, GEORGE S<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000676 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RONALD<br>16 walla pl<br>palm coast, fl 32164 | P-0000677 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, CARLTON E<br>127 hillview drr<br>raceland, ky 41169 | P-0000678 | 10/20/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CONN, JENNY<br>9513 n dartmouth ave<br>tampa, fl 33612 | P-0000679 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, TAMIKO V<br>753 Woodlawn Avenue<br>Cincinnati, Oh 45205 | P-0000680 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, CHARLES J<br>3027 bandera avenue<br>sparks, nv 89436 | P-0000681 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARGE, SETH D<br>3222 CHEVAL WAY<br>Louisville, KY 40299 | P-0000682 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBRIAN, ESTHER F<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000683 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY<br>317 Georgia Ave<br>St Cloud, FL 34769 | P-0000684 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBUKHARY, SYED<br>512 Franklin Manor Lane<br>CARY, NC 27519 | P-0000685 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000686 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROAST, JAMES E<br>28800 Walker Dr<br>Wesley Chapel, fl 33544 | P-0000687 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZI, RONALD E<br>13604 S. Village Dr<br>#303<br>Tampa, Fl 33618 | P-0000688 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRUCE A<br>201 Bay Ct<br>Hertford, NC 27944 | P-0000689 | 10/20/2017 | TK Holdings Inc., et al. | $444.23 | | | | | $444.23 |
| LAMAGNA, DEBORAH E<br>2348 Warwick Dr.<br>Clearwater, FL 33763 | P-0000690 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREBS, VIRGINIA M<br>10265 St. Patrick Lane<br>Bonita Springs, fl 34135 | P-0000691 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANER, PETER M<br>1618 San Diego St<br>Lady Lake, FL 32159 | P-0000692 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, JOHN C<br>50 W Brainerd St<br>Pensacola, FL 32501 | P-0000693 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYRE, JILLIAN R 3281 SE Pinto Street Port Saint Lucie, FL 34984 | P-0000694 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S 9653 Great Egret CT West Palm Beach, FL 33411 | P-0000695 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, AMY K 3706 Black Forrest Court Newcastle, OK 73065 | P-0000696 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDENOUR, DOUGLAS W 59 Township Rd 1096 Chesapeake, OH 45619 | P-0000697 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DERWIN A 1400 SUNSET BLVD DAYTONA BEACH, FL 32117 | P-0000698 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DUNCAN, LEE G 2007 Ollivander Dr. Cary, NC 27519 | P-0000699 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGALA, JOSEPH 13125 drysdale st spring hill, fl 34609 | P-0000700 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, TRAVIS S 5311 Canter Drive Roanoke, va 24018 | P-0000701 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, AMY M 1250 East Lake Cannon Dr. NW Winter Haven, FL 33881 | P-0000702 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYHILL, RICHARD A PO Box 510146 Key Colony Beach, FL 33051 | P-0000703 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WALLENS, LUKE B 3508 South First Street Apt 202 Austin, TX 78704 | P-0000704 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E 1429 Lily Creek Drive Cary, NC 27518 | P-0000705 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINNIX-JONES, DORSHAWN 10623 Atkins Ridge Dr Carlotte, NC 28213 | P-0000706 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, MARIE T 17035 Loudon Place Lakewood Ranch, FL 34202 | P-0000707 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNK, JULIE E 6039 Anvil Ave Sarasota, FL 34243 | P-0000708 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNAGE, SUE B 1080 Saint Joseph Street P4 Carolina Beach, NC 28428 | P-0000709 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, JULIA L 1151 Mayfield Avenue Winter Park, FL 32789 | P-0000710 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARIE A 1123 nw 140th st edmond, ok 73013 | P-0000711 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNELLY, GEORGE S<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000712 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATLEY, ALBERT R<br>4125 Sunshine Rd.<br>Georgetown, OH 45121-8819 | P-0000713 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARIE A<br>1123 nw 140th st<br>edmond, ok 73013 | P-0000714 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HARA, LESLIE A<br>6827 S. Kissimmee Street<br>Tampa, FL 33616 | P-0000715 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, TRACY D<br>9336 Smith Drive<br>Charlotte, NC 28214 | P-0000716 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, JENNIFER E<br>3226 Busy Bee Lane<br>Indianapolis, IN 46227 | P-0000717 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESENBERGER, JEFFREY J<br>869 S 3rd St<br>Columbus, OH 43206 | P-0000718 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, BRIAN<br>4875 FM 535<br>Cedar Creek, TX 78612 | P-0000719 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANCEN, SUSAN<br>1069 e price blvd<br>north port, fl 34288 | P-0000720 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DASIA S<br>8012 Central Railroad Ct<br>Las vegas, Nv 89131 | P-0000721 | 10/20/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| CONNELLY, GEORGE S<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000722 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORFER, BENNETT<br>2501 Antigua Terrace<br>Apt L2<br>Coconut Creek, FL 33066 | P-0000723 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBRIAN, ESTHER F<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000724 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JAMES P<br>4504 Slone Drive<br>Jeffersonville, IN 47130 | P-0000725 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKAY, JOYCE L<br>8544 summitridge drive<br>cincinnati, oh 45255 | P-0000726 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, VIRGINIA R<br>8423 Centenary Dr<br>Camby | P-0000727 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUONO, RALPH L<br>1705 Ripley Run<br>Wellington, FL 33414-6180 | P-0000728 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, ROBERT L<br>15054 Ashland Way<br>Apt 91<br>Delray Beach, FL 33484 | P-0000729 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNEARY, JULIE A<br>11675 East Purple Rose Lane<br>Kingman, AZ 86401 | P-0000730 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, ROBERT C<br>17035 Loudon Place<br>Lakewood Ranch, FL 34202 | P-0000731 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, HELEN M<br>2936 Lake Pineloch Blvd<br>Orlando, FL 32806 | P-0000732 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMINN, ANDREW<br>1583 Cloud Peak Drive<br>Sparks, NV 89436 | P-0000733 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAND, DEBRA E<br>729 nw 115th st<br>okc, ok 73114 | P-0000734 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, ROBERT C<br>17035 Loudon Place<br>Lakewood Ranch, FL 34202 | P-0000735 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT H<br>202 Resort Lane<br>Palm Beach Gardens, FL 33418 | P-0000736 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ROBERT V<br>5420 Fan Palm Court<br>Port Orange, FL 32128 | P-0000737 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, JOHN A<br>7056 Treymore Court<br>Sarasota, FL 34243 | P-0000738 | 10/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| TREPPER, ROBERT E<br>1429 Lily Creek Drive<br>Cary, NC 27518 | P-0000739 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT L<br>111 Sea Glass Ct<br>Cary, NC 27519 | P-0000740 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALPE, SUSAN<br>5070 Stoney Point Dr<br>Lleand, NC 28451 | P-0000741 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H<br>1112 Heatherloch Drive<br>Gastonia, NC 28054 | P-0000742 | 10/20/2017 | TK Holdings Inc., et al. | $499.00 | | | | | $499.00 |
| RICH, MARK<br>kslaveck@yahoo.com<br>Las Vegas, NV 89148 | P-0000743 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H<br>1112 Heatherloch Drive<br>Gastonia, NC 28054 | P-0000744 | 10/20/2017 | TK Holdings Inc., et al. | $499.00 | | | | | $499.00 |
| INCH, RONALD H<br>329 Oak Arbor Lane<br>Winston Salem, NC 27104 | P-0000745 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTSKY, RICHARD<br>1526 Lovers Lawn Trace<br>Cornelius, NC 28031 | P-0000746 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H<br>1112 Heatherloch Drive<br>Gastonia, NC 28054 | P-0000747 | 10/20/2017 | TK Holdings Inc., et al. | $499.00 | | | | | $499.00 |
| RICE, ROBIN L<br>40 Hartwell Court<br>Cincinnati, OH 45216 | P-0000748 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASS, NATALIE<br>135 Lady Mary Ln Apt D1<br>Rockingham, NC 28379 | P-0000749 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT<br>111 Sea Glass Ct<br>Cary, NC 27519 | P-0000750 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 Lily Creek Drive<br>cary, NC 27518 | P-0000751 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHARA, LESLIE<br>6827 S. Kissimmee Street<br>Tampa, FL 33616 | P-0000752 | 10/20/2017 | TK Holdings Inc., et al. | $22,230.73 | | | | | $22,230.73 |
| VENEIGH, CAMILLE C<br>1427 SW 29th Ter<br>Cape Coral, FL 33914 | P-0000753 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| THOMPSON, MARY C<br>2700 EMERSON AVE #307<br>Parkersburg, WV 26104 | P-0000754 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, TREVOR C<br>8398 N Nashville Road<br>Wilkinson, IN 46186 | P-0000755 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH, ROBERT<br>13784 NW 12th Court<br>Pembroke Pines, FL 33028 | P-0000756 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JANICE L<br>15329 Origins Lane<br>Austin, TX 78734 | P-0000757 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTON, ROSA M<br>1128 BRYSON DR<br>GREENVILLE, NC 27834 | P-0000758 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARD, WILLIAM J<br>4302 Hidden Lakes Drive<br>Niceville, FL 32578 | P-0000759 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| W. G. Stang, LLC<br>MCNABB, LISA<br>2403 Jacksonburg Road<br>Hamilton, OH 45011 | P-0000760 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ASHLEY R<br>149 Myrtle Dr<br>Stearns, KY 42647 | P-0000761 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIETA, PATRICK J<br>14034 Wake Robin Dr<br>Brooksville, Fl 34604 | P-0000762 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W. G. Stang, LLC<br>MCNABB, LISA<br>2403 Jacksonburg Road<br>Hamilton, OH 45011 | P-0000763 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, EBONY O<br>1784 O'farrell Avenue<br>Greenville, Nc 27834 | P-0000764 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, FRANCISCO M<br>10621 E 67th St apt 59<br>Tulsa, OK 74133 | P-0000765 | 10/20/2017 | TK Holdings Inc., et al. | $18,743.00 | | | | | $18,743.00 |
| W. G. Stang, LLC<br>MCNABB, LISA<br>2403 Jacksonburg Road<br>Hamilton, OH 45011 | P-0000766 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RELLA, NICHOLAS T<br>12202 sw 6th street<br>pembroke pines, fl 33025 | P-0000767 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W. G. Stang,LLC<br>MCNABB, LISA<br>2403 Jacksonburg Road<br>Hamilton, OH 45011 | P-0000768 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, JOANN K<br>1188 Royal Gardens Circle<br>Lake Mary, FL 32746 | P-0000769 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHY, DEAN<br>5706 Bellechasse Street<br>Charlotte, NC 28210 | P-0000770 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BioLink Life Sciences, Inc.<br>250 Quade Drive<br>Cary, NC 27513 | P-0000771 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, BENJAMIN L<br>2312 Cashua Ferry Road<br>Darlington, SC 29532 | P-0000772 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRAR, JOHN C<br>514 South River Oaks Drive<br>Indialantic, FL 32903-4615 | P-0000773 | 10/20/2017 | TK Holdings Inc., et al. | $1,250 | | | | | $1,250.00 |
| SNYDER, CHRISTOPHER E<br>6532 e 15th st<br>Tulsa, Ok 74112 | P-0000774 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWARD R<br>1295 Cloister Drive<br>Winston Salem, NC 27127 | P-0000775 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIKLE, PAULA J<br>1409 childress rd.<br>alum creek, wv 25003 | P-0000776 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSFORD, JACK<br>965 Ravine Drive<br>Franklin, In 46131 | P-0000777 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, SANDRA T<br>8129 Mar Del Plata Street Eas<br>jacksonville, fl 32256 | P-0000778 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCZICKI, MORRIS M<br>5075 PALERMO ROAD<br>CINCINNATI, OH 45244 | P-0000779 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, ANGELA<br>728 Finnbar drive<br>Cary, NC 27519 | P-0000780 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHON, GREGORY P<br>72 WELLSTREAM LN<br>PALM COAST, FL 32164 | P-0000781 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 Lily Creek Drive<br>Cary, NC 27518 | P-0000782 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, JERRY L<br>2686 hamilton mason rd<br>hamilton<br>hamilton, oh 45011 | P-0000783 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, FRANCISCO M<br>10621 E 67th St apt 59<br>Tulsa, OK 74133 | P-0000784 | 10/20/2017 | TK Holdings Inc., et al. | $12,247.56 | | | | | $12,247.56 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK, RALPH L<br>114 E. Concord Dr.<br>Lebanon, OH 45036 | P-0000785 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, JOANNE<br>12709 Deep Blue Place<br>Bradenton, FL 34211 | P-0000786 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANTHONY E<br>2003 W 4th Pl S<br>Claremore, OK 74017-4735 | P-0000787 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINE, DANIEL C<br>35203 Pinegate Trl<br>Eustis, FL 32736 | P-0000788 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOHN W<br>527 S Zunis Avenue<br>Tulsa, OK 74104 | P-0000789 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS<br>12202 sw 6th street<br>pembroke pines, fl 33025 | P-0000790 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAGON, GONZALO<br>28 SW 132 nd Street<br>Oklahoma City, OK 73170 | P-0000791 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, KELLY<br>3540 East Lake Dr.<br>Land O Lakes, fl 34639 | P-0000792 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLANCY, ELIZABETH G<br>8206 Bay Tree Lane<br>Jacksonville, FL 32256 | P-0000793 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, NICK<br>102996 S 3450 Road<br>Meeker, OK 74855-5557 | P-0000794 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKRELL, KARL<br>581 Preston Trails Drive<br>Pickerington, OH 43147 | P-0000795 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA<br>123 wisteria lane<br>Rock hill, Sc 29730 | P-0000796 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASOVICH, JAMES S<br>489 W Davis Blvd<br>Tampa, FL 33606 | P-0000797 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, CARLA M<br>7701 Crabcreek Rd<br>Gallipolis Ferry, WV 25515 | P-0000798 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, SHARON K<br>3506 Doffy Dr.<br>Killeen, Tx 76549 | P-0000799 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS T<br>12202 sw 6th street<br>pembroke pines, fl 33025 | P-0000800 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKEL, JEFFREY C<br>9641 Trumpet Vine Loop<br>Trinity, FL 34655 | P-0000801 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ASHLEY<br>149 Myrtle Dr<br>Stearns, KY 42647 | P-0000802 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, DORRINE M<br>1200 Barton hills Dr<br>238#<br>Austin, Tx 78704 | P-0000803 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN C<br>8700 SW 191 Street<br>Cutler Bay, FL 33157 | P-0000804 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINKS, TAMARA K<br>708 franks st<br>Asheboro | P-0000805 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, STUART D<br>229 BELL TOWER CROSSING WEST<br>KISSIMMEE<br>KISSIMMEE, FL 34759 | P-0000806 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, RUDY F<br>2000 E. FIRST STREET - J3<br>ALAMOGORDO, NM 88310 | P-0000807 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFORD, BRIAN<br>106 beech drive<br>Delaware, Oh 43015 | P-0000808 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY JR, DAVID L<br>590 Paige Riddick Rd.<br>Gates, NC 27937 | P-0000809 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MARTIN, GLORIA<br>71 stewart lane<br>Winfield, Wv 25213 | P-0000810 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOKS, TIMOTHY H<br>1171 Baltimore Road<br>Advance, NC 27006 | P-0000811 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHARLES J<br>135 Shadow Mountain Dr<br>Fernley, NV 89408 | P-0000812 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDENOUR, CLINTON A<br>538 Sweet Gum Grove Church Rd<br>Stokes, NC 27884 | P-0000813 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENTHAL, LAWRENCE E<br>16109 Awalt dr<br>Apt B<br>Austin, Tx 78734 | P-0000814 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, LUCKY C<br>12206 Lexington Park Drive<br>Tampa, FL 33626 | P-0000815 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, PAM S<br>3005  Arion Road<br>McDermott, Oh 45652 | P-0000816 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, JOHN H<br>2995 Seth ct<br>apt N<br>gastonia, nc 28054 | P-0000817 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LOZANO, ROBERT M<br>1333 Sw Parma Ave<br>Port St. Lucie, FL 34953 | P-0000818 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, BEVERLY G<br>2853 Thunder Trail<br>Johns Island, SC 29455 | P-0000819 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAPPER, SANDRA B<br>1472 72nd Ave NE<br>Saint Petersburg, FL 33702 | P-0000820 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAGON, GONZALO<br>28 SW 132 nd Street<br>Oklahoma City, OK 73170 | P-0000821 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, DORIS H | P-0000822 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MARCUS S<br>851 INDIGO RUN DR<br>BULVERDE, TX 78163 | P-0000823 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBAUN, CAMMY A<br>6649 hearne rd<br>Cincinnati, Oh 45248 | P-0000824 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, TONY M<br>851 INDIGO RUN DR<br>BULVERDE, TX 78163 | P-0000825 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUPPECK, THOMAS<br>5627 Pool Canyon Cv<br>Austin, TX 78734 | P-0000826 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANTOINETTE E<br>7303 East Bank Dr<br>Tampa, FL 33617 | P-0000827 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN, PHILLIP E<br>2076 Cascades Rd.<br>Blacksburg, VA 24060 | P-0000828 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WISSINGER, SANDRA<br>711 SUMMIT BLVD.<br>WEST PALM BEACH, FL 33405 | P-0000829 | 10/20/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| ALVES, SADYE S<br>8419 sandstone lake dr<br>102<br>tampa, fl 33615 | P-0000830 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HARRY C<br>55 Groover Circle<br>Cayce, SC 29033 | P-0000831 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, SOYON<br>3019 metthame dr<br>fayetteville, nc 28306 | P-0000832 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERDAHL, BRIAN<br>210 Vermillion Road<br>Reno, NV 89521-6315 | P-0000833 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN, PHILLIP E<br>2076 Cascades Rd.<br>Blacksburg, VA 24060 | P-0000834 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARSHALL, BARBARA S<br>7640 Wilkins Drive<br>Fayetteville, NC 28311 | P-0000835 | 10/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MOSS, KYLE<br>6773 East Lynchburg Salem Tpke<br>Goode, VA 24556 | P-0000836 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, KEISHA L<br>6516 Butterfly Sky St.<br>North Las Vegas, NV 89084 | P-0000837 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENNIS W<br>11328 Blythville Rd<br>Spring Hill, FL 34608-2223 | P-0000838 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRUPPECK, THOMAS<br>5627 Pool Canyon Cv<br>Austin, TX 78734 | P-0000839 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KYLE E<br>6773 East Lynchburg Salem Tpke<br>Goode, VA 24556 | P-0000840 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENBOW, ANGELA T<br>1866 brattleboro ct.<br>Dayton, Oh 45440 | P-0000841 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORREN, LEE D<br>2783 Great Oak Ln.<br>Gulf Breeze, FL 32563 | P-0000842 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESBIEN, GLENNIS A<br>102 N. Cherry St.<br>Tonkawa, OK 74653 | P-0000843 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY JR, MELVIN A<br>821 Sommerdale Ct<br>Rural Hall, NC | P-0000844 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMO, JEFFREY R<br>7456 Cass cirlce<br>Sarasota, FL 34231 | P-0000845 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, BARBARA<br>155 Meadow Springs Lane<br>Mount Carmel, TN | P-0000846 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKENS, LARRY L<br>8440<br>Westcliff Dr<br>Las Vegas, NV 89145 | P-0000847 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABREU, DIANA R<br>16350 sw 112th Avenue<br>Miami, FL 33157 | P-0000848 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSOS, PAMELA<br>4111 La Salle Drive<br>Palm Harbor, FL 34685 | P-0000849 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMATH, MADHUKAR<br>9210 Deercross Pkwy<br>Apt 2B<br>Blue Ash, OH 45236 | P-0000850 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MAHONEY, TIM R<br>PO Box 1544<br>Auarin, Tx 78767 | P-0000851 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMULLAN, CHERYL L<br>140 Morningside Drive<br>San Antonio, TX 78209-4700 | P-0000852 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULCIE, DIANE<br>19 Berwick Rd.<br>Palm Beach Garde, FL 33418-7092 | P-0000853 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CATHY C<br>5176 Cedar Hammock Ln<br>Sarasota, FL 34232 | P-0000854 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, HENRY<br>3019 metthame dr<br>fayetteville, nc 28306 | P-0000855 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPFER-DIXON, GAIL G<br>785 osage ave<br>melbourne, fl 32935 | P-0000856 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVEROS, PERCY E<br>5102 gateway dr<br>tampa, fl 33615 | P-0000857 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, MAURICE E<br>509 cherryvale Rd<br>Edmond, OK | P-0000858 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILSON, LAYNOLD O<br>1177 Tender lane<br>Cascade, VA 24069 | P-0000859 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAN, DENNIS M<br>8508 Park Road<br>#194<br>Charlotte, NC 28210 | P-0000860 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUGHAN, CLANCY T | P-0000861 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERARDI, PAUL J<br>4032 Watercove Drive<br>Riverview, FL 33578 | P-0000862 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULCIE, JORDAN A<br>19 Berwick Rd.<br>Palm Beach Garde, FL 33418-7092 | P-0000863 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLEMYRE, MICHAEL J<br>3210 kirkland court<br>monroe, nc 28110 | P-0000864 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BEARD, TINA L<br>6111 E 28 TH PL N<br>TULSA, OK 74115 | P-0000865 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMMITT, IRENE B<br>6611 meadwo fawn dr<br>converse, tx 78109 | P-0000866 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROFF, GARY<br>848 Brickell Key Drive<br>Apt 3203<br>Miami, FL 3131 | P-0000867 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE`, KATHERINE M<br>1522 Colton Ln<br>Lockhart, TX 78644 | P-0000868 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND ESPINO, HOLLY J<br>3218 duke ave<br>Big spring, Tx 79720 | P-0000869 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CHRISTINA R<br>8532 SE DUNCAN STREET<br>HOBE SOUND, FL 33455 | P-0000870 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, JAMES E<br>216 S Cuttysark Lane<br>Nags Head, NC 27959 | P-0000871 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JACQUELINE<br>6358 Brookline Drive Apt C<br>Indianapolis, IN 46220 | P-0000872 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TINA L<br>6111 E 28TH PL N<br>TULSA, OK 74115 | P-0000873 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, PAULA M<br>P.O. Box 276<br>Osprey, FL 34229 | P-0000874 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONAPARTE, RUTHVEN<br>2901 NW 126th AVE<br>Unit 2-419<br>Sunrise, FL 33323 | P-0000875 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REITER, TIINA<br>22o JUNG BLVD W<br>NAPLES, FL 34120 | P-0000876 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATAL, YVONNE C<br>1318 S 3rd St<br>Blackwell, Ok 74631 | P-0000877 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH J<br>4911 NE 19 Ave., #1<br>Fort Lauderdale, FL 33308 | P-0000878 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA J | P-0000879 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, ANTHONY<br>3320 n Holman ct<br>Midwest city, OK 73110 | P-0000880 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAIN, MARK<br>2524 Nassau Ln<br>Fort Lauderdale, FL 33312 | P-0000881 | 10/20/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BETTAG, KEVIN<br>10820 Torulosa Ct<br>Indianapolis, IN 46234 | P-0000882 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOODY, AUSTIN G<br>461 SE Southwood Trail<br>Stuart, FL 34997 | P-0000883 | 10/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HUSVAR, KARRIE A<br>2801 Deerfern Ln<br>Round Rock, TX 78665 | P-0000884 | 10/20/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| MABINE, SANDRA W<br>631 Bluefoot Road<br>Ahoskie, NC 27910 | P-0000885 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STELLMACHER, CHRISTOPHER D<br>505 East 6th Street<br>Unit 807<br>Charlotte, NC 28202-3131 | P-0000886 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUSVAR, KARRIE A<br>2801 Deerfern Ln<br>Round Rock, TX 78665 | P-0000887 | 10/20/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| LIPKOWITZ, MICHAEL<br>101 woodcreek rd<br>bedford, va 24523 | P-0000888 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLOFF, MARILYNN H<br>2802 Victoria Way C-3<br>Coconut Creek, FL 33066-1325 | P-0000889 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>4055 Carlyle Lakes Blvd<br>Palm Harbor, FL 34685 | P-0000890 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, JOHN R<br>30 iris pl<br>oldsmar, fl 34677 | P-0000891 | 10/20/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| FRAZIER, DAVID F<br>4055 Carlyle Lakes Blvd<br>Palm Harbor, FL 34685 | P-0000892 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONOHUE, RICHARD J<br>7829 Shadowhill Way<br>Montomery, OH 45242 | P-0000893 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACON, CHALLIS J<br>2298 valewood Dr<br>Asheboro, Nc 27205 | P-0000894 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, WILLIAM H<br>1088 Carole Ct<br>Matthews, NC 28104 | P-0000895 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSEL, KAREY<br>3320 n Holman ct<br>Midwest city, OK 73110 | P-0000896 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, DEEANNA R<br>11549 High Timber Dr<br>Indpls, IN 46235 | P-0000897 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, LINDA S<br>216 S Cuttysark Lane<br>Nags Head, NC 27959 | P-0000898 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTAS, ELISSA A<br>6003 Davon St<br>Jacksonville, Fl 32244 | P-0000899 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, CAROL<br>1483 Barrymore ct<br>Wellington, Fl 33414 | P-0000900 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDEL, DAVID C<br>5205 sw 163 ave<br>Southwest Ranche, Fl 33331 | P-0000901 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, TIMOTHEE B<br>7245 WAKEVIEW DR<br>CHAMPIONS GATE, FL 33896-6706 | P-0000902 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMEO, CAROL L<br>1205 Trent Drive<br>Murrells Inlet, SC 29576 | P-0000903 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, ROBERT E<br>325 Fieldstone Lane<br>Wewahitchka, Fl 32465 | P-0000904 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFOUR, EVENSON<br>4900 Sand Dune Circle Apt 205<br>West Palm Beach, FL 33417 | P-0000905 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, STUART<br>2552 Seascape Drive<br>Las Vegas, NV 89128 | P-0000906 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDEL, DAVID C | P-0000907 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, JEFF A<br>2662 S 90th E Ave<br>Tulsa, ok 74129 | P-0000908 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMONEDA, AMED<br>17 Pangloss St<br>Henderson, NV 89002 | P-0000909 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFOUR, THAISMUDE<br>4900 Sand Dune Circle Apt 205<br>West Palm Beach, FL 33417 | P-0000910 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMPSEY, CHRISTINA<br>820 SW 6th Ave<br>Florida City, FL 33034 | P-0000911 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCULLOUGH, BRIAN D<br>1200 Cherokee Avenue<br>Marion, SC 29571 | P-0000912 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, CAROL<br>1483 Barrymore ct<br>Wellington, Fl 33414 | P-0000913 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JAMIE L<br>15509 Crawford day rd.<br>Mount orab, Oh 45154 | P-0000914 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGINFELTER, MISTY D<br>525 Ashby Rd<br>Sumter, SC 29154 | P-0000915 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ROBERT<br>3401 Basset Dr.<br>Killeen, Tx 76543 | P-0000916 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, NORKESHA R<br>1663 Anderson Road<br>GREENVILLE, Nc 27834 | P-0000917 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LOWERY, CHARLYN<br>930 Millbrae court<br>West palm beach, Fl 33401 | P-0000918 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGINFELTER, MISTY D<br>525 Ashby Rd<br>Sumter, SC 29154 | P-0000919 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>2386 Sandstone Cliffs Drive<br>Henderson, NV 89044 | P-0000920 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, CHARLES C<br>8058 Broadway St.<br>137N<br>San Antonio, TX 78209 | P-0000921 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RICHARD A<br>3253 Elyse Manor Ct<br>Charlotte, NC 28214 | P-0000922 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, WAYNE D<br>105 WILLIAMSON PL<br>DARLINGTON, SC 29532 | P-0000923 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, SR., MARVIN J<br>8078 Country Run Pkwy<br>Orlando, Fl 32818 | P-0000924 | 10/20/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CASTILLO, STACY L<br>592 N. Tailwind Dr<br>Blanco, TX 78606 | P-0000925 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, JACQUAY<br>601 Mayfair Drive<br>Rocky Mount, NC 27803 | P-0000926 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUB, CLARENCE J<br>860 Gallaher<br>Monroe, OH 45050 | P-0000927 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANGELA L<br>7241 West Mount Drive<br>Rocky Mount, NC 27803 | P-0000928 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLENE A<br>Charlene A. Johnson<br>1356 Glenns Bay Rd. Unit 203I<br>Surfsude Beach, SC 29575 | P-0000929 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALHOUN, MILDRED B<br>3989 Ranie Road<br>Jacksonville, FL 32218/4417 | P-0000930 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000931 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DAVID W<br>104 Chalkwell Court<br>CARY, NC 27519 | P-0000932 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000933 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLINGTON, AUSHANTE<br>17930 Murcott Blvd<br>Loxahatchee, FL 33470 | P-0000934 | 10/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MURRAY, JEREMY B<br>11300 SE 15th St<br>Apt 228<br>Midwest City, OK 73130 | P-0000935 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>2386 Sandstone Cliffs Drive<br>Henderson, NV 89044 | P-0000936 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, ANDRE R<br>751 NW Avens Street<br>Port Saint Lucie, Fl 34983 | P-0000937 | 10/20/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| GUSTAFSON, ROBERT C<br>2386 Sandstone Cliffs Drive<br>Henderson, NV 89044 | P-0000938 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000939 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GONZALEZ, EDWIN E<br>2087 beacon landing circle<br>orlando, fl 32824 | P-0000940 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, LISA A<br>109 Tara Lynn Ct<br>Mooresville, NC 28115-7901 | P-0000941 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DEMELLO, CHRISTINA<br>2200 S Fort Apache Rd<br>Unit 2056<br>Las Vegas, NV 89117 | P-0000942 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEX, DIANNA L<br>10867 COLOUR MAGIC STREET<br>HENDERSON, NV 89052 | P-0000943 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, JEFFREY A<br>109 Tara Lynn Ct<br>Mooresville, NC 28115-7901 | P-0000944 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRIFFIN, LINDA O<br>1602 Luzon Lane<br>Gulf Breeze, FL 32563 | P-0000945 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CARRIE K<br>2801 Sweetgrass Lane<br>Monroe, NC 28112 | P-0000946 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABELSI, LOTFI<br>4973 Cason cove drive apt 528<br>Orlando, Fl 32811 | P-0000947 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUEZADA, STEVE<br>3141 SW 103rd place<br>Oklahoma City, OK 73159 | P-0000948 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SIMMONS, BRENDA R<br>3921 Milky Way CT<br>El Paso, TX 79904 | P-0000949 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| QUINTERO, SANTIAGO<br>10441 SW 156th Ct.<br>Apt. 4210<br>Miami, FL 33196 | P-0000950 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, AMANDA J<br>7270 Colonial Affair Dr<br>New Albany, OH 43054 | P-0000951 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, SHERRI S<br>4941 Linden Forest Lane<br>Charlotte, Nc 28270 | P-0000952 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROHN, KURTIS A<br>7270 Colonial Affair Dr<br>New Albany, OH 43054 | P-0000953 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYABENKIY, YELENA<br>4025 N Nob Hill Rd apt 407<br>sunrise, FL 33351 | P-0000954 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, PAUL J<br>200 Dove Hollow Trail<br>Georgetown, TX 78633 | P-0000955 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, JAMES H<br>2101 CARDINAL WOODS DRIVE<br>APT 103<br>LOUISVILLE, KY 40214 | P-0000956 | 10/20/2017 | TK Holdings Inc., et al. | $2,999.00 | | | | | $2,999.00 |
| MAYDAY, SHERRI A<br>9150 Elida Rd.<br>Spring Hill, Fl 34608 | P-0000957 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, DOLORES J<br>425 Howard St<br>Shelbyville, In 46176 | P-0000958 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, NOEL<br>6814 SW 35 Street<br>Miami, FL 33155 | P-0000959 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLE, TYLER R<br>1444 Daystar Ln<br>Deltona, FL 32725 | P-0000960 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADFIELD, JON K<br>123 Lafayette Ave<br>Alamo Heights, TX 78209 | P-0000961 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, HEYWARD P | P-0000962 | 10/20/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| BILLIE, CHERLISA<br>9019 Singingpine Rd<br>Charlotte, Nc 28214 | P-0000963 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SANTOSUS, ALEXANDER C<br>4535 Tina St<br>Cocoa, Fl 32927 | P-0000964 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ROBIN<br>109 Colonial Circle<br>Palatka, FL 32177 | P-0000965 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYNES, TRAVIS O<br>1807 Hicks Circle<br>Roxboro, NC 27573 | P-0000966 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKY, WILLIAM E<br>3331 Burks Ln<br>Austin, TX 78732 | P-0000967 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| YI, LINGYU<br>791 Addy Rd<br>Columbus, OH 43214 | P-0000968 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, GREGORY D<br>5538 N Holcomb Bridge Ct<br>Las Vegas, NV 89149-4019 | P-0000969 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PERCY L<br>5655 Fairway Forest Dr<br>Winston Salem, NC 27105 | P-0000970 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BOBBY J | P-0000971 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOEFER, CHAD L<br>916 W 8th St<br>Pawhuska, OK 74056 | P-0000972 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, NINGJIE<br>8123 Poppy Leaf Ave<br>Las Vegas, NV 89113 | P-0000973 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINATALE, SALVATORE J<br>111 Woodbend Court<br>Chaple Hill, NC 27516 | P-0000974 | 10/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| SILVERMAN, RITA<br>509 NW 28 St.<br>Wilton Manors, FL 3311 | P-0000975 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSSOVERGIS, CHRISTOPHE<br>6392 Hughes Glen Court<br>Liberty Township, OH 45011 | P-0000976 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA A<br>125 Braeburn Court<br>Winston Salem, NC 27127 | P-0000977 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBMAN, HERMAN R<br>8667 Tierra Lago Cove<br>Lake Worth, FL 33467 | P-0000978 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dayton Progress Corporation<br>500 Progress Road<br>Dayton, OH 45449 | P-0000979 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dayton Progress Corporation<br>500 Progress Road<br>Dayton, OH 45449 | P-0000980 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dayton Progress Corporation<br>500 Progress Road<br>Dayton, OH 45449 | P-0000981 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dayton Progress Corp<br>500 Progress Road<br>Dayton, OH 45449 | P-0000982 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGLER, FRANK J<br>1857 E 700 N<br>Alexandria, IN 46001 | P-0000983 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, RONALD R<br>197 channelview dr.<br>moneta, va 24121 | P-0000984 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAS, TRILOCHAN P<br>3908 Kenter Crossing<br>Austin, TX 78728 | P-0000985 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BOWMAN, JAY H<br>511 Castlemain Circle<br>Davenport, FL 33897-0530 | P-0000986 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, LEROY L<br>11245 Andy Dr<br>Riverview, Fl 33569 | P-0000987 | 10/21/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| Pershing LLC<br>SIMMONS, BRADFORD R<br>809 ERIK LAKE RD<br>BRANDON, FL 33510 | P-0000988 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRAMONTES, RONALD R<br>5130 Boxcut Ln<br>Hope Mills, NC 28348 | P-0000989 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMPF, CHRISTOPHER K<br>4247 US Hwy 42<br>Cardington, OH 43315 | P-0000990 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, ROGER D<br>858 Harris Creek Rd<br>Jacksonville, NC 28540 | P-0000991 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBMAN, HERMAN R<br>8667 Tierra Lago Cove<br>Lake Worth, FL 33467 | P-0000992 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEL, DONNA H<br>5262 Clearwater Lake Rd<br>Mount Holly, NC 28120 | P-0000993 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dayton Progress Corporation<br>500 Progress Road<br>Dayton, OH 45449 | P-0000994 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORY, KRISTEN<br>1282 Via Portofino<br>Naples, Fl 34108 | P-0000995 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICILIAN, WILLIAM M<br>345 18Th Ave<br>Vero Beach, FL 32962 | P-0000996 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, WENDY M<br>3813 Callaway Court<br>Bellbrook, oh 45305 | P-0000997 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERFLOOD, CHARISSE<br>9201 sloop ct<br>apt.4212<br>port richey, fl 34668 | P-0000998 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNHAM, RICHARD A<br>2216 10 Mile Fork Road<br>Trenton, NC 28585 | P-0000999 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, SARAH Y<br>2435 Old Poole Road<br>Kinston, NC 28504 | P-0001000 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, BETH<br>239 Timpoochee Drive<br>Indian Harbour B, FL 32937 | P-0001001 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, MICHAEL R<br>3813 Callaway Court<br>Bellbrook, OH 45305 | P-0001002 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PULLEN, DONALD J<br>14503 Brentwood Dr<br>Tampa, FL 33618 | P-0001003 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACK, TERRI L<br>1609 Sherwood St<br>Clearwater, FL 33755 | P-0001004 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACK, TERRI L<br>1609 Sherwood St<br>Clearwater, FL 33755 | P-0001005 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMASTER, JILL E<br>769 Mt. Pleasant Dr.<br>Ocoee, FL 34761 | P-0001006 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASON, JUANITA<br>1224 S. Hiawassee Rd.<br>#633<br>Orlando, FL 32835 | P-0001007 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, WILLIAM F<br>127 Peytons Ridge Dr.<br>Hubert, NC 28539 | P-0001008 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, RUSSELL J<br>2401 Oakmeade Drive<br>Charlotte, NC 28270 | P-0001009 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURLANG, BLAKE M<br>6004 Solitude Way<br>Durham, NC 27713 | P-0001010 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHER, GERALD R<br>764 heritage way<br>weston, fl 33326 | P-0001011 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, SCOTT N<br>4011 Rivulet Ln<br>Louisville, KY 40299 | P-0001012 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTELHORST, WILLIAM C<br>600 University Ln. #107<br>Batavia, OH 45103 | P-0001013 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBYN E<br>906 Kirby Drive<br>Fort Mill, SC 29715 | P-0001014 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, SCOTT N<br>4011 Rivulet Ln<br>Louisville, KY 40299 | P-0001015 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALLENBERGER, PAUL C<br>5060 Arbor Glen Circle<br>Lake Worth, FL 33463 | P-0001016 | 10/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HALE, REBECCA S<br>1021 County Street 2974<br>Blanchard, OK 73010 | P-0001017 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JONATHAN<br>8442 nw 47th dr<br>Coral Springs, Fl 33067 | P-0001018 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUMAN, RICHARD L<br>131 South Federal Highway<br>APT 601<br>Boca Raton, FL 33432 | P-0001019 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LARRY W<br>1021 County Street 2974<br>Blanchard, OK 73010 | P-0001020 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYMAN, JONATHAN D<br>13516 Ridgemoor Dr<br>Prospect, KY 40059 | P-0001021 | 10/21/2017 | TK Holdings Inc., et al. | $4,250.00 | | | | | $4,250.00 |
| HICKMAN, ROBERT W<br>591 FLINT BLVD.<br>FORTVILLE, IN | P-0001022 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, PRENTICE C<br>3547 St Andrews Village Cir.<br>Louisville, KY 40241-2663 | P-0001023 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LARRY W<br>1021 County Street 2974<br>Blanchard, OK 73010 | P-0001024 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECHOTTKA, HANS R<br>102 Magnolia Woods Drive<br>Cary, NC 27518 | P-0001025 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, CHRISTINA K<br>133 Collins Glenn DR<br>Murrells Inlet, SC 29576 | P-0001026 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREADWAY, DENNIS C<br>1719 East DeSoto Street<br>Pensacola, FL 32501 | P-0001027 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LYNN A<br>2550 State Rd 580 Lot 258<br>Clearwater, Fl 33761 | P-0001028 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAISEL, JANICE K<br>3936 HERON RIDGE LANE<br>WESTON, FL 33331 | P-0001029 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RANDY J<br>144 Teriwood Ct<br>Fern Park, FL 32730 | P-0001030 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSEPH C<br>100 Huron Ave<br>Tampa, FL 33606 | P-0001031 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEKAS, NICHOLAS<br>1101 Almeria Drive<br>Trinity, FL 34655 | P-0001032 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOK, CAROLYN E<br>4504 Summer Cove Dr E - #228<br>Sarasota, FL 34243 | P-0001033 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILES, GREGORY A<br>18616 Sugarbery Lane<br>Spring Hill, fl 34610 | P-0001034 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAISEL, RICHARD N<br>3936 HERON RIDGE LANE<br>WESTON, FL 33331 | P-0001035 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CHIA YU<br>15130 Braywood Trail<br>Orlando, FL 32824 | P-0001036 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, PATRICIA O<br>4034 Cherry Johnson R.D.<br>Effingham, SC 29541 | P-0001037 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOMIAK, LUDMILA<br>209 SE 15th Street<br>Dania Beach, FL 33004 | P-0001038 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONBOY, ROGER A<br>877 Galsworthy Ave<br>Orlando, FL 32809 | P-0001039 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIVERMAN, GERRY W<br>2120 Possum Trot Road<br>Wake Forest, NC 27587 | P-0001040 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, LAURA S<br>3109 berkley dr<br>rocky mount, nc 27803 | P-0001041 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETSKY, CHRISTENE V<br>105 wood court<br>Georgetown, TX 78628 | P-0001042 | 10/21/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BLAKENEY, GAIL C<br>603 N Jackson Rd.<br>Lancaster, SC 29720 | P-0001043 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, VINCENT E<br>8314 Mooring Circle<br>Boynton Beach, Fl 33472-2308 | P-0001044 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YI<br>1321 Crab Orchard Dr, Apt 101<br>Raleigh, NC 27606 | P-0001045 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BLAKE, MICHAEL A | P-0001046 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, SHIRLEY R<br>po box 86<br>Ragland, WV 256 | P-0001047 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PRUNER, KATHRYN<br>2330 Tulls Creek rd<br>Moyock, Nc 27958 | P-0001048 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEENA, PAUL R<br>3405 Bellington Drive<br>Orlando, Fl 32835 | P-0001049 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, LATONYA D | P-0001050 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEENA, PAUL R<br>3405 Bellington Drive<br>Orlando, Fl 32835 | P-0001051 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MATTHEW S<br>1040 SW 46th Ave Apt 201<br>Pompano Beach, FL 33069 | P-0001052 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDL, TAMMY<br>9441 Evergreen Place<br>103<br>Davie, FL 33324 | P-0001053 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTCH, DOROTHY T<br>4085 BLACKWOLF DR.<br>MYRTLE BEACH, SC 29579 | P-0001054 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVER, STEVEN C<br>568 Boyd Road<br>N ewberry, SC 29108 | P-0001055 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DAVID A<br>5776 W Monarch Ct<br>Bloomington, IN 47403 | P-0001056 | 10/21/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| WHEELER, WILLIAM T<br>5325 Honey Manor Drive<br>Indianapolis, IN 46221 | P-0001057 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCEDO, REINALDO B<br>3621 N. 54th Avenue<br>Hollywood, FL 33021 | P-0001058 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKINS, CHRISTOPHER L<br>12111 n roxboro rd<br>Durham, Nc 27572 | P-0001059 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUALLS, LARRY M<br>929 ridgeside ct<br>apopka, fl 32712 | P-0001060 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COFFEY, JAMES F<br>8224 DAMARA DRIVE<br>NEW PORT RICHEY, FL 34653 | P-0001061 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKER, DORIS J<br>1357 Blease Loop<br>The Villages, FL 32162 | P-0001062 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAVER, CAROLE L<br>357 NW Shoreline Circle<br>Port Saint Lucie, FL 34986 | P-0001063 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIFORD, THOMAS E<br>7708 S. Fitzgerald Street<br>Tampa, FL 33616 | P-0001064 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALCOLM, SHERI A<br>11265 Pond Cypress St<br>Fort Myers, fl 33913 | P-0001065 | 10/21/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| MCCABE, RONALD C<br>5501 Bellview Ave.<br>New Port Richey, FL 34652 | P-0001066 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, LETITIA<br>12713 Saddle Club Circle<br>Apt 301<br>Tampa, fl 33635 | P-0001067 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIELOCK, LUCILLE A<br>4793 Esedra Ct. #307<br>LakeWorth, Fl 33467 | P-0001068 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, MARY F<br>127 Countryside Drive<br>Myrtle Beach, SC 29579 | P-0001069 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANTLEY, LINDA J<br>16321 NW 77 Place<br>Miami Lakes, FL 33016 | P-0001070 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWHARD, KAREN<br>4333 Middleton Ct<br>Marion, IN 46953 | P-0001071 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAEFER, PAMELA A<br>9929 Hemet Drive<br>Las Vegas, NV 89134 | P-0001072 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEALEY, KENNETH W<br>201 Shirley Rd<br>Americus, GA 31709 | P-0001073 | 10/21/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| DAVID, PAUL<br>3075 veronica avenue<br>Middleburg, FL 32068 | P-0001074 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCFARLANE, AMY<br>5492 reedy creek rd<br>bristol, va 24202 | P-0001075 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, THOMAS<br>Thomas lane<br>1780 Sherwood dr<br>Middleburg, Fl 32068 | P-0001076 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, PAUL<br>3075 veronica avenue<br>Middleburg, FL 32068 | P-0001077 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOITTEAU GRUVIS, ELIAS<br>12312 Chesley Dr<br>Charlotte, NC 28277 | P-0001078 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ROBERT C<br>7800 POINT MEADOWSO DR.<br>APT. 1015<br>JACKSONVILLE, FL 32256-4622 | P-0001079 | 10/21/2017 | TK Holdings Inc., et al. | $423.00 | | | | | $423.00 |
| PAQUETTE, MICHAEL S<br>6501 Salt Brush Ct<br>Reno, NV 89511 | P-0001080 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>3075 veronica avenue<br>Middleburg, FL 32068 | P-0001081 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ROBERT M<br>5577 Bellview Court<br>Milton, FL 32583 | P-0001082 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANCK, JOHN<br>4421 Thistlehill Ct<br>Raleigh, NC 27616 | P-0001083 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JENNIFER P<br>2359 Periwinkle Way<br>Sanibel, FL 33957 | P-0001084 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>3075 VERONICA AVE<br>Middleburg, FL 32068 | P-0001085 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURKER, STEVEN K<br>11440 High Timber Drive<br>Indianapolis, IN 46235 | P-0001086 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RODRIGUEZ, ALEJANDRO R<br>3637 Heatherbrooke Dr.<br>Fayetteville, NC 28306 | P-0001087 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, SCOTT A<br>2417 Ridgewind Way<br>Windermere, FL 34786 | P-0001088 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9th St<br>Edmond, OK 73003 | P-0001089 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9th St<br>Edmond, OK 73003 | P-0001090 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9th ST<br>Edmond, OK 73003 | P-0001091 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNDTREE, KYLIE R<br>973 Brentwood Drive<br>Hartsville, SC 29550 | P-0001092 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, RODNEY P<br>9326 Pen Hollow Road<br>Pound, Va 24279 | P-0001093 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, CYNTHIA T<br>902 Vernon Castle<br>Benbrook, Tx 76126 | P-0001094 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, KEN R<br>48 TRAVERS CIR<br>LAWTON, OK 73507 | P-0001095 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, DELIA A<br>690 Bluff Canyon Cir<br>El Paso, TX 79912 | P-0001096 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, KENNETH E<br>690 Bluff Canyon Cir<br>El Paso, TX 79912 | P-0001097 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, HEATHER<br>272 Spring Branch Road<br>Bristol, VA 24201 | P-0001098 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adobe Auto Sales<br>PENA, VALERIE<br>7806 Louisville Ave<br>Lubbock, TX 79423 | P-0001099 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, EMMETT C<br>4130 Osprey Harbour Loop<br>Cortez, FL 34215 | P-0001100 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, KIM M<br>960 Daytona Street<br>Cocoa, FL 32927 | P-0001101 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCHI, CATHERINE S<br>128 Watersfield Rd<br>Leland, NC 28451 | P-0001102 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mary Ruth Mier Living Trust<br>Mary Ruth Mier<br>368 S 22nd ST<br>Terre Haute, IN 47803-2112 | P-0001103 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPAROZZI, DIANA R<br>2827 Bloomfield Lane Apt 307<br>Wilmington, NC 28412 | P-0001104 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, DENWARD<br>2314 Bonnycastle Ave<br>Louisville, KY 40205 | P-0001105 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DAVID<br>9135 Grosse Pointe Blvd<br>Tampa, Fl 33635-1359 | P-0001106 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, DENWARD<br>2314 Bonnycastle Ave<br>Louisville, KY 40205 | P-0001107 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001108 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, RICO A<br>2939 West Easton Street<br>Tulsa, OK 74127 | P-0001109 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001110 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, GABRIEL B<br>7232 Sachet Cliff Dr.<br>El Paso, TX 79934 | P-0001111 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001112 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, BLAINE F<br>Blaine F. Moore<br>438 S. Magnolia St.<br>Mooresville, NC 28118 | P-0001113 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMERMAN, GAYLE S<br>2236 6th Ave.<br>Fort Worth, TX 76110 | P-0001114 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001115 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFLER, ANDREW<br>610 Thomas Mckeen St<br>Orange Park, FL | P-0001116 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESON, MARIE<br>3163 Rain Dance Lane North<br>Ft. Myers, FL 33917 | P-0001117 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, KAREN Z<br>6000 SW 106 Street<br>Miami, FL 33156 | P-0001118 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SKYLER<br>2972 Imperial Purple Ct<br>Las Vegas, NV 89117 | P-0001119 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, ERIN B<br>3650 Guilford Ave<br>Indianapolis, IN 46205 | P-0001120 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, LORETTA<br>292A Town Branch Rd<br>Manchester, KY 40962 | P-0001121 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO HAMILTON, MIGUEL<br>816 Babylonia<br>El Paso, TX 79907 | P-0001122 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODY, DIANE<br>1 Kingsley Circle<br>Ormond Beach, FL 32174 | P-0001123 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, CHERYL L<br>310 Gilman Lane<br>Unit 104<br>Raleigh, NC 27610 | P-0001124 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDRE, JEAN P<br>1916 Lake Fountain Drive<br>825<br>Orlando, fl 32839 | P-0001125 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FRANCO HAMILTON, MIGUEL<br>816 Babylonia<br>El Paso, TX 79907 | P-0001126 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESHER, CARL D<br>9135 Grosse Pointe Blvd<br>Tampa, Fl 33635-1359 | P-0001127 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, TANISHA<br>14611 Southern Blvd<br>Unit 596<br>Loxahatchee, FL 33470 | P-0001128 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, JESSICA<br>100 SW 110 AVE APT 143<br>Miami, FL 33174 | P-0001129 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAM, TEENA S<br>529 Rahkewood Dr.<br>Indianapolis, IN 46217 | P-0001130 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001131 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, THOMAS<br>1780 Sherwood dr<br>Middleburg, Fl 32068 | P-0001132 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DOREEN A<br>103 Vishay CT<br>Cary, NC 27519 | P-0001133 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATSWORTH, JAMES C<br>6 felix Street<br>Apt C<br>Charleston, SC 29403 | P-0001134 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, CAROLYN A<br>466 N Myers Rd<br>Brooks, KY 40109 | P-0001135 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, HOWARD C<br>P O Box 168<br>Troup, TX 75789-0168 | P-0001136 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001137 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMER, CHRISTIAN J<br>740 Whitney Ann<br>El Paso, Tx 79932 | P-0001138 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLEY, TAMMIE<br>4806 Tanglewood Oaks Street<br>Raleigh, NC 27610 | P-0001139 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, LETITIA<br>1619 Ronstan drive<br>Killeen, TX 76549 | P-0001140 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTO, KATHLEEN A<br>1418 Nature Court<br>Dayton, OH 45440 | P-0001141 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEESLER, HOWARD P<br>1845 NW 7th Ave<br>Cape Coral, fl 33993 | P-0001142 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SONYA A<br>8002 Myrtle Glade<br>Converse, TX 78109 | P-0001143 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENECHAL, RICHARD<br>5118 nw 122nd avenue<br>Coral Springs, FL 33076 | P-0001144 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, ANIBAL<br>722 Hawk lane<br>Kissimmee<br>, Fl 34759 | P-0001145 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, ADRIENE<br>493 Ridgecrest Trl<br>Henderson, NC 27537 | P-0001146 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMOND, KEITH<br>131 Via Condado Way<br>Palm Beach Garde, Fl 33418 | P-0001147 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORNGIEBEL, AMY C<br>8130 Lansbury Court<br>North Charleston, SC 29420-8310 | P-0001148 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYLOR, ROBERT C<br>4655 Hamilton Princeton Rd.<br>Hamilton, OH 45011-8056 | P-0001149 | 10/21/2017 | TK Holdings Inc., et al. | $5,825.50 | | | | | $5,825.50 |
| GUEVARA, JOSE A<br>2002 SW JANETTE AVE<br>PORT SAINT LUCIE, FL 34953 | P-0001150 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONE-PAGLIARO, JUDY C<br>117 bobolink way  unit A<br>naples<br>, fl 34105 | P-0001151 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, BRENDA<br>20 Big Rock Lane<br>Trussville, AL 35173 | P-0001152 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, GORDON R<br>152 Laurel Glen Drive<br>Mooresville, nc 28115 | P-0001153 | 10/21/2017 | TK Holdings Inc., et al. | $156.40 | | | | | $156.40 |
| VAUGHN, TIMOTHY J<br>3640 Privette Road<br>Matthews, NC 28104 | P-0001154 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JACQUELINE G<br>1704 Travelers Palm Drive<br>Edgewater, FL 32132 | P-0001155 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, JACQUELINE<br>6408 Alder Court<br>Charlotte, NC 28215 | P-0001156 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES-NEVILL, ANDREA L<br>1341 Cameron View Ct<br>Raleigh, NC 27607 | P-0001157 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, GORDON R<br>152 Laurel Glen Dr<br>Mooresville, nc 28115 | P-0001158 | 10/21/2017 | TK Holdings Inc., et al. | $145.86 | | | | | $145.86 |
| VAUGHN, LYNNETTE D<br>3640 Privette Road<br>Matthews, NC 28104 | P-0001159 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, DENNIS K<br>2785 Rosanna Street<br>Las Vegas, NV 89117-3047 | P-0001160 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGER, JOHN M<br>550 Boundary Blvd<br>Rotonda West, Fl 33947 | P-0001161 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATON, DUANE E<br>12622 Joda Lane East<br>Jacksonvil, FL 32258 | P-0001162 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LYNNETTE D<br>3640 Privette Road<br>Matthews, NC 28104 | P-0001163 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J<br>3640 Privette Road<br>Matthews, NC 28104 | P-0001164 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMAITIS, TERESA<br>5201 57th Street North<br>Kenneth City, FL 33709 | P-0001165 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASTRO, ROSANNE 4419 South US 301 Apt B Bushnell, Fl 33513 | P-0001166 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIGLEY, DEBORAH A 2442 Cardinal LN. Garland, TX 75042 | P-0001167 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J 3640 Privette Road Matthews, NC 28104 | P-0001168 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYLOR, ROBERT C 4655 Hamilton Princeton Rd. Hamilton, Oh 45011 | P-0001169 | 10/21/2017 | TK Holdings Inc., et al. | $1,917.81 | | | | | $1,917.81 |
| LARSON, CURT D 2990 Pittman Grove Church Roa Raeford, NC 28376 | P-0001170 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULINO, FERNANDO A 5086 Jeffreys St Unit 201 Las Vegas, NV 89119 | P-0001171 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ARRINDELL, CHARLES M 5640 ORCHARD VILLAS CIR ROANOKE, VA 24019 | P-0001172 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JR., AURELIANO 2000 S. Lakeline Blvd. Apt. 618 Cedar Park, TX 78613 | P-0001173 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, DONALD F 7350 SW 89 Street Apt 512S Miami, FL 33156 | P-0001174 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, CURT D 2990 Pittman Grove Church Roa Raeford, NC 28376 | P-0001175 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, BENJAMIN C 1732 Paul Hite Road Leesville, SC 29070-8727 | P-0001176 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, MICHAEL A 2225 Summit Blvd Pensacola, FL 32503 | P-0001177 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, NAOMI J 2020 Smithfield St Kill Devil Hills, NC 27948 | P-0001178 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001179 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, SULIA G 5109 Grady Ct Flower Mound, TX 75028 | P-0001180 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, WILLIAM H 13375 W. SADDLEBOW DRIVE RENO, NV 89511 | P-0001181 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, GINA L 5731 harmony woods Memphis, In 47143 | P-0001182 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHAUYA 18927 sw 114th av Miami, FL 33157 | P-0001183 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRBY, WILLIAM H<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001184 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, DAVID G<br>757 Oxford Dr<br>Davenport, FL 33897 | P-0001185 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS A<br>640 Milam Street Apt 69<br>Kingsport, TN 376603978 | P-0001186 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001187 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ford motor co<br>, FORD MOTOR<br>edna jenkins<br>1158 holz ave<br>cincinnati, oh 45230 | P-0001188 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTTER, JON G<br>3332 Landershire Lane<br>Plano, TX 75023 | P-0001189 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, LEANNE<br>5009 Quill COurt<br>Palm Harbor, fl 34685 | P-0001190 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moe's Cary, LLC<br>David Wilson<br>101 Elstow Court<br>Cary, NC 27519 | P-0001191 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, TERRY P<br>9140 Coventry<br>El Paso, TX 79907 | P-0001192 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDELT, BRIDGET L<br>4611 Altha St<br>Raleigh, NC 27606 | P-0001193 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RUBY M<br>202 Spears Dr<br>Fayetteville, NC 28304 | P-0001194 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SELESIA C<br>7995 Cherry Blossom Dr N<br>Jacksonville, Fl 32216 | P-0001195 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, DAVID<br>239 Summit Park Ct<br>Kannapolis, NC 28083 | P-0001196 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Xerex<br>THOMAE, KEITH<br>2612 Wolfs Point Drive<br>Rochester, IN 46975 | P-0001197 | 10/21/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| Moe's Durham, LLC<br>David J. Wilson<br>101 Elstow Court<br>Cary, NC 27519 | P-0001198 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A<br>515 Tundra Dr<br>Harker Heights, TX 76548 | P-0001199 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, CRYSTAL<br>239 Summit Park Ct<br>Kannapolis, NC 28083 | P-0001200 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, JORDAN C<br>7187 wetherington drive<br>west chester, oh 45069 | P-0001201 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUE, JAMES E<br>11108 farmwood drive<br>Raleigh, nc 27613 | P-0001202 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MSWG Chapel Hill, LLC<br>David Wilson<br>101 Elstow Court<br>Cary, NC 27519 | P-0001203 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A<br>515 Tundra Dr<br>Harker Heights, TX 76548 | P-0001204 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ II, FEDERICO<br>12141 Missy Yvette<br>El Paso, TX 79936 | P-0001205 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Navy Federal Credit Union<br>HIGHBERG, JASON E<br>523 Lake Jordan Blvd W<br>Kingsland, GA 31548 | P-0001206 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MSWG Chapel Hill, LLC<br>David Wilson<br>101 Elstow Court<br>Cary, NC 27519 | P-0001207 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER L<br>125 Hollow Oak Trail<br>Edgewater, Fl 32141 | P-0001208 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Estate of Howard A Nemetsky<br>NEMETSKY, CHRISTENE V<br>105 Wood court<br>Georgetown, TX 78628 | P-0001209 | 10/21/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| RAMOS, PEDRO A<br>515 Tundra Dr<br>Harker Heights, TX 76548 | P-0001210 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTKNECHT, RICHARD G<br>1519 Pennsylvania Ave<br>Lynn Haven, FL 32444-3831 | P-0001211 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACKMON, JOHN E<br>585 HUCKLEBERRY LANE<br>HINESVILLE, GA 31313 | P-0001212 | 10/21/2017 | TK Holdings Inc., *et al*. | $18,000.00 | | | | | $18,000.00 |
| POST, JOHN C<br>1981 Sussex Dr E<br>Orange Park, FL 32073 | P-0001213 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKSEY, JONATHAN N<br>1658 Eagle Nest Cir<br>Winter Springs, FL 32708 | P-0001214 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER L<br>125 Hollow Oak Trail<br>Edgewater, Fl 32141 | P-0001215 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEELE, LARRY A<br>1008 huffman ct<br>cincinnati, oh 45231 | P-0001216 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, WILLIE A<br>4865 Horseman Dr NE<br>Roanoke, VA 24019 | P-0001217 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, TONI L<br>4548 Goodwin Road<br>Sparks, NV 89436 | P-0001218 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGA, KAREN<br>4629 Lightkeepers Way<br>Unit 6J<br>Little River, SC 29566 | P-0001219 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEMETSKY, SAMUEL A<br>105 wood court<br>georgetown, tx 78628 | P-0001220 | 10/21/2017 | TK Holdings Inc., *et al*. | $12,500.00 | | | | | $12,500.00 |
| PHILIPOSE, JUBIN<br>12814 Hymeadow Dr. Unit# A<br>Austin, TX 78729 | P-0001221 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY<br>9000 Beech Trail<br>Cincinnati, OH 45243 | P-0001222 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, DEBRA A<br>7626 w Lone Mountain Rd #7<br>Las Vegas, NV 89129 | P-0001223 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDETT, TONI-ANNE<br>3915 Skyline Drive<br>Conway, Sc 29526 | P-0001224 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEELE, LARRY A<br>1008 huffman ct<br>cincinnati, oh 45231 | P-0001225 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHLBAUM, MARK J<br>1393 Murphytown Road<br>Davisville, WV 26142 | P-0001226 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBOUR, THOMAS K<br>3709 Providence Ct.<br>Wilmington, NC 28412 | P-0001227 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HULL, RACHAEL R<br>1790 Rocky Wood Circle 227<br>Rockledge, FL 32955 | P-0001228 | 10/21/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WHITT, ANTONIA D<br>1606 Poolside Ln<br>Unit 302<br>Charlotte, NC 28208 | P-0001229 | 10/21/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| WEISBERG, CAROL E<br>2295 Carrington Court<br>Apt 102<br>Naples, FL 34109 | P-0001230 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESTFIELD, STEPHEN M<br>107 Dobbs Pl<br>Goldsboro, NC 27534 | P-0001231 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ JR, JOE T | P-0001232 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCASTER, SAMUEL D<br>110 chatford dr<br>Brunswick, Ga 31525 | P-0001233 | 10/21/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| GALBREATH, WILLIAM<br>1035 aspen daisy ave<br>henderson, nv 89074 | P-0001234 | 10/21/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| WESTFIELD, STEPHEN M<br>107 Dobbs Pl<br>Goldsboro, NC 27534 | P-0001235 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCAGGS, JOHN P<br>8447 Papillon Avenue<br>Reynoldsburg, OH 43068 | P-0001236 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, JIMMY R<br>241 Mullet Dr<br>Freeport, Fl 32439 | P-0001237 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLENDER, AUSTIN C<br>2930 Pocono Trail SW<br>Shallotte, NC 28470 | P-0001238 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, EILEEN S<br>4628 shannamara dr<br>matthews, nc 28104 | P-0001239 | 10/21/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| WALTON, IMODONNA<br>9269 se Mystic Cove Ter<br>Hobe sound, Fl 33455 | P-0001240 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKWORTH CAMPBE, CAROLE E<br>5805 Stallion Drive<br>New Albany, OH 43054 8059 | P-0001241 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPENRATH, MICHELE A<br>64 San Juan Drive<br>Somerset, KY 42503 | P-0001242 | 10/21/2017 | TK Holdings Inc., et al. | $715.16 | | | | | $715.16 |
| GOUDY, MARK E<br>1575 Belvoir BLVD<br>Columbus, OH 43228 | P-0001243 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKE, NANCY<br>5020 Pemberton Ln<br>The Colony, TX 75056 | P-0001244 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDERMAN, BRIAN M<br>1928 montmarte Dr<br>Jacksonville, FL 32210 | P-0001245 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, DAWN M<br>3872 Siena Lane<br>Palm Harbor, FL 34685 | P-0001246 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, CEDRIC<br>144 Pampas Drive<br>Pooler, GA 31322 | P-0001247 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONANT, MARTIN L<br>14755 Donatello Court<br>Bonita Springs, FL 34135 | P-0001248 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SPORTS, JULIAN D<br>243 N.Firetower rd<br>Florence, Sc 29506 | P-0001249 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, JASON J<br>2706 Katherine Street<br>La Marque, Tx 77568 | P-0001250 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, KRISTIN<br>1212 P Street<br>Bedford, IN 47421 | P-0001251 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL C<br>102 n west dt<br>Winters, Tx 79567 | P-0001252 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYER, MELINDA A | P-0001253 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIDAY, TIMOTHY E<br>5766 Sandy Pointe Drive<br>Sarasota, FL 34233 | P-0001254 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, BENJAMIN E<br>13145 SW 113th Place<br>Dunnellon, FL 34432 | P-0001255 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KEVIN V<br>103 Kim Dr<br>Del Rio, TX 78840 | P-0001256 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDLEY, STEPHEN M<br>3414 Littlestone Dr.<br>Arlington, TX 76014 | P-0001257 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST, HERMAN F<br>135 Belewsfield Road<br>Stokesdale, NC 27357 | P-0001258 | 10/21/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| CALEBRO, ADAIA<br>1654 academy street<br>Charlotte, Nc 28205 | P-0001259 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, RICHARD H | P-0001260 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, DONNA J<br>813 Canyon Creek Ln<br>Fuquay Varina, NC 27526 | P-0001261 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MONTALVO<br>817 HOLLY DR<br>Albany, GA 31705 | P-0001262 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JASON A<br>598 Smokemont Ct<br>Apopka, FL 32712 | P-0001263 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, BRIAN P<br>8159 Shorecrest CT<br>Spring Hill, FL 34606 | P-0001264 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEHUS, WALTER M<br>1208 Mandarin Lane<br>Fruitland Park, FL 34731 | P-0001265 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER JR., CLARENCE J<br>10 Markfield Drive<br>Charleston, SC 29407 | P-0001266 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JASON A<br>598 Smokemont Ct<br>Apopka, FL 32712 | P-0001267 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, BLANCA E<br>10924 Sombra Verde Dr.<br>El Paso, Tx 79935 | P-0001268 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID J<br>101 Elstow Court<br>Cary, NC 27519 | P-0001269 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, EDWARD L<br>3304 Sedona Ln<br>Plano, TX 75025 | P-0001270 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSON, JOYCE E<br>9520 Spectrum Dr.<br>Apt. 11106<br>Austin, TX 78717 | P-0001271 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID J<br>101 Elstow Court<br>Cary, NC 27519 | P-0001272 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, LORETO<br>13350 Georgian Court<br>Wellington, Fl 33414 | P-0001273 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACK, JASMINE N<br>121 Thomas Drake Court<br>Kernersville, NC 27284 | P-0001274 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, WALTER J<br>1162 Lynbrook St.<br>Palm Bay, Fl 32907 | P-0001275 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moe's Brier Creek, LLC<br>David Wilson<br>101 Elstow Court<br>Cary, NC 27519 | P-0001276 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDAY, ALEXANDER<br>641 E. Montgomery Ave<br>VaIL, az 85641 | P-0001277 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, IMRAN<br>130 Leslie Place<br>Scott Depot, WV 25560 | P-0001278 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MARTIN N<br>7893 Stanza St<br>Boynton Beach, FL 33437 | P-0001279 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOTEAU, STACI A<br>10738 East Freddy St<br>Inverness, FL 34450 | P-0001280 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BEVERLY D<br>2212 Lee Street<br>Apt 2<br>Hollywood, FL 33020 | P-0001281 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBIN, JEAN-LUC<br>17 The Downs<br>Tuscaloosa, AL 35401 | P-0001282 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SOLOMON, LISA P<br>6200 turkey rd<br>Kannapolis, Nc 28083 | P-0001283 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, IMRAN<br>130 Leslie Place<br>Scott Depot, WV 25560 | P-0001284 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CURTIS B<br>5714 Cherrywood Lane<br>Arlington, TX 76016 | P-0001285 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONYERS, RANDELL D<br>223 Brackenridge Ave.<br>Apt. 8305<br>San Antonio, TX 78209 | P-0001286 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, PAIGE<br>4483 Brook Hollow circle<br>Winter Springs, Fl 32708 | P-0001287 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONT, CHARLES R<br>4433 S. W. 163 PL.<br>MIAMI, FL 33185 | P-0001288 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, HARLE J<br>355 W Mesquite Blvd #D20<br>Mesquite, NV 89027 | P-0001289 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, JENNIFER<br>11526 Baskerville Rd<br>Jacksonville, FL 32223 | P-0001290 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, ALISSA R<br>3783 E Olive Road Apt G<br>Pensacola, FL 32514 | P-0001291 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, RALPH R<br>104 Woodcrest ave<br>Satsuma, Fl 32189 | P-0001292 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANOVA, JUDY L<br>412 Heartwood Dr<br>Lexington, SC 29073 | P-0001293 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDI, KURT S<br>9298 dames rocket place<br>las vegas, nv 89148 | P-0001294 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, MICHAEL W<br>3221 Spring Hill Ln<br>Plano, TX 75025 | P-0001295 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DESHAWN L<br>1510 South 47th Street<br>Temple, TX 76504 | P-0001296 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDI, KURT S<br>9298 dames rocket place<br>las vegas, NV 89148-4805 | P-0001297 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RAND<br>2305 SE 18TH CIRCLE<br>OCALA, FL 34471 | P-0001298 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, JEREMY W<br>959 SE 2nd Avenue<br>Apt. 132<br>Deerfield Beach, FL 33441 | P-0001299 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, KENNETH G<br>1312 N Lawrence Hollow Dr<br>Bloomfield, IN 47424 | P-0001300 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTKIN, SANDRA R | P-0001301 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, MICHAEL J<br>501 El Molino blvd<br>Las cruces, Nm 88005 | P-0001302 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, MICHELE D<br>7706 Santee Terrace<br>Lake Worth, FL 33467 | P-0001303 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WILLIAM R<br>1128 Indian Hollow<br>Spring Branch, TX 78070 | P-0001304 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIELLO JR, GEORGE M<br>175 1st St S<br>#1806<br>St Petersburg, FL 33701 | P-0001305 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMBERG, LAWRENCE V<br>6093 E. Daly Lane<br>Inverness, FL 34472-7038 | P-0001306 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCE, MERSILIA<br>46 Goshen Street<br>Elmont, NY 11003 | P-0001307 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, AUSTIN L<br>3567 Bahny Rd<br>Helena, MT 59602 | P-0001308 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, GENE W<br>22124 Rose Grass Ln<br>Spicewood, TX 78669 | P-0001309 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROACH, KAROL K<br>7038 Beauhaven Court<br>Jacksonville, FL 32258 | P-0001310 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATLIN, SALLY<br>4916 N Park Ave<br>Indianapolis, IN 46205 | P-0001311 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, VICTOR D<br>2560 Meadowview Circle<br>Windermere, FL 34786 | P-0001312 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCE, MERSILIA<br>46 Goshen Street<br>Elmont, NY 11003 | P-0001313 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, JASON H<br>81 Maple Ave<br>Palm Harbor, Fl 34684 | P-0001314 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCO, MICHELLE M<br>3205 TImber Ridge Trl<br>McKinney, TX 75071 | P-0001315 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZONDO, DUSTIN R<br>4409 High Sierra<br>Abilene, TX 79606 | P-0001316 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, TAMMY L<br>13816 Alvarez Road<br>Jacksonville, FL 32218 | P-0001317 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALABAN, THOMAS<br>332 W Stone Brook Pl<br>Hoover, Al 35226 | P-0001318 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGRAMANIAN, ALEXANDER<br>2816 Stanford dr<br>Flower Mound, Tx 75022 | P-0001319 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT L<br>10372 Waveland Circle<br>Fishers, In 46038 | P-0001320 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RILEY, CHALONG<br>341 Burnswick Isles Way<br>Frisco, TX 75034 | P-0001321 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DENISE<br>1237 Woodflower Way<br>Clermont<br>USA, FL 34714 | P-0001322 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENNELL, DARRYL J<br>324 Padenreich Ave<br>Gadsden, Al 35903 | P-0001323 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LAWRENCE G<br>11713 Costa Blanca Ave<br>Las Vegas, NV 89138 | P-0001324 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGRAMANIAN, ROZA<br>2816 Stanford dr<br>Flower Mound, Tx 75022 | P-0001325 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENEST, LISA C<br>5538 West Peaceful Dove Place<br>Marana, Az 85658 | P-0001326 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, ANTHONY<br>1251 Delaney Drive<br>Weddington, NC 28104 | P-0001327 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, RICHARD<br>2298 S Cedar Grove Road<br>Wapanucka, Ok 73461 | P-0001328 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLAM, DIANE L<br>3449 Lynngate Circle<br>Birmingham, AL 35216 | P-0001329 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, MICHELLE L<br>14470 SW 289 St<br>Homestead, Fl 33033 | P-0001330 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEISS, MICHAEL W<br>3066 Harvest Hollow<br>Seguin, TX 78155 | P-0001331 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITHERSPOON, SEPTEMBER D<br>231 Sycamore Tree Rd<br>Lexington, SC 29073 | P-0001332 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSMIDIS, SOPHIA<br>4429 Cluster Dr<br>Orlando, FL 32808 | P-0001333 | 10/21/2017 | TK Holdings Inc., *et al*. | $20,565.92 | | | | | $20,565.92 |
| ALLEN, ROBIN H<br>147 River Edge Drive<br>Shepherdsville, KY | P-0001334 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DANNY L<br>2182 Hansen Street<br>Sarasota, FL 34231 | P-0001335 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUIKEN, DOROTHY A<br>1510 Winterwood Ave<br>Sparks, NV 89434 | P-0001336 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYSE, VERNA J<br>4325 Morrow St.<br>Guntersville, al 35976 | P-0001337 | 10/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BROWN, BRIEN A | P-0001338 | 10/21/2017 | TK Holdings Inc., *et al*. | | | | | | $0.00 |
| BUBALA, LOUIS<br>2040 Brenda Way<br>Carson City, NV 89704 | P-0001339 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, ERIC B<br>533 Riverward Drive<br>Myrtle Beach, SC 29588 | P-0001340 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLOVIS, ROY R<br>521 Kistler Circle<br>Clermont<br>, Fl 34715 | P-0001341 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAHN, CHARLES B<br>17 Ramsgate Court<br>Greensboro, NC 27403 | P-0001342 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER-GREEN, DESTANI<br>2221 sw 2nd st<br>Ocala, Fl 34471 | P-0001343 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OFLYNN, GERALD E<br>2609 Bremont Ave<br>Cincinnati, OH 45237 | P-0001344 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERSHON, DEANN<br>225 Marsh Creek drive<br>Garner, Nc 27529 | P-0001345 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLS, ANTHONY C<br>9631 Ramon Valley Ave<br>Las Vegas, NV 89149-1952 | P-0001346 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, MARK S<br>11713 Costa Blanca Ave<br>Las Vegas, NV 89138 | P-0001347 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINOTO, KAREN A<br>1614 SW 44th Ter<br>Cape Coral, FL 33914 | P-0001348 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICHERMAN, DAVID<br>5520 Baja Ter.<br>Greenacres, FL 33463 | P-0001349 | 10/21/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| WAGONER, MELISSA J<br>5188 sweat road<br>green cove sprin, FL 32043 | P-0001350 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JAMES L<br>128 Iron Horse Rd<br>Lexington, SC 29073 | P-0001351 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, AMITA<br>100 Wyseferry Court<br>Morrisville, NC 27560 | P-0001352 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELOMS, ECSTASI<br>5401 Independence Pkwy<br>Apt 1208<br>Plano, TX 75023 | P-0001353 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLEANS, GREGORY<br>11522 Las Polamas Dr<br>Frisco, TX 75033 | P-0001354 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYARZUN, ROBERTO<br>4815 NW 98th Place<br>Doral, FL 33178 | P-0001355 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, SIMONE D<br>1210 Mordecai Drive<br>Raleigh, NC 27604 | P-0001356 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. magnolia St<br>Sumter, SC 29150 | P-0001357 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, DARRELL D<br>27 OLD BRIDGE DRIVE<br>POOLER, GA 31322 | P-0001358 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLITS, ROBERT A<br>330 20th Ave South<br>Great Falls, MT 59405 | P-0001359 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, LAVELLE T<br>9360 Fitzwilliam Ave<br>Las Vegas, NV 89178 | P-0001360 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, SUSAN M<br>P.O. Box 38<br>Winnabow, NC 28479 | P-0001361 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOH, EVELYN<br>6130 W FLAMINGO RD 203<br>LAS VEGAS, NV 89103 | P-0001362 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JESSICA N<br>5456 Plymouth Street<br>Jacksonville, Fl 32205 | P-0001363 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, SUSAN S<br>2346 Low Marsh Ct.<br>Leland, NC 28451 | P-0001364 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRUITT, KATRINA D<br>9701 Moonbeam Circle<br>Tuscaloosa, Al 35405 | P-0001365 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, KARL<br>11216 SW 147TH PL<br>MIAMI, FL 33196 | P-0001366 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALIQUETTE, GERARD A<br>2807 68th Street Circle West<br>Bradenton, FL 34209 | P-0001367 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRARO JR, ROBERT V<br>7742 Grizzley Dr.<br>Corpus Christi, TX 78414 | P-0001368 | 10/21/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| CHAMBERS, PETER B<br>406 Rock Holly Road<br>Charleston, WV 25314-1536 | P-0001369 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALWAR, ASHISH<br>4333 WESTDALE DRIVE<br>FORT WORTH, TX 76109 | P-0001370 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRARO JR, ROBERT V<br>7742 Grizzley Dr.<br>Corpus Christi, TX 78414 | P-0001371 | 10/21/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| VANDENBERG, RODNEY A<br>317 Georgia Ave<br>St Cloud, FL 34769 | P-0001372 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODIE, BRIANNA R<br>915 N MACON PARK DR<br>Macon, Ga 31210 | P-0001373 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSE O<br>3580 E ALEXANDER RD<br>APT 1022<br>LAS VEGAS, NV 89115 | P-0001374 | 10/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| VANDENBERG, RODNEY A<br>317 Georgia Ave<br>St Cloud, FL 34769 | P-0001375 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CINDY A<br>13471 Thornton Dr<br>Frisco, TX 75035 | P-0001376 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOMITIS, STEPHAN K<br>120 BENTLEY PARK LOOP<br>MISSOULA, MT 59801 | P-0001377 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBE, ANA<br>2401 Anderson Rd, Apt 5<br>Coral Gables, FL 33134 | P-0001378 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSE, ELLEN A<br>6 Yucca Pod Lane<br>Arenas Valley, NM 88022 | P-0001379 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY A<br>317 Georgia Ave<br>St Cloud, FL 34769 | P-0001380 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIQUILARENA, CARLOS<br>2401 Anderson Rd, Apt 5<br>Coral Gables, FL 33134 | P-0001381 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADA, MAHIR<br>Mahir Ada<br>150 Rice Mine Road N Apt H105<br>Tuscaloosa, AL 35406 | P-0001382 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMURRAY, ELMER A<br>2770 W Avalon Rd<br>Avon Park, FL 33825 | P-0001383 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, HOWARD D<br>510 willow ridge cir Rockwall<br>Rockwall, Tx 75032 | P-0001384 | 10/21/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| AUGUSTE, DANIELLE M<br>8669 White Swan Dr. Unit 101<br>Tampa, Fl 33614 | P-0001385 | 10/21/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BOLDEN, MAXIE D<br>1111 N Lamb Blvd<br>Space #173<br>Las Vegas, Nv 89110 | P-0001386 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIETRO, KATHY M<br>3204 Hampshire Court<br>Frisco, TX 75034 | P-0001387 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, DENNIS A<br>963 Oakwood Lane<br>Myrtle Beach, SC 29572 | P-0001388 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, DORIS A<br>13814 Alvarez Road<br>Jacksonville, FL 32218 | P-0001389 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, NICHOLE J<br>11500 Summit West Blvd<br>Unit 8A<br>Tampa, Fl 33617 | P-0001390 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, STEPHEN L<br>278 cross creek dr<br>Midway, Ga 31320 | P-0001391 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIMAN, CAREY D<br>10180 Grove Lan<br>Cooper City, FL 33328 | P-0001392 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, SHIRLEY F<br>12721 Hunters Chase Street<br>San Antonio, TX 78230-1929 | P-0001393 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, SHALENE T<br>807 THUNDERBIRD DR<br>FLORENCE, SC 29501 | P-0001394 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYLE, COLLIN L<br>220 Riverside Ave Unit 310<br>Jacksonville, FL 32202 | P-0001395 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ELIZABETH A<br>1978 Havasu Garden Drive<br>Lake Havasu, az 86404 | P-0001396 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID W<br>20937 CEDAR BLUFF PLACE<br>LAND O LAKES, FL 34638 | P-0001397 | 10/21/2017 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| KEMPER, GEORGE W<br>2320 Primrose Valley Ct<br>Raleigh, NC 27613-8539 | P-0001398 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSHING, JAIMIE N<br>1627 guess rd<br>Pageland, Sc 29728 | P-0001399 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGIVERN, BILL D<br>1735 So Warren<br>Butte, Mt 59701 | P-0001400 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, REGINA L<br>6319 Derryfield Drive<br>Charlotte, NC 28213/5532 | P-0001401 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYKIN, TONI<br>660 Promenade Place<br>Apt 311<br>Columbia, SC 29229 | P-0001402 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, THOMAS<br>22 Conner Drive<br>Ludowici, Ga 31316 | P-0001403 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISENO, ROBERTO<br>7513 Windsor Oaks<br>San Antonio, TX 78239 | P-0001404 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAI, RICHARD<br>8109 Fountain Springs Dr.<br>Plano, TX 75025 | P-0001405 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MALPASS, TROY J<br>176 pond st<br>Vanceboro, NC 28586 | P-0001406 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>831 Dolphin Ave NW<br>Port Charlotte, FL 33948 | P-0001407 | 10/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ATTWOOD, DAVID J.<br>1225 Town Center, #909<br>Pflugerville, TX 78660 | P-0001408 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, MARGARET S<br>1211 Shanelle Lane<br>Matthews, NC 28104 | P-0001409 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPTON, ANNA<br>1116 Tudor House Rd<br>Pflugerville, TX 78660 | P-0001410 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNICKI, JEFFREY L<br>8741 Wendy Lane South<br>West Palm Beach, FL 33411 | P-0001411 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, JOHN D<br>7604 Brookmont Ln<br>Waxhaw, NC 28173 | P-0001412 | 10/21/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| TAFOYA, EDWARD R<br>4075 Alto Ave<br>Las Vegas, NV 89115 | P-0001413 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPS, JUDY L<br>1348 Cranberry Lane<br>Blacksburg, VA 24060 | P-0001414 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLEANS, GREGORY<br>11522 Las Polamas Drive<br>Frisco, TX 75033 | P-0001415 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAYLOCK, CONNIE M<br>17810 orange street<br>Alvin, Tx 77511 | P-0001416 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLER, SUSAN K<br>16132 Cape Coral Dr.<br>Wimauma, FL 33598 | P-0001417 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVES, JENNIFER<br>2810 Lorraine Ave.<br>Tampa, Fl 33614 | P-0001418 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUGHAN, CLANCY T<br>3301 N Country Club Dr #505<br>Aventura, FL 33180 | P-0001419 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, GARY B<br>2313 Evergreen St<br>Carrollton, TX 75006 | P-0001420 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, DAWN D<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001421 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, ERICA A<br>15925 Northwind Cir<br>Northport, AL 35475 | P-0001422 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYSE, GERALD R<br>1111 Central Park Boulevard N<br>Greenwood, IN 46143 | P-0001423 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICHARD, PAM<br>PO Box 2433<br>Toluca Lake, CA 91610 | P-0001424 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, WENDY M<br>3431 NW 54th Terrace<br>Gainesville, FL 32606 | P-0001425 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, DAWN D<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001426 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SARA<br>11932 SW 210th Terrace<br>Miami, FL 33177 | P-0001427 | 10/21/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MARTINEZ, SARA<br>11932 SW 20th Terrace<br>Miami, Fl 33177 | P-0001428 | 10/21/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| DA, PAMELA S<br>5300 NE 24 Terrace<br>312C<br>fort lauderdale, FL 33308 | P-0001429 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| Owner / Self<br>HONAKER, MARK O<br>807 Old Route 38<br>Fayetteville, WV 25840 | P-0001430 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, BENJAMIN W<br>1254 Hazel Green Drive<br>Frisco, TX 75033 | P-0001431 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOR, JOSEPH W<br>3241  Brads Way<br>Midlothian, TX 76065 | P-0001432 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, VICTOR<br>PO BOX 155<br>BURNET, TX 78611 | P-0001433 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZ, CORA A<br>168 Spencer street<br>Marion, Oh 43302 | P-0001434 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, VIRGINIA J<br>132 Hampstead Ave.<br>Savannah, Ga 31405 | P-0001435 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, LINDA K<br>166 Willow Tree Way Apt 101<br>Hurricane, WV 25526 | P-0001436 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIANO, KAREN R<br>160 HILLANDALE DR<br>TROUTVILLE, VA 24175 | P-0001437 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAOFENG<br>312 Lena Circle<br>Chapel Hill, NC 27516 | P-0001438 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOOKBINDER, MAXINE K<br>10653 Kenridge Drive<br>Blue Ash, OH 45242 | P-0001439 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODA, JOSEPH P<br>2923 Thousand Oaks Dr.<br>Anna, TX 75409 | P-0001440 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ABDELAZIZ, CRISTI<br>105 bechtler loop #106<br>mooresville, nc 28117 | P-0001441 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, CHRISTOPHER A<br>3625 Up River Rd  #20<br>Corpus Christi, Tx 78408 | P-0001442 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUREUX, GARY S<br>725 SW Tulip Blvd<br>Port St Lucie, FL 34953 | P-0001443 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAOFENG<br>312 Lena Circle<br>Chapel Hill, NC 27516 | P-0001444 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NORRIS, JAMES<br>2442 Cardinal LN.<br>Garland, TX 75042 | P-0001445 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TONYA M<br>20840 Stubbs Rd laurinburg NC<br>laurinburg | P-0001446 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, FANG<br>2647 Paramount Circle<br>Carmel, IN 46074 | P-0001447 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, KARA L<br>5712 Woodman Ave.<br>#4<br>Van Nuys, CA 91401 | P-0001448 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGINO, ALBERTO R<br>4015 Braesgate Ln<br>Tampa, Fl 33624 | P-0001449 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONG, XUEQIAN<br>2647 Paramount Circle<br>Carmel, IN 46074 | P-0001450 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YOELKISS<br>14683 SW 172nd St<br>Miami, FL 33177 | P-0001451 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, ANNA B<br>1400 Willow Ave<br>Apt 801<br>Louisville, KY 40204-1460 | P-0001452 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, JEFFREY O<br>11300 Expo Blvd #2405<br>San Antonio, TX 78230 | P-0001453 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DAVEY<br>198 billyville rd<br>Woodbine, Ga 31569 | P-0001454 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCANNELL, GARY<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001455 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JOHN E<br>3060 Levanto Dr.<br>Melbourne, Fl 32940 | P-0001456 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIS, CHARLES J<br>230 Wyoming Dr concord nc<br>Concord, NC 28027 | P-0001457 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, ABHINAV<br>3-5 Pearl Cres<br>Chatham, ON N7M 5R7<br>CANADA | P-0001458 | 10/21/2017 | TK Holdings Inc., et al. | $8,589.08 | | | | | $8,589.08 |
| SCANNELL, GARY G<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001459 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, WANDA S<br>202 Lee Blvd<br>Savannah, Ga 31405 | P-0001460 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CHREE D<br>7225Crane Ave<br>#15<br>Jacksonville, Fl 32216 | P-0001461 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH, JAMES K<br>13441 Shaw Road<br>Athens, AL 35611 | P-0001462 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEREMY R<br>236 Wheelock Road<br>jonesborough, TN 37659 | P-0001463 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMINA, MARINA<br>1250 Del Lilly Lane<br>Las Vegas, NV 89123 | P-0001464 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPES, HAROLD<br>705 WOODCREEK DR<br>MIDLOTHIAN, TX 76065 | P-0001465 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANIC, CHRIS A<br>1250 Del Lilly Lane<br>Las Vegas, NV 89123 | P-0001466 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, ELIZABETH<br>1205 huntington trail<br>round rock, tx 78664 | P-0001467 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MARIETTA<br>415 Dakar<br>henderson, nv 89015 | P-0001468 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, TOM<br>1205 huntington trail<br>round rock, tx 78664 | P-0001469 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, PAUL T<br>Paul Farley<br>16232 State Route 550<br>Amesville, OH 45711 | P-0001470 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, EDNA R<br>14751 Seattle Slew Place<br>Orlando, Fl 32826 | P-0001471 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANEY, MICHAEL D<br>1104 S.W. 129th street<br>Oklahoma City, OK 73170 | P-0001472 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SATRIALE, ARTHUR A<br>459 BLUE DRAGONFLY DR<br>CHARLESTON, SC 29414 | P-0001473 | 10/21/2017 | TK Holdings Inc., et al. | $3,545.00 | | | | | $3,545.00 |
| TOUPIN, ROBERT S<br>1371 Rose Creek Ct<br>Lebanon, OH 45036 | P-0001474 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ETHAN K<br>2102 Castleburg Dr<br>Apex, NC 27523 | P-0001475 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, KRISTINA W<br>1225 NW 21st St.<br>Apt. 1012<br>Stuart, FL 34994 | P-0001476 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, CHRISTINA<br>27074 Hidaway ave Unit 4<br>Canyon Country, CA 91351 | P-0001477 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNER, JAMES P<br>5713 Mariposa Dr<br>McKinney, TX 75070 | P-0001478 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RUTH<br>1211 19th Ave Sw<br>Decatur, Al 35601 | P-0001479 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEIDA, ELVIN<br>2202 Margaret Lane<br>Kingsville, TX 78363 | P-0001480 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, JAMES M<br>7331 Farmbrook Place<br>Thomasville, NC 27360 | P-0001481 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, VICTOR<br>10211 Oasis Palm Dr.<br>Tampa, FL 33615 | P-0001482 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMILLER, KRISTINA N<br>1619 S Terry St<br>Rockport, Tx 78382 | P-0001483 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| KISHORE, NANDA<br>8200 Bent Tree Springs Dr<br>Plano, TX 75025 | P-0001484 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Drive time/ bridgecrest finan<br>CALLINS, NICOLE<br>3400 Craig dr<br>Apt 1937<br>McKinney, Tx 75070 | P-0001485 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASS, JEFFREY B<br>14828 Jockey's Ridge Dr.<br>Charlotte, NC 28277 | P-0001486 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BUCKLEY, MICHELLE M<br>1209 Greencove Dr.<br>Garland, TX 75040 | P-0001487 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOICE, SHANDALYN D<br>4004 W. Pioneer Dr. #132<br>Irving, Tx 75061 | P-0001488 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PANKAJ V<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001489 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIDAL, SARA<br>1936 W. 74th Street<br>Indianapolis, IN 46260 | P-0001490 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUSLER, CASSANDRA M<br>5802 Tattersall Dr<br>APT 28<br>Durham, NC 27713 | P-0001491 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTMOSES, KAROL D<br>116 Saint Marys Drive<br>Hutto, TX 78634-5289 | P-0001492 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MARY K<br>324 N. Eighth St.<br>Upper Sandusky, OH 43351 | P-0001493 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAL Y VASQUEZ, ALICIA<br>8400 Bowers Ave<br>El Paso, Tx 79907 | P-0001494 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, LUIS A<br>1120 hidden cove circle south<br>Jacksonville, fl 32233 | P-0001495 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PANKAJ V<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001496 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KEITH D<br>4220 Las Vegas Blvd. N.<br>Apt. 219<br>Las Vegas, NV 89115<br>nissan | P-0001497 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUISA E<br>17726 morninghigh dr ltz fl 3 | P-0001498 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BINITA O<br>2352 Sw Bayshore Blvd.<br>Port Saint Lucie, FL 34984 | P-0001499 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KEITH D | P-0001500 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND-RILEY, CYNTHIA G<br>4713 silver wood ct<br>Temple, Tx 76502 | P-0001501 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDIFER, STEPHEN M<br>413 Glennwood Rd SW<br>Decatur, AL 35601 | P-0001502 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, DAMIEN BOOK J<br>1500 Freestone Dr<br>Pflugerville, TX 78660 | P-0001503 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CABELLO, ARTHURO R<br>1321 w fogg st<br>Fort Worth | P-0001504 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAY, LATANYA N<br>4808 Amos Street<br>Jacksonville, Fl 32209 | P-0001505 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEININGER, CARL A<br>3125 Carmie Dr<br>Edgewter<br>, FL 32132 | P-0001506 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAYNAK, SUSAN<br>167 Black Mountain Dr<br>Fort Mill, SC 29708 | P-0001507 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001508 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES, JOSUE<br>3612 Tarpon Drive<br>Orlando, FL 32810 | P-0001509 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, EILEEN C<br>2008 Lee St<br>Clayton, NC 27520 | P-0001510 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001511 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KEN<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001512 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, BRADLEY R<br>17465 Little Eagle Creek Ave.<br>Westfield, IN 46074 | P-0001513 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001514 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001515 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KEN<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001516 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBUS, ROBERT S<br>14701 Oxford Hill Ct<br>Louisville, KY 40245 | P-0001517 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIZLEY, KIMBERLY<br>1601 NW 98th Street<br>Gainesville, Fl 32606 | P-0001518 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANCE, STEPHEN W<br>1621 Valley Run<br>Durham, NC 27707 | P-0001519 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUJIMOTO, MASAMI<br>2896 TENNIS CLUB DR APT 704<br>WEST PALM BEACH, FL 33417 | P-0001520 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBEL, LEIGH A<br>109 Perry Drive<br>Summerville, SC 29483 | P-0001521 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M<br>8320 Lower Perse Cir<br>Orlando, FL 32827 | P-0001522 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MORAN, MARY K<br>3970 Hendrickson Road<br>Franklin, OH 45005 | P-0001523 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFENDER, GEORGE J<br>27226 Nostalgia Drive<br>Leesburg, Fl 34748 | P-0001524 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NEYSA T<br>1301 Nahaw Avenue<br>Sebring, FL 33870 | P-0001525 | 10/22/2017 | TK Holdings Inc., et al. | $45.10 | | | | | $45.10 |
| SIMPKINS, LINDA S<br>11905 SE 178th Street<br>Summerfield, FL 34491 | P-0001526 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNES, CARISSA A<br>194 TANNERS RUN<br>BLUFFTON, SC 29910-4406 | P-0001527 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTANA, CARLOS J<br>19196 Cloister Lake Ln<br>Boca Raton, FL 33498 | P-0001528 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEGER, DUANE E<br>606 Castleberry Ct<br>St Johns, FL 32259 | P-0001529 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KRISTINE W<br>10004 Wynalda Way<br>Raleigh, NC | P-0001530 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON L<br>3050 State Road 64 East<br>Zolfo Springs, FL 33890 | P-0001531 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLMER, JESSICA M<br>7277 Saddlewood Drive<br>Westerville, OH 43082 | P-0001532 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHNNY C<br>511 Deming del Sol Drive<br>Deming, NM 88030-8624 | P-0001533 | 10/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LONG, WOODROW S<br>2915 Old Whigham Rd<br>Bainbridge, GA 39817 | P-0001534 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DOUGLAS<br>423 Oakmont Lane<br>Waxhaw, NC 28173 | P-0001535 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WOODROW S<br>2915 Old Whigham Rd<br>Bainbridge, GA 39817 | P-0001536 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOAN M<br>3525 Wild Eagle Run<br>Oviedo, fl 32766 | P-0001537 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MC COY, THERESA M | P-0001538 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, CAMILLE F<br>71 Ann Lee Lane<br>Tamarac, FL 33319 | P-0001539 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ARNETTE, LUTHER G<br>302 Amberjack Way<br>Summerville, SC | P-0001540 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRAHAN, CYNTHIA L<br>1213 SE 31st ST<br>Cape Coral, FL 33904 | P-0001541 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGNOR (SEWELL), VIRGINIA<br>697 Price Hollow Rd<br>Elkview, WV | P-0001542 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001543 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCOM, F ROBERT<br>12960 TOWNSHIP ROAD 8 NE<br>CROOKSVILLE, OH 43731 | P-0001544 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY III, RAYMOND J<br>15211 Hindsight Court<br>Cary, NC 27519 | P-0001545 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001546 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNEY, BEATRICE IHUAKU<br>7414 Forest Edge<br>Live Oak, TX 78233 | P-0001547 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARVEY, MARC F<br>815 SLEEPY MOON AVE.<br>HENDERSON, NV 89012 | P-0001548 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001549 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, DERRICK L<br>1006 Freemont st SW<br>Decatur, AL 35601 | P-0001550 | 10/22/2017 | TK Holdings Inc., et al. | $90,666,666.07 | | | | | $90,666,666.07 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001551 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTURRO, WILLIAM P | P-0001552 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DELIA<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001553 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M<br>8320 Lower Perse Cir<br>Orlando, FL 32827 | P-0001554 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| APPLEBY, JENNIFER<br>317 Evening Star Drive<br>Apex, NC 27502 | P-0001555 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUBERG, LINDA M<br>4454 Indian Deer Road<br>Windermere, FL 34786 | P-0001556 | 10/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MONTANEZ, JAMES<br>416 Paisley Pl<br>St. Johns, FL 32259 | P-0001557 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, VICTOR M<br>11485 SW Medowlark Cir<br>Stuart, FL 34997 | P-0001558 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ES, STANLEY A<br>4535 W. Beachway Dr.<br>Tampa, fl 33609 | P-0001559 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZEN, CURTIS B<br>590 Sternbridge Dr<br>Concord, NC 28025 | P-0001560 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001561 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FEDERICA L | P-0001562 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSON, MARK A<br>2657 Bayhill Ct<br>Cincinnati, OH 45233 | P-0001563 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001564 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIAS, RONALD<br>550 NW 100TH TER<br>Miami, FL 33150-1415 | P-0001565 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUBERG, LINDA M<br>4454 Indian Deer Road<br>Windermere, FL 347876 | P-0001566 | 10/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| VANHOOSE, CHRISTOPHER L<br>3441 Highway 32<br>Louisa, KY 41230 | P-0001567 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCHANZKY, KATHRYN A<br>11042 73rd Dr<br>Live Oak, Fl 32060 | P-0001568 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CHARITY D<br>404 Batten Ct<br>Lexington, SC 29072 | P-0001569 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, JAMES W<br>2217 Kingsdale Dr<br>Deer Park, Tx 77536 | P-0001570 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHBERG, DANIEL A | P-0001571 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| WRIGHT, KENNETH C<br>819 CYPRESS POINT CIRCLE<br>BOWIE, MD 20721 | P-0001572 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, LUCIA<br>1401 W 29th street Lot D77<br>Hialeah, FL 33012-5503 | P-0001573 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, LEANN<br>322 Buckland Trace<br>Louisville, KY 40245 | P-0001574 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUGLIO, LOUIS A<br>356 Golfview Rd  Apt # 209<br>North Palm Beach, Fl 33408 | P-0001575 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 Lake Forest South Drive<br>Kingsland, GA 31548 | P-0001576 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON, KAREN L<br>865 Highpoint Dr<br>Springboro, OH 45066 | P-0001577 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 Trentwood Dr<br>Columbia, SC 29223 | P-0001578 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, MICHELLE D<br>5404 Laggan Drive<br>McLeansville, NC 27301 | P-0001579 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA GARZA, JESUS M<br>1951 Greenbrier Circle<br>Blacksburg, VA 24060 | P-0001580 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 Lake Forest South Drive<br>Kingsland, GA 31548 | P-0001581 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, KENNETH D<br>16730 David Glen Dr<br>Friendswood<br>, TX 77546 | P-0001582 | 10/22/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SHOPE, JAMES R<br>109 Falcon Crest Rd<br>Lugoff, SC 29078 | P-0001583 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 lake forest south drive<br>kingsland, ga 31548 | P-0001584 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE VINCENZO, MASSIMILIAN<br>15332 sw 171 st.<br>Miami, FL 33187 | P-0001585 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, LISA P<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0001586 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, MAYKAN E<br>106 HALF MOON CIR.<br>APT F3<br>HYPOLUXO, FL 33462 | P-0001587 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, EDWARD E<br>13185 Thornhill Run<br>Fishers, IN 46038 | P-0001588 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS-GIBSON, SHARON Y<br>12165 Brookway Drive<br>Cincinnati, Oh 45240 | P-0001589 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, RICHARD H | P-0001590 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITHS, JULIE C<br>951 Enclair Street<br>Orlando, FL 32828 | P-0001591 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, EDWARD E<br>13185 Thornhill Run<br>Fishers, IN 46038 | P-0001592 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, TIMOTHY L<br>280 Riverside Rd., Apt 11D<br>Mesquite, NV 89027 | P-0001593 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPS, WILLIAM M<br>19441 SW 101st Place Road<br>Dunnellon, FL 34432 | P-0001594 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOROL, IHOR<br>7123 Thrush View Ln<br>Apt 28<br>San Antonio, TX | P-0001595 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL F<br>804-A Eisenhower Dr<br>Key West, FL 33040 | P-0001596 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MARCIA<br>4286 Vireo Ave<br>#2<br>Bronx, NY 10470 | P-0001597 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 Trentwood Dr<br>Columbia, SC 29223 | P-0001598 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 eichen rd.<br>new braunfels, tx 78130 | P-0001599 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, PETER<br>8750 belle aire dr<br>boca raton, fl 33433 | P-0001600 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MARCIA<br>4286 Vireo Ave<br>#2<br>Bronx, NY 10470 | P-0001601 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULAND, DAVID M<br>208 Wicklow Drive<br>Granville, OH 43023 | P-0001602 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHHOFF, PATRICK T<br>2267 Renton Ln<br>Spring Hill, Fl 34609 | P-0001603 | 10/22/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| DAMPIER, RONALD L<br>8003 Pacific Ave.<br>Fort Pierce, FL 34951 | P-0001604 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, VIPIN V<br>1314 Old Heritage Pl<br>Greenwood, IN 46143 | P-0001605 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ELINSON, STEVEN<br>1069 Hillsboro Mile<br>806<br>HILLSBORO BEACH, FL 33062 | P-0001606 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WYNN, EVELYN<br>206 Wilson Avenue<br>Fitzgerald, GA 31750 | P-0001607 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDLEY, CHRIS<br>2 Hythe Retreat<br>Pooler, GA 31322 | P-0001608 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEHLE, WILLIAM D<br>1765 Rising Oaks Drive<br>Jacksonville, FL 32223 | P-0001609 | 10/22/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| DAFFERN, DUSTIN W<br>1903 friendly av<br>Mount Pleasant, TX 75455-4728 | P-0001610 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001611 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001612 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIC, HONEY J<br>735 Weathergreen Dr.<br>Raleigh, NC 27615-3224 | P-0001613 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUTIN, ANGELA M<br>21219 Lago Circle H<br>Boca Raton, FL 33433 | P-0001614 | 10/22/2017 | TK Holdings Inc., et al. | $1,064.00 | | | | | $1,064.00 |
| HAIEK, NORKA<br>540 Brickell Key DR APT 403<br>Miami, FL 33131 | P-0001615 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAYAN, PAMELA<br>4613 Sharpecroft Way<br>Holly Springs, NC 27540 | P-0001616 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLICOMBE, LYNDA M<br>3609 Willow Creek Trail<br>Mckinney, Tx 75071 | P-0001617 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, FRED L<br>280 S Vernon Ave<br>San Jacinto, CA 92583-3644 | P-0001618 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI NATALE, MARIA<br>2430 Falcon Lane<br>Palm Harbor, FL 34683 | P-0001619 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELKNAP, WILLIAM<br>6440 Wildhaven Way<br>Cincinnati, OH 45230 | P-0001620 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMANN, RUSSELL<br>3930 Golondrina Ct<br>Las Cruces, NM 88012 | P-0001621 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIC, HONEY J<br>735 Weathrgreen Dr.<br>Raleigh, NC 28615 | P-0001622 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LINDA L<br>1351 Elizabethton Hwy<br>Bluff City, TN 37618 | P-0001623 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKERLY, NICHOLAS D<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001624 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MARIA A<br>11491 Turnstone Drive<br>Wellington, FL 33414 | P-0001625 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUTIN, ANGELA M<br>21219 Lago Circle H<br>Boca Raton, FL 33433 | P-0001626 | 10/22/2017 | TK Holdings Inc., et al. | $726.00 | | | | | $726.00 |
| BEHNKE, ANNELIES<br>105 Lemon RD NE<br>Lake Placid, FL 33852-6093 | P-0001627 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKERLY, NICHOLAS D<br>217 Rosebery Ln<br>Indianapolis, IN 46214 | P-0001628 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIMONDO, JENNIFER V<br>722 Virgin Oak<br>San Antonio, TX | P-0001629 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCO, EDWARD C<br>7365 NW 54th Street<br>Lauderhill, FL 33319 | P-0001630 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARALSON, WILLIAM A<br>715 NE 70th St<br>Miami, Fl 33138 | P-0001631 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DOUGLAS E<br>4113 Aumbrey Court<br>New Albany, OH 43054 | P-0001632 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, KIMBERLY R<br>322 Pikes Bluff Drive<br>St Simons Island, GA 31522 | P-0001633 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRUILL, DOROTHY<br>1109 Herbert Drive<br>Zebulon, NC 27597 | P-0001634 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alley Auto<br>PAGES PIN, MARGARITA<br>Presidio Drive<br>Weston, FL 33327 | P-0001635 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, KIMBERLY R<br>322 Pikes Bluff Drive<br>St Simons Island, GA 31522 | P-0001636 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JACK K<br>4100 W.ELDORADO PKWY<br>STE. 100, #422<br>McKINNEY, TX 75070 | P-0001637 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, SHANDA N<br>240 Lake  Forest South Drive<br>Kingsland, Ga 31548 | P-0001638 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, DAVID P<br>150 Beach Summit Ct.<br>Jupiter, FL 33477 | P-0001639 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK A<br>1034 Garden Rd.<br>Columbus, OH 43224 | P-0001640 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, BILLY D<br>4681 Raleigh st<br>Apt 1<br>Orlando, Fl 32811 | P-0001641 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDER, ADAM<br>418 summerwind plantation dr<br>garner, nc 27529 | P-0001642 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTRICAN, ROBERT A<br>1700 Parkridge Pkwy<br>Louisville, KY 40214 | P-0001643 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARK A<br>4001 Brownwood Ln<br>Norman, OK 73072 | P-0001644 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 Lake Forest South Drive<br>Kingsland, GA 31548 | P-0001645 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, THOMAS W<br>5536 Spence Plantation Lane<br>Holly Springs, NC 27540 | P-0001646 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWBIGGIN, TOM<br>22 Turnbridge Dr<br>Hilton Head, SC 29928 | P-0001647 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON, JESSICA L<br>4772 Alpine Ave<br>Blue Ash, OH 45242 | P-0001648 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RONALD V<br>5715 Valley Meadow Dr<br>Arlington, TX 76016 | P-0001649 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, HERB A<br>17215 Bermuda Village Dr<br>Boca Raton, Fl 33487 | P-0001650 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE, DERWOOD L<br>100 Trentwood Dr<br>Columbia, SC 29223 | P-0001651 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWBIGGIN, TOM<br>22 Turnbridge Dr<br>Hilton Head, SC 29928 | P-0001652 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, REGINALD L<br>240 Lake Forest South Drive<br>Kingsland, GA 31548 | P-0001653 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWELEK, LETICIA R<br>1508 Alta Vista St.<br>Alice, TX 78332 | P-0001654 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITHS, JULIE C<br>951 Enclair Street<br>Orlando, FL 32828 | P-0001655 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 Trentwood Dr<br>Columbia, SC 29223 | P-0001656 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS-GIBSON, SHARON Y<br>12165 Brookway Drive<br>Cincinnati, Oh 45240 | P-0001657 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, DAVID L<br>901 Navajo Trl<br>Flatwoods, KY 41139 | P-0001658 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULP, JAMES L<br>7615 Welch Lake Drive<br>Mooresville, IN 46158 | P-0001659 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLAND, EDWIN W<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001660 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, BRUCE A<br>13019 Tradd St<br>Carmel, IN 46032 | P-0001661 | 10/22/2017 | TK Holdings Inc., et al. | $12.00 | | | | | $12.00 |
| HARDIN, BOBBY D<br>1251 Friendship Rd<br>Weatherford, TX 76085 | P-0001662 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONOUGH, PATRICK<br>103 Raven Ln<br>Carrboro, NC 27510 | P-0001663 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LESLIE A<br>453 W Shakespeare Dr<br>Beverly Hills, Fl 34465 | P-0001664 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDIK, MESUT<br>2664 Carambola Cir N<br>Coconut Creek, FL | P-0001665 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURY, LAUREN<br>1301 Bayshore Blvd.<br>Apt. L<br>Tampa, FL 33606 | P-0001666 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, WILLIAM J<br>1938 Southcreek Blvd<br>Port Orange, FL 32128 | P-0001667 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARRIS, LINDA G<br>309 Ferguson Avenue<br>Elizabethton, TN 37643 | P-0001668 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMEA, STEPHANIE K<br>3907 HALLIE AVENUE<br>SAN ANTONIO, TX 78210 | P-0001669 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMITTA, KATHRYN J<br>5801 Tattersall Dr<br>Apt 22<br>Durham, NC 27713-9000 | P-0001670 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRILL, ANN E<br>881 Martin Luther King Jr Blv<br>Apt 10A<br>Chapel Hill, NC 27514 | P-0001671 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPP, DEBORAH L<br>4717 E Greensboro CH Rd.<br>Graham, nc 27253 | P-0001672 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DEBORAH L<br>1932 Hummingbird Circle<br>Middletown, OH 45044 | P-0001673 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDIK, MESUT<br>2664 Carambola Cir N<br>Coconut Creek, FL 33066-2417 | P-0001674 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELNIK, ERICA<br>1482 Doar Pt<br>Myrtle Beach, SC 29577 | P-0001675 | 10/22/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| MCCARTY, DONALD R<br>9903 Sweet Basil Drive<br>Wake Forest, NC 27587 | P-0001676 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, WILLIAM J<br>86 Chastain Circle<br>Richmond Hill, GA 31324 | P-0001677 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMONDS, SHARON L<br>36 Chiffelle St.<br>Bluffton, SC | P-0001678 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001679 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MICHAEL<br>7516 Benelux Court<br>Plano, TX 75025 | P-0001680 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, CHRISTOPHER E<br>19087 SW Barfield Rd<br>Blountstown, Fl 32424-3901 | P-0001681 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM, ROBERT M<br>7823 Workman St<br>Fayetteville, NC 28311 | P-0001682 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, EDWARD<br>9072 Moonlit Meadows LP<br>Riverview, FL 33578 | P-0001683 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAS, WILLIAM J<br>86 Chastain Circle<br>Richmond Hill, GA 31324 | P-0001684 | 10/22/2017 | TK Holdings Inc., et al. | $824.10 | | | | | $824.10 |
| NICOSIA, CRYSTAL G<br>389 Cypress Landing Dr.<br>Longwood, FL 32779 | P-0001685 | 10/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SWAGEL, JAMES A<br>627 Grassy Hill Rd<br>Summerville, sc 29483 | P-0001686 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, MARY K<br>907 Conroy Rd<br>Birmingham, AL 35222 | P-0001687 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ELIZABETH<br>3540 Red Mine Ln<br>Grand Prairie, Tx 75052 | P-0001688 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALLOCK, ALLAN R<br>458 Stephanie Dr<br>Lexington, NC 27295 | P-0001689 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMD<br>SARTAIN, JEFF S<br>10021 Barbrook Drive<br>Austin, TX 78726 | P-0001690 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMONT, JENNIFER<br>431 N shore Drive<br>Osprey, Fl 34229 | P-0001691 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, BRIAN E<br>2379 Brown Bark Drive<br>Beavercreek, oh 45431 | P-0001692 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLES, LATONYA<br>6160 Rumrill Street unit 212<br>Las Vegas, NV 89113 | P-0001693 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHRISTINA D<br>12967 Meadowood Ct<br>Ft Myers, FL 33919 | P-0001694 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LYNN E<br>8540 SW 90th Place<br>Unit F<br>Ocala, FL 34481 | P-0001695 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGENSCHMITT, MICHELLE L<br>Michelle Klingenschmitt<br>12502 Loquat Way<br>Tampa, FL 33626 | P-0001696 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMEL, JAMES E<br>44 Circle Drive<br>Daytona Beach, FL 32117-1870 | P-0001697 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER JR, CHARLES T<br>8940 Shady Branch Rd<br>Myrtle Beach, SC 29588 | P-0001698 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIBLE, SHENITA R<br>9580 Turkey hwy<br>TURKEY, NC 28393 | P-0001699 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BARRY W<br>1416 Penley Blvd.<br>Salem, VA 24153-5980 | P-0001700 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLEY, JOHN G<br>3814 Marathon Ave.<br>Castle Hayne, NC 28429 | P-0001701 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CLEWELL, THOMAS A<br>4976 Domaine Drive<br>Sparks, NV 89436 | P-0001702 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNICHOLAS, CHADD E<br>408 Geyser Ave<br>Pflugerville, TX 78660 | P-0001703 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, JESSE R<br>3321 Robin Nest Ct.<br>Las Vegas, NV 89117 | P-0001704 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JASON A<br>521 Milky Way<br>Garland, Tx 75040-5137 | P-0001705 | 10/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| GARLAND, EDWIN W<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001706 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, KENNETH D<br>16730 David Glen Dr<br>Friendswood, TX 77546 | P-0001707 | 10/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTINO, VIOLA R<br>108 Ryan Drive<br>Goose Creek, sc 29445 | P-0001708 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLES, LATONYA<br>6160 Rumrill street unit 212<br>Las Vegas, NV 89113 | P-0001709 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, AMELIA<br>6933 Zebulon Road<br>Macon, GA 31220 | P-0001710 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DENNIS J<br>4341 Hillcrest Dr<br>Bellbrook, OH 45305 | P-0001711 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMACKER, MARILYN S<br>1783 Brantley Dr<br>Gulf Breeze<br>, FL 32563-9366 | P-0001712 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKHAM, DOUGLAS E<br>8317 Fantasia Park Way<br>Riverview, FL 33578 | P-0001713 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DENNIS J<br>4341 Hillcrest Dr<br>Bellbrook, OH 45305 | P-0001714 | 10/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TIRADO, MARIA<br>814 MARGARET DRIVE<br>SEFFNER, FL 33584 | P-0001715 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GEORGE<br>1036 Grouse Way<br>Venice, FL 34285 | P-0001716 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATWOOD, JOYCE A<br>260 W. Harbord St.<br>Lake Alfred, Fl 33850 | P-0001717 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANTHONY<br>2614 canterbury ave<br>cincinnati, oh 45237 | P-0001718 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, DARLENE M<br>301 Gratis-Enterprise RD.<br>West Alexandria, OH 45381 | P-0001719 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, MONIQUE M<br>205 W Montgomery Crossroads<br>Apt 1405<br>Savannah, Ga 31046 | P-0001720 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, CLARE M<br>4934 bordeaux lane<br>mason, oh 45040 | P-0001721 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, MAUREEN L<br>1938 Southcreek Blvd<br>Port Orange, FL 32128 | P-0001722 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILKINSON, STEVE W<br>368 Butler Lake Rd<br>Reidsville, NC 27320 | P-0001723 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMMELL, TIMOTHY R<br>5760 Flowes Store<br>Concord, NC 28025 | P-0001724 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHARRINGA, ANDREA 2333 Brickell Avenue Apt 2217 Miami, FL 33129 | P-0001725 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, COLLEEN L 4413 Hells Bells Rd Carson City, Nv 89701 | P-0001726 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDUS, JENNIFER K 10605 Bent Twig Drive Raleigh, NC 27613 | P-0001727 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRPAK, MICHAEL D 166 32nd Avenue Vero Beach, FL 32968 | P-0001728 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARK E 2549 Corvus St. Henderson, NV 89044 | P-0001729 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ELOISE M 2912 luke dr 633 Fort worth, Tx 76108 | P-0001730 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, WILLIAM L 2925 Alkire Rd Grove City, OH 43123 | P-0001731 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAZER, LINDA J 8246 Loch Seaforth Court Jacksonville, FL 32244 | P-0001732 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MARIO 2333 Brickell Avenue Apt 2217 Miami, FL 33129 | P-0001733 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUNJALA, ANIL 200 Leacroft Way Morrisville, NC 27560 | P-0001734 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, TRAVIS J 12416 Sandringham Pl Charlotte, NC 28262 | P-0001735 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, LISA S Lisa Adler 24 Vista Drive Great Neck, NY 11021 | P-0001736 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIS W 4918 Deter Road Lakeland, FL 33813 | P-0001737 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, MARIE D 6101 S. Solla Sollew Avenue Hereford, AZ 85615-9187 | P-0001738 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MARIO 2333 Brickell Avenue Apt. 2217 Miami, FL 33129 | P-0001739 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACCINA, LORI S 4124 Running Bear Ln Saint Johns, FL 32259 | P-0001740 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davlin Productivity Group Inc 1406 Aken Street Port Charlotte, FL 33952 | P-0001741 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, SUSAN<br>8830 FAISON HIGHWAY<br>FAISON, NC 28341 | P-0001742 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRESS, JEROMY A<br>14929 220th Street<br>Blanchard, OK 73010 | P-0001743 | 10/22/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>Miami, Fl 33194 | P-0001744 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY L<br>108 Nettles Lane<br>Summerville, SC 29483-4948 | P-0001745 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUZAS, RONALD E<br>3012 Merrill Ave<br>Clearwater, Fl 33759 | P-0001746 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPINSKI, ADILIA A<br>6506 TOKALON LN<br>ARLINGTON, TX 76002 | P-0001747 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BERGMAN, JOHN H<br>5128 S Antelope Drive<br>Fort Mohave, AZ 86426 | P-0001748 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON D<br>6906 Ross Drive<br>Panama City, FL 32404 | P-0001749 | 10/22/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>Miami, Fl 33194 | P-0001750 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, LORRAINE<br>3003 Riverwood Lane<br>Grand Prairie, TX 75052 | P-0001751 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAFFORD, MARK A<br>1708 Louella Ct<br>Hurst, TX 76054 | P-0001752 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, MAUREEN E<br>4020 Turnberry Ct<br>Jacksonville, FL 32225 | P-0001753 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>Miami, FL 33194 | P-0001754 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANET E<br>2139 S. Union Grove Road<br>Apt. 3<br>Lexington | P-0001755 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODUS, ROBIN<br>1914 Homestead Station Ave<br>Charlotte, NC 28210 | P-0001756 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, AUGUSTO<br>938 SW 147 CT<br>Miami, FL 33194 | P-0001757 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, HEATHER<br>314 Edgemore Ave.<br>cary, NC 27519 | P-0001758 | 10/22/2017 | TK Holdings Inc., et al. | $14,720.00 | | | | | $14,720.00 |
| MCCOLLUM, SHAWN B<br>804 Challenger<br>Lakeway, TX 78734 | P-0001759 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERERA, AUGUSTO<br>938 SW 147 CT<br>Miami, FL 33194 | P-0001760 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ASHISHKUMAR T<br>1224 Saint Monet Dr<br>Irving, TX 75038 | P-0001761 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, JANE R<br>123 Smithfield Road<br>Shelbyville, KY 40065 | P-0001762 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTILE, DOUGLAS K<br>9319 Hanlin Court<br>Charlotte, nc 28277 | P-0001763 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVO, LOUISE<br>4073 Whistlewood Circle<br>Lakeland, FL 33811 | P-0001764 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, JAMES N<br>111 MallardDr<br>Savannah, GA 31419 | P-0001765 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JUSTIN M<br>12477 N Boscombe Drive<br>Marana, AZ 85653 | P-0001766 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHAWN B<br>804 Challenger<br>Lakeway, TX 78734 | P-0001767 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTILE, PAULA F<br>9319 Hanlin Court<br>Charlotte, NC 28277 | P-0001768 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDLEY, DERRON | P-0001769 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDFARB, HOWARD L<br>4930 NW 15th Ave<br>Boca Raton, FL 33431 | P-0001770 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARR, GREGORY C<br>2297 Sulphur Lick Rd<br>Chillicothe, Oh 45601 | P-0001771 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, DANNY E<br>P.O. Box 195<br>Swords Creek, VA 24649-0195 | P-0001772 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MICAH N<br>7523 Bramblewood Lane<br>Indianapolis, IN 46254 | P-0001773 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEMANN, THOMAS C<br>3012 Jacob Dr.<br>Wylie, TX 75098 | P-0001774 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCEL, TERESA L<br>11120 Richmond St<br>Weeki Wachee, FL 34614 | P-0001775 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R<br>1504 Amber Day Drive<br>Pflugerville, Tx 78660 | P-0001776 | 10/22/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| REID, TONI L<br>5725 Gardens Drive apt 203<br>Sarasota, FL 34243 | P-0001777 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROSA T<br>2108 Wisteria Way<br>McKinney, TX 75071-2888 | P-0001778 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARE, GEORGE A<br>6719 70th Court E<br>Bradenton, FL 34203-7101 | P-0001779 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MCKINLEY, CHANTA D<br>1310 JOE WHEELER DR<br>TUSCUMBIA, AL 35674 | P-0001780 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN R<br>4294 Town SQ DR<br>Canal Winchester, OH 43110 | P-0001781 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUST, PETER C<br>1827 Green Ash<br>San Antonio, TX 78227 | P-0001782 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZZUTO, TERRI L<br>1104 S Madison Ave<br>Goldsboro, NC 27530 | P-0001783 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CLARENCE B<br>288 Outrigger Ln<br>Columbia, SC 29212 | P-0001784 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R<br>1504 Amber Day Drive<br>Pflugerville, tx 78660 | P-0001785 | 10/22/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| GOMEZ, EDWIN R<br>4294 Town Sq DR<br>Canal Winchester, OH 43110 | P-0001786 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, GARY R<br>6330 95th ST E<br>Bradenton, FL 34202 | P-0001787 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, CAROLYN D<br>832 Dent Street<br>Tallahassee, Fl 32304 | P-0001788 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOPINATH, POORNIMA<br>, FL | P-0001789 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINE, SUSAN<br>1101 Tazwell Place<br>Raleigh, NC 27612 | P-0001790 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY-BANAHENE, SARA S<br>3628 Peppervine Place<br>Wesley Chapel, FL 33544 | P-0001791 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, JEFFREY C<br>1709 Waterford Landing Drive<br>Fleming Island, FL 32003 | P-0001792 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R<br>1504 Amber Day Drive<br>Pflugerville, tx 78660 | P-0001793 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| NELSON, FRANK D<br>2713 Calvin ave<br>Dayton, Oh 45414 | P-0001794 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIS, SHEA<br>4816 Mont Blanc Dr<br>Austin, TX 78738 | P-0001795 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LEIGH, ASHLEY R<br>1504 Amber Day Drive<br>Pflugerville, Tx 78660 | P-0001796 | 10/22/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLIPPEN, PHILLIP J<br>278 Maya Ln<br>Ringgold, VA 24586 | P-0001797 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CHRASHONDA L<br>1810 Huntington Dr<br>Birmingham, Al 35214 | P-0001798 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, CINDY L<br>2702 Allendale St<br>Victoria, TX 77901 | P-0001799 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORR, CHARISSE R<br>1271 Amherst Rd<br>Panama City, FL 32405 | P-0001800 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MALIA R<br>1712 Jace Drive<br>McKinney, tx 75071 | P-0001801 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, JONATHAN M<br>2358 Maeve Cir<br>West Melbourne, FL 32904 | P-0001802 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, VERONICA M<br>1007 Bristol Lakes Rd.<br>Apt. 205<br>Mount Dora, FL 32757 | P-0001803 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CAITLIN R<br>3708 W Griflow St<br>Tampa, FL 33629 | P-0001804 | 10/22/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| GILL, TASHA M<br>3704 West County Rd 350 North<br>Osgood, IN 47037 | P-0001805 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHINOCK, NANCY M<br>5530 Sarahs Oak Drive<br>Cincinnati, OH 45248 | P-0001806 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASIELLO, ANDREW<br>3435 Cal Bost Road<br>Midland, NC 28107 | P-0001807 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMES W<br>122 Summers Green<br>Georgetown, TX 78633 | P-0001808 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, ELIZABETH Z<br>1206 SE 14TH TERRACE<br>Ocala, FL 34471 | P-0001809 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYOROS, ALAN E<br>1020 Broadsword Bay<br>Greensboro, GA 30642 | P-0001810 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, LORETTA E<br>1689 Trabuco Canyon Ct<br>Kissimmee, FL 34759-6200 | P-0001811 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUELLAR, CARMEN<br>PO Box 621467<br>Las Vegas, NV 89162 | P-0001812 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMGREN, DAVID N<br>1131 Chestnut Hill Dr.<br>Apt 1<br>Lynchburg, VA 24502 | P-0001813 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVENS, LORI J<br>8170 Cape Ito Ct<br>Las Vegas, NV 89113 | P-0001814 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINK, GALE D<br>155 S Heimat Rd<br>Hardin, MT 59034 | P-0001815 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, ANKIT<br>2188 Hedgerow Road Unit B<br>Columbus, OH 43220 | P-0001816 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, INGRID E<br>2043 Westfield Ave<br>Reno, NV | P-0001817 | 10/22/2017 | TK Holdings Inc., et al. | $6,519.24 | | | | | $6,519.24 |
| PADGETT II, BOBBY L<br>7152 Marlin St.<br>Gastonia, NC 28056 | P-0001818 | 10/22/2017 | TK Holdings Inc., et al. | $1,225.00 | | | | | $1,225.00 |
| BEHNEJAD, MITRA K<br>641 Enclave Circle East<br>Pembroke Pines, FL 33027 | P-0001819 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONEY, TROY L<br>2601 McKinney Ranch Pkwy<br>Apt 3408<br>McKinney, Tx 75070 | P-0001820 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>607 W Fourth Street<br>Greenville, NC 27834 | P-0001821 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KELLI M<br>524 Riverview Drive<br>Belmont, WV 26134 | P-0001822 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, ELIZABETH C<br>255 Oak Villa Dr<br>Jesup, Ga 31546-3673 | P-0001823 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, ANDREW B<br>1734 Highway 67 S<br>Decatur, AL 35603 | P-0001824 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYNE, SCOTT M<br>10848 70th Road, Apt 4J<br>Forest Hills, NY 11375 | P-0001825 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, STEPHANIE E<br>6719 70th Ct E<br>Bradenton, FL 34203 | P-0001826 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANYE, RICHARD H<br>14657 Faircroft Dr.<br>Tyler, TX 75703 | P-0001827 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, LISA C<br>1806 W. 38th St.<br>Austin, Tx 78731 | P-0001828 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, DAWN W<br>10418 Pleasant Spring Way<br>Riverview, FL 33578 | P-0001829 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, ZHONGJIE<br>1609 Gupton Ct<br>MATTHEWS, NC 28105 | P-0001830 | 10/22/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| LIN, ZHONGJIE<br>1609 Gupton Ct<br>Matthews, NC 28105 | P-0001831 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| PLAZA, NANCY<br>984 Summit Lake Dr<br>West Palm Beach, FL 33406 | P-0001832 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEE, GEORGE K<br>10060 Corbett Street<br>Las Vegas, NV 89149 | P-0001833 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JIMMY D<br>995 B.K. Pickering Dr.<br>Texarkana, TX 75501 | P-0001834 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, NANCY<br>984 Summit Lake Drive<br>West Palm Beach, FL 33406 | P-0001835 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINANS, ERIN N<br>396Lynn Dr<br>Marion, OH 43302 | P-0001836 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH, ERIC<br>2124 E 6th Unit 306<br>Austin, TX 78702 | P-0001837 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESTERSON, LESLIE A<br>20614 Stone Oaky Parkway<br>Apt 1821<br>San Antonio, TX 78258 | P-0001838 | 10/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| KNOWLES, ELAINE A<br>4010 SW 30 Terrace<br>Gainesville, FL 32608 | P-0001839 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, ROSEMARY G<br>314 Society Hill Circle<br>The Villages, FL 32162 | P-0001840 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, DOROTHY L<br>1928 N.W. 5th Place<br>Miami, FL 33136 | P-0001841 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARIO, CARLOS M<br>2040 Deer Island Lane<br>Wilmington, NC 28405 | P-0001842 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROXELL, KATHLEEN A<br>325 S Biscayne Blvd Apt 2017<br>Miami, FL 33131 | P-0001843 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ALLAN W<br>1716 Mira Vista<br>Leander, TX 78641 | P-0001844 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONICO, JACQUES R<br>1057 Huffman Road<br>C<br>Birmingham, Al 35215 | P-0001845 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>4055 Carlyle Lakes Blvd<br>Palm Harbor, FL 34685 | P-0001846 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, CINDY L<br>2702 Allendale St<br>Victoria, TX 77901 | P-0001847 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CASEY M<br>15306 Bareback Drive<br>Jacksonville, FL 32234 | P-0001848 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNISS, TONY D<br>4546 Willowbrook Dr.<br>Springfield, OH 45503 | P-0001849 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, TERESA A<br>10060 Corbett Street<br>Las Vegas, NV 89149 | P-0001850 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNALL, LEONARD A<br>9538 Linden Tree La<br>Charlotte, NC 28277 | P-0001851 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALIK, CLAIRE E<br>907 Royal Oak Lane<br>Burleson, tx 76028 | P-0001852 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRONENWETTER, PAUL J<br>2830 Willow Bay Ter<br>Casselberry, FL 32707 | P-0001853 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>106 Pine Barrens Ct<br>Austin, TX 78738 | P-0001854 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURY, JOANNE<br>422 Woldunn Circle<br>Lake Mary, FL 32746 | P-0001855 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS JR, DALE A<br>9122 94th st n<br>largo, fl 33777 | P-0001856 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODENICK, LISA R<br>820 W. 1st St.,<br>Reno, NV 89503 | P-0001857 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, ASHOKKUMAR N<br>15515 Seminole Canyon<br>Sugar Land, TX 77498 | P-0001858 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KIMBERLY R<br>1422 Ashley Creek Drive<br>Matthews, NC 28105 | P-0001859 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, GARY M | P-0001860 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, DAWN H<br>8129 Clubside Way<br>Indianapolis, IN 46214 | P-0001861 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIN, ANTHONY S<br>3526 S Tudor Lane<br>Bloomington, IN 47401 | P-0001862 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICK M<br>2055 Yarborough Rd<br>Saint Pauls, NC 28384 | P-0001863 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, GEORGE<br>13621 Ancilla Blvd<br>Windermere, FL 34786 | P-0001864 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTZWILLER, JAMES E<br>211 Sherwood Drive<br>Huddleston, VA 24104 | P-0001865 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHERTY, GERALD L<br>5687 Via Estrella<br>Las Cruces, NM 88011 | P-0001866 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABARESE, JACQUELINE<br>8208 Venosa Haven Ter<br>Boynton Beach, FL 33473 | P-0001867 | 10/22/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| GLAUSER, MICHELE<br>830 town scapes ct<br>loveland, oh 45140 | P-0001868 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MONTANYE, RICHARD H<br>14657 Faircroft Dr.<br>Tyler, TX 75703 | P-0001869 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEROY, BRUCE M<br>284C East Lake Mead Pkwy<br>PMB #152<br>Henderson, NV 89015 | P-0001870 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TOWANDA L<br>2661 Danberry ln<br>Grand Prairie, Tx 75052 | P-0001871 | 10/22/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| GORSKA, MAGDALENA<br>9430 Poinciana PL apt 214<br>Davie, FL 33324 | P-0001872 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRUCE M<br>284C East Lake Mead Pkwy<br>PMB #152<br>Henderson, NV 89015 | P-0001873 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDVINSKY, FELIX<br>20336 NE 10TH COURT ROAD<br>MIAMI, FL 33179-2522 | P-0001874 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, STEPHEN J<br>5608 Graphite<br>Killeen, TX 76542 | P-0001875 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>607 W Fourth Street<br>Greenville, NC 27834 | P-0001876 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, LAISSY<br>9103 Footbridge Trl<br>orlando, fl 32825 | P-0001877 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, WILLIAM L<br>9670 Charolais Drive<br>Tuscaloosa, AL 35405 | P-0001878 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J BAR S Ranch LLP<br>WICKENS, JAMES L<br>P.O. Box 7<br>Sun River, MT 59483 | P-0001879 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, VICTOR G<br>3656 2nd PL SW<br>Vero Beach, FL 32968-3172 | P-0001880 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADZYUKH, VALENTYN N<br>3105 Scottcrest Way<br>Waxhaw, NC 28173 | P-0001881 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, DIETRA<br>1107 Lake Baldwin Lane<br>Unit 202<br>Orlando, FL 32814 | P-0001882 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RAHIM J<br>2638 Sheila Drive<br>Apopka, FL 32712 | P-0001883 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGWOOD, JOYCE R<br>527 Old MacCumber Station Roa<br>Unit 319<br>Wilmington, NC 28405 | P-0001884 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANET E<br>2139 S. Union Grove Road<br>Apt. 3<br>Lexington, NC 27295 | P-0001885 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, LORI A<br>217 Jessicas Way<br>Johnson City, TN 37615 | P-0001886 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOOM, THEODORE S 211 S Chesterfield Road Columbus, OH 43209 | P-0001887 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTELMAN, PAUL 12909 Covington Trail Austin, TX 78727 | P-0001888 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, MICHAEL A 661 King Harold Court Oviedo, Fl 32765 | P-0001889 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUREN, FRANCIS S 4731 Brighton Ridge Drive Apex, NC 27530 | P-0001890 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMIE L 1357 Selbydon Way Winter Garden, FL 34787 | P-0001891 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R 106 Pine Barrens Ct Austin, TX 78738 | P-0001892 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIETTA, GABRIEL A 1207 barnsley place kingsport, tn 37660 | P-0001893 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRANDON E 3907 Bayonne Ct Louisville, KY 40299 | P-0001894 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, KERN I 741 Algonquin Parkway Louisville, KY 40208 | P-0001895 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, XI 330 Ocean Walk Ln Goleta, CA 93117 | P-0001896 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, NAOMI B 5172 Vinings Bend Dublin, OH 43016 | P-0001897 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R 106 Pine Barrens Ct Austin, TX 78738 | P-0001898 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZEL, MARY C 1000 Lansdowne Road NC/28270 Charlotte | P-0001899 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, DANIEL E 11610 UPLANDS RIDGE DRIVE AUSTIN, TX 78738 | P-0001900 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, MATTHEW C 2620 Mary Marvin Trail Fuquay Varina, NC 27526 | P-0001901 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMEROK, DIANE E 10407 115th. Ave. Largo, Fl | P-0001902 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN-BLAKELY, DENICE M 2132 Sandy Brnach Place Saint Augustine, FL 32092 | P-0001903 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMAN, DONAL P 1136 W 75th Street Indianapolis, IN 46260 | P-0001904 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OATES, WHITNEY A<br>5604 s 164 w ave<br>Sand springs, Ok 74063 | P-0001905 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBBS, KIRT J<br>13732 Glen Abbey Drive<br>Charlotte, NC 28278 | P-0001906 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 Tavistock Drive<br>Tampa, FL 33626 | P-0001907 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSER, BREMDA L<br>3071 Remington Ridge Road<br>Columbus, OH 43232 | P-0001908 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, RICHARD C<br>3329 SW Crestview Road<br>Port Saint Lucie, FL 34953 | P-0001909 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 Tavistock Drive<br>Tampa, FL 33626 | P-0001910 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 Tavistock Drive<br>Tampa, FL 33626 | P-0001911 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DEIRDRE<br>10426 Ranleigh lane<br>Charlotte, Nc 28273 | P-0001912 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADZYUKH, VALENTYN N<br>3105 Scottcrest Way<br>Waxhaw, NC 28173 | P-0001913 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HIOTT, TERRI M<br>PO BOX 572<br>PO BOX 572<br>FOREST CITY, NC 28043 | P-0001914 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHDAOVA, WILLIAM Y<br>7900 Hamlet Dr<br>New Port Richy, FL 34653 | P-0001915 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK<br>2725 NE 14th Street Cswy<br>Unit 110<br>Pompano Beach, FL 33062 | P-0001916 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKETT, DAVID M<br>13790 Driftwood Dr<br>Carmel, IN 46033 | P-0001917 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKENS, SHARON A<br>P.O. Box 7<br>Sun River, MT 59483 | P-0001918 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, LAURA E<br>10201 Heather Glen Drive<br>jacksonville, fl 32256 | P-0001919 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICARDO<br>7456 NW 115 Terrace<br>Parkland, FL 33076 | P-0001920 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRINDA, TIMOTHY A<br>2638 Sheila Drive<br>Apopka, FL 32712 | P-0001921 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILDART, DAVID T<br>P.O. Box 389<br>Swords Creek, VA 24649-0389 | P-0001922 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, JORDAN T<br>1549 J Pl.<br>Apt 124<br>Plano, TX 75074 | P-0001923 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, GARY S<br>9890 W Desert Canyon Dr<br>Reno, NV 89511 | P-0001924 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FORD, ANNE B<br>4760 White Bluff Drive<br>Frisco, TX 75034 | P-0001925 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, GEOFF<br>407 Trudell<br>San Antonio, TX 78213 | P-0001926 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WINBURN, HENRY<br>161 lakeside dr.<br>Hartsville, SC 29550 | P-0001927 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSYTHE, BRIAN J<br>8552 Lake Springs Trail<br>Hurst, TX 76053 | P-0001928 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCONTI, JOSEPH M<br>9389 valley ranch ave<br>las vegas, nv 89178 | P-0001929 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, REGINA N<br>368 Sutro Forest Dr NW<br>Concord, NC 28027 | P-0001930 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, LESLIE J<br>2319 Arnie Lane<br>Round Rock, TX 78664 | P-0001931 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, JOSE<br>125 SE 26th ST<br>Moore, OK 73160-6257 | P-0001932 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKLE, LAURA D<br>2191 Altitude Ave<br>North Port, FL 34286 | P-0001933 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANET, BRIAN<br>13102 Willow Forest Dr<br>Louisville, ky 40245 | P-0001934 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LISA M<br>217 Walton Avenue<br>Barnesville, OH 43713 | P-0001935 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LISA M<br>217 Walton Avenue<br>Barnesville, OH 43713 | P-0001936 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIFI, HAMID<br>5412 Blackhawk Drive<br>Plano, TX | P-0001937 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSSEY, TRACY<br>3258 N Chamberlain Blvd<br>North Port, FL 34286 | P-0001938 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WHITWORTH, STEVE<br>4512 Ivy Drive<br>Mesquite, TX 75150 | P-0001939 | 10/22/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| LARIVIERE, ASHLEY K<br>4500 Overton Drive<br>Plano, TX 75074 | P-0001940 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, JAMES T<br>2916 Castellan Lane<br>Round Rock, TX 78665 | P-0001941 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, TIFFANY<br>2259 Chablis Court West<br>Orange Park, FL 32073 | P-0001942 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, ADRIENNE R<br>412 Pine Glen Dr<br>Albany, GA 31705 | P-0001943 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEZ, MARIA C<br>4406 Cedar Pass Dr<br>Corpus Christi, TX 78413 | P-0001944 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEST, DANIEL J<br>310 N 4th St<br>Miamisburg, OH 45342 | P-0001945 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DRITT, ELIZABETH A<br>9503 Fox Run Drive<br>Mason, Oh 45040 | P-0001946 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, YESMI<br>5322 Thistle Wind Drive<br>Las Vegas, NV 89135 | P-0001947 | 10/22/2017 | TK Holdings Inc., et al. | $4,272.45 | | | | | $4,272.45 |
| MAROVICH, JEAN L<br>1412 Dream Bridge Dr.<br>Las Vegas, NV 89144 | P-0001948 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEM, MARLEY D<br>5001 W First Ave<br>Stillwater, OK 74074 | P-0001949 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGGART, SUZANNAH<br>748 BenWood Place<br>Round Rock, tx | P-0001950 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTING, LISA M<br>13911 Blakeville<br>Live Oak, TX 78233 | P-0001951 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER J<br>875 N RIVER ROCK DRIVE<br>BELGRADE, MT 59714 | P-0001952 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEM, MEILING<br>5001 W First Ave<br>Stillwater, OK 74074 | P-0001953 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, GEOFF<br>407 Trudell<br>San Antonio, TX 78213 | P-0001954 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BALDI, GIACOMO<br>2177 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0001955 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLICE, ROSE<br>186 Medway Drive<br>Midway, GA 31320 | P-0001956 | 10/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ANTIA, INI<br>11947 Skylake Place<br>Temple Terrace, FL 33617 | P-0001957 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICUZZA, STEPHANIE<br>2835 Stoneway Lane<br>Unit D<br>Fort Pierce, Fl 34982 | P-0001958 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, LINDA<br>3339 Spotted Fawn Dr.<br>Orlando, Fl 32817 | P-0001959 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Magma Air Conditioning<br>BELANI, VINAY<br>1333 Meadowbrook Drive<br>West Palm Beach, FL 33417 | P-0001960 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HIPOLITO<br>5135 Blue Springs Cove<br>Baker, FL 32531 | P-0001961 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIGAS, EMANUEL<br>6107 rodgers ave<br>sarasota, fl 34231 | P-0001962 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPEC, DAVID N<br>David Neal Kapec<br>8436 NW 6th Ave<br>Gainesville, FL 32607-1406 | P-0001963 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SHIRLEY D<br>557 Center Creek Court<br>Blythewood, SC 29016 | P-0001964 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGSTAFF, MONIQUE<br>14353 NW 83 Path<br>Miami Lakes, FL 33015 | P-0001965 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YUPEI<br>6574 English Garden Way<br>Mason, OH 45040 | P-0001966 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, MICHAEL F<br>3013 Penny Lane<br>Johns Island, SC 29455 | P-0001967 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONGER, LINDSEY N<br>3677 Hopper Ridge Road<br>Cincinnati, OH 45255 | P-0001968 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONGER, JASON R<br>3677 Hopper Ridge Road<br>Cincinnati, OH 45255 | P-0001969 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, TIFFANY<br>2259 Chablis Court West<br>Orange Park, FL 32073 | P-0001970 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, AARON M<br>4118 Cypress Springs Drive<br>Arlington, TX 76001-5101 | P-0001971 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUCKMAN, JEFF A<br>735 Blue Barrel St<br>Henderson, NV 89011 | P-0001972 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLET, JAMES E<br>2417 Ferdinand Drive<br>Knightdale, NC 27545 | P-0001973 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JUANITA<br>P O BOX 8154<br>FORT WORTH, TX 7612 | P-0001974 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DAVIS, CHRISTOPHER D<br>8210 Westbourne Dr<br>Charlotte, NC 28216 | P-0001975 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, JASON<br>316 California Ave. #140<br>Reno, NV 89509 | P-0001976 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGOOD, MICHAEL D<br>504 17th Ave<br>Jasper, AL 35501-3643 | P-0001977 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HIPOLITO<br>5135 Blue Springs Cove<br>Baker, FL 32531 | P-0001978 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHIRAZI, REZA<br>4910 Rollingwood Dr<br>Austin, TX 78746 | P-0001979 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLET, JAMES E<br>2417 Ferdinand Drive<br>Knightdale, NC 27545 | P-0001980 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, NEREIDA V<br>8970 nw 33 ct rd<br>Miami, Fl 33147 | P-0001981 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>ABREU, EDGAR F<br>5928 Vizzi Ct.<br>Las Vegas, NV 89131 | P-0001982 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ARTURO<br>9450 S THOMAS DR UNIT 1901<br>PANAMA CITY BEAC, FL 32408 | P-0001983 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFORD, DARRELL A<br>1361 Broken Pine rd<br>Deltona, FL 32725 | P-0001984 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, STEPHEN H<br>102 Essex Place<br>Southern Pines, NC 28387 | P-0001985 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSOS, PAMELA<br>4111 La Salle Drive<br>Palm Harbor, FL 34685 | P-0001986 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, STEPHEN D<br>8223 Stonemason Court<br>Windermere, FL 34786 | P-0001987 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 Grigg Lane<br>Waxhaw, NC 28173 | P-0001988 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, FREDRICK<br>8175 NW 220th<br>Edmond, OK 73025 | P-0001989 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLER, JAMES M<br>2674 NW 41st St<br>Boca Raton, FL 33434 | P-0001990 | 10/23/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DOMINGUEZ, ELIZABETH<br>PO Box 1316<br>Indian Rocks Bch, FL 33785 | P-0001991 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, WILLIAM L<br>321 confederate dr<br>concord, nc 28027 | P-0001992 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSELMANN, KAREN H<br>2100 NE 63 Court<br>Fort Lauderdale, FL 33308 | P-0001993 | 10/23/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Dayton Progress Corporation<br>500 Progress Road<br>Dayton, OH 45449 | P-0001994 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEDNAR, CONSTANCE B<br>1043 Aquamarine Drive<br>Gulf Breeze, FL 32563 | P-0001995 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, FREDRICK<br>8175 NW 220th<br>Edmond, OK 73025 | P-0001996 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELLITSAS, DEMETRIUS<br>9495 Blind Pass Rd.<br>APT 1008<br>St. Pete Beach, FL 33706 | P-0001997 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADDAY, CHERYL A<br>181 North Street<br>Osgood, IN 47037 | P-0001998 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, SHARON B<br>321 confederate dr<br>concord, nc 28027 | P-0001999 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LISA M<br>2834 Rexford Ln<br>Cary, NC 27518 | P-0002000 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUSEN, ALLEN<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH, FL 33473 | P-0002001 | 10/23/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| RIVERS, BRYAN<br>3201 Forest Park Blvd.<br>Roanoke, Va 24017 | P-0002002 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLING, WILLIAM W<br>11910 Tawas Ct<br>Bokeelia, FL 33922 | P-0002003 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPOSO, CHRISTINE R<br>190 Harvest Lane<br>Mt. Washington, KY 40047 | P-0002004 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLSER, ROGER<br>1604 Laughridge Dtive<br>Cary, NC 27511 | P-0002005 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGMON, KYLE H<br>253 Moore Drive<br>Gastonia, NC 28056 | P-0002006 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LOUIS R<br>403 E. 3rd. N. St.  Apt. 14<br>Summerville, SC 29483 | P-0002007 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOANOS, THEODORE N<br>10530 Rougemont Lane<br>Charlotte, NC 28277 | P-0002008 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOANOS, THEODORE N<br>10530 Rougemont Lane<br>Charlotte, NC 28277 | P-0002009 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W County Road 44<br>Eustis, FL 32726 | P-0002010 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, SHANNON C<br>368 Wiggs Road<br>Selma, NC 27576 | P-0002011 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W County Road 44<br>Eustis, FL 32726 | P-0002012 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDE, OUMOU S<br>7171 WARRIOR TRAIL APT 502<br>INDIANAPOLIS, IN 46260 | P-0002013 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLSON, JAMES A<br>6898 W Raleigh Drive<br>McCordsville, IN 46055 | P-0002014 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W County Road 44<br>Eustis, FL 32726 | P-0002015 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, JENNIFER N<br>9000 Pebble Shore Court<br>Las Vegas, NV 89117 | P-0002016 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAUREN H<br>6406 Old Post Rd<br>Charlotte, nc 28212 | P-0002017 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, DOREEN | P-0002018 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MICHAEL J<br>7323 Badger Ct. Apt. B<br>Indianapolis, IN 46260 | P-0002019 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNAN, SUZZANNE<br>807 Pine Ridge Road<br>Sanford, FL 32773-4849 | P-0002020 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA-SWAITHES, ANTHONY R<br>1017 South Palm Ave<br>Orlando, FL 32804-2127 | P-0002021 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, JAMIE<br>4300 Fox Trace<br>Boynton Beach, FL 33436 | P-0002022 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLES, MICHAEL T | P-0002023 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, SEAN P<br>424 Bauer Avenue<br>Louisville, KY 40207 | P-0002024 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, JEFFREY I | P-0002025 | 10/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANLON, TIFFANY N<br>1533 ROCK SPRING STREET<br>GREENSBORO, NC 27405 | P-0002026 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGEJA, ALEX<br>500 Adventurous Shield Dr<br>Lewisville, TX 75056 | P-0002027 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERMEGGS, JULIA B<br>5236 Fairway Dr<br>San Angelo, Tx 76904 | P-0002028 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTERBAUGH, ROBERT B<br>16 Hopes Neck Drive<br>Bluffton, SC 29910-8334 | P-0002029 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, LYNDA<br>1226 Tanager Ln<br>Garland, tx 75042 | P-0002030 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILEY, SHARON<br>1520 Corkery Court<br>Winter Springs, FL 32708 | P-0002031 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDUX, ALBERT J<br>9304 Miranda Dr.<br>Raleigh, NC 27617 | P-0002032 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, BONNIE L<br>2258 Magnolia Meadows<br>Mt Pleasant, SC 29464 | P-0002033 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, DANIEL A<br>7641 SW 135 Ave<br>Miami, FL 33183 | P-0002034 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, LORENZO K<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002035 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCOFF, CARY W<br>2155 S Ocean Blvd<br>Unit 2<br>Delray Beach, FL 33483 | P-0002036 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDUX, ALBERT J<br>9304 Miranda Dr<br>Raleigh, NC 27617 | P-0002037 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>PATTERSON, LORENZO K<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002038 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSENGALE, ROGER L<br>249 Court Street<br>PO Box 1278<br>Paintsville | P-0002039 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, GLORIA D<br>7789 Buck Pond Road<br>North Charleston, SC 29418 | P-0002040 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINA, FRANK E<br>13776 Deer Chase Place<br>Jacksonville, FL 32224 | P-0002041 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, MIRANDA W<br>817 Union Cross Rd<br>Dobson, NC 27017 | P-0002042 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JANIS F<br>5323 Abby Gate Ave<br>Westerville, OH 43081 | P-0002043 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERMEGGS, JULIA B<br>5236 Fairway Dr.<br>San Ahgelo, Tx 76904 | P-0002044 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, TERRY L<br>138 LITTLE TOOT LANE<br>DORCHESTER, SC 29437 | P-0002045 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLEY, FRANK G<br>301 Shady Circle Drive<br>Rocky Mount, NC 27803 | P-0002046 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSHAM, ROXANNE E<br>3429 Beaver Creek Ln<br>McKinney, TX 75070 | P-0002047 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORVITZ, TOBY L<br>1508 Vivian Lane<br>Louisville, KY 40205 | P-0002048 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TIMOTHY M<br>3013 Westmoreland Drive<br>Mountain Brook, AL 35223 | P-0002049 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFERAHN, MARGARET S<br>8512 Rock Brook Cir.<br>Louisville, KY 40220 | P-0002050 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, ALEXANDRA<br>15313 SW 24th ST<br>Miami, FL 33185 | P-0002051 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, MIKE P<br>126 Ventura Place<br>Pooler, ga 31322 | P-0002052 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE-MILLS, SAMANTHA<br>9261 Caracara Drive<br>Jacksonville, fl 32210 | P-0002053 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ROBERT P<br>4595 Chancellor Street NE<br>Apt 227<br>St. Petersburg, FL 33703 | P-0002054 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYOUNG, CRAIG H<br>1321 Aegean Ct<br>Punta Gorda, FL 33983 | P-0002055 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, KELLI S<br>180 Chase Dr<br>Iron STation, NC 28080 | P-0002056 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NANCY K<br>5621 SW 11 Street, Apt A<br>Margate, FL 33068 | P-0002057 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASTE, BRIAN K<br>357 silas pike<br>cynthiana, ky 41031 | P-0002058 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, FELICIA R<br>1082 Circle B Drive<br>Asheboro, NC 27205 | P-0002059 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RYNE A<br>2436 Woodstork Ct<br>St. Augustine, FL 32092 | P-0002060 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, ARI<br>3432 River Narrows Road<br>Hilliard, OH 43026 | P-0002061 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MEGAN A<br>5256 Owl Creek Drive<br>Westerville, OH 43081 | P-0002062 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CHRIS L<br>11708 Kilpatrick Ln<br>Charlotte, NC 28277 | P-0002063 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KEYS, SHARON L<br>921 SE 21ST AVE<br>CAPE CORAL, FL 33990 | P-0002064 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, JOSE A<br>19612 NW 83 CT<br>MIAMI, FL 33015 | P-0002065 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANTOINE C<br>175 Gus Smith Road<br>Gaston, NC 27832 | P-0002066 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, BETH<br>9810 Sparrow Pl<br>Mason, OH 45040-9325 | P-0002067 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, JARED L<br>10922 Kings Crown Drive<br>Prospect, Ky 40059 | P-0002068 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, KEVIN R<br>1060 9th street sw<br>naples, fl 34117 | P-0002069 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFERAHN, ALICIA L<br>212 Clover Lane<br>Louisville, KY 40207 | P-0002070 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMINGTON, ROBIN L<br>P.O. Box 736<br>High Point, NC 27261-0736 | P-0002071 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, BRUCE H<br>1740 Sunrise Pointe Way<br>Tuscaloosa, AL 35406 | P-0002072 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LAUREL V<br>712 Crimson Oak Ln<br>Fuquay Varina, NC 27526 | P-0002073 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, ALICE L<br>315 Winding Rd<br>Friendswood, TX 77546 | P-0002074 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DEBORAH S<br>10890 159th Court North<br>Jupiter, Fl 33478 | P-0002075 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSTEIN, CALBERT V<br>1361 Mobley Road<br>Patriot, OH 45658-9363 | P-0002076 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELIZABETH K<br>20019 Pergola Bend Lane<br>Tampa, FL 33647 | P-0002077 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, HARRY A<br>12501 CARRIAGE WAY<br>OKLAHOMA CITY, Ok 73142 | P-0002078 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECKENSTEIN, GREG A<br>19322 Tradewinds Dr<br>Noblesville, IN 46062 | P-0002079 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFAULT, DAVID B<br>148 Bayou Dr<br>Venice, FL 34285 | P-0002080 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHER, LYNNE J<br>117 Bradd Street<br>Summerville, SC 29483 | P-0002081 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTLE, LISA K<br>7812 Forest Path<br>Live Oak, TX 78233 | P-0002082 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, KRISTY L<br>5789 Clearcreek Drive<br>Hamilton, OH 45013 | P-0002083 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LOREN S<br>186 rooks d<br>gates, nc 27937 | P-0002084 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, BONNIE J<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002085 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHUSHAN, MADHU<br>7823 268 street<br>glen oaks, ny 11004 | P-0002086 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERBRYCKE, FELICIA M<br>2471 Worthington Road<br>Maitland, Fl 32751 | P-0002087 | 10/23/2017 | TK Holdings Inc., et al . | $60.00 | | | | | $60.00 |
| BOHMULLER, GLORIA A<br>100 Heart Wood Court<br>Clayton, NC 27527 | P-0002088 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GOMILLION, COURTNEY<br>631 50th Avenue South<br>Saint Petersburg, Fl 33705 | P-0002089 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BILLINGS, RONALD A<br>331 Gold Tree<br>Punta Gorda, FL 33955 | P-0002090 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HUDSON, KIMBERLY D<br>3824 Hickory Hill Drive<br>Somerset, Ky 42503 | P-0002091 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BLANTON, BONNIE J<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002092 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| OLSON, LINDA A<br>4779 Chicago Street<br>Cocoa, FL 32927 | P-0002093 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TRIESCHMANN, THOMAS H<br>831 Overbrook Dr<br>Fort Walton Beac, FL 32547 | P-0002094 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORCELLI, CHRISTOPHER F<br>184 W BAY CEDAR CIR<br>JUPITER, FL 33458 | P-0002095 | 10/23/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| ADKINS, JONI J<br>3702 Westover Dr<br>Danville, Va 24541 | P-0002096 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UDWARY, JEANNETTE L<br>5361 Delano Ct<br>Cape Coral, FL 33904 | P-0002097 | 10/23/2017 | TK Holdings Inc., et al . | $187.48 | | | | | $187.48 |
| HULING, HARRY M<br>14906 Middlethorpe Ln<br>Huntersville, NC 28078 | P-0002098 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| RIZZO, ANTHONY P<br>19 Fairview Place<br>Fort Thomas, KY 41075 | P-0002099 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PULLMANN, AUSTIN D<br>301 Squires Row<br>San Antonio, TX 78213 | P-0002100 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DYE, REBECCA A<br>1009 SHADOW ARBOR CIRCLE<br>CHARLESTON, SC 29414 | P-0002101 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LI, ANDREW<br>83 Grandview Avenue<br>Nanuet, NY 10954 | P-0002102 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANFORD, REGINALD A<br>4283 Ridgebend Dr.<br>Round Rock, TX 78665 | P-0002103 | 10/23/2017 | TK Holdings Inc., et al . | $3,000.00 | | | | | $3,000.00 |
| FITZGERALD, DOVILE<br>103 Farringdon Cir<br>Savannah, GA 31410 | P-0002104 | 10/23/2017 | TK Holdings Inc., et al . | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMME, ROBERT<br>907 village green parkway<br>maineville, oh 45039 | P-0002105 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, PHILIP<br>9820 SW 89th Loop<br>Ocala, Fl 34481 | P-0002106 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, LLOYD H<br>24 Pine St<br>Windermere, FL 34786 | P-0002107 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HULING, HARRY M<br>14906 Middlethorpe Ln<br>Huntersville, NC 28078 | P-0002108 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, JOHN<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002109 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN D<br>2032 Cotswold Dr.<br>Orlando, FL 32825 | P-0002110 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, STEVEN T<br>12421 Morning Creek Ln<br>Charlotte, NC 28214 | P-0002111 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOP, RON W<br>1431 WEST RURITAN RD<br>ROANOKE, VA 24012 | P-0002112 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAIN, MICHAEL G<br>3742 ANDREW AVE<br>CINCINNATI, OH 45209 | P-0002113 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEAR, RYAN B<br>1889 Thorndale Cir<br>Frisco, TX 75034 | P-0002114 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWAIN, MILTON B<br>3084 Casa Rio Ct.<br>Palm Beach Garde, FL 33418 | P-0002115 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, STEVEN P<br>2404 BRISTERS SPRING WAY<br>APEX, NC 27523 | P-0002116 | 10/23/2017 | TK Holdings Inc., et al. | $5,208.40 | | | | | $5,208.40 |
| BYERMAN, N. KEITH<br>271 S. Findlay St.<br>Dayton, OH 45403 | P-0002117 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POCOPANNI, MATTHEW P<br>1306 Brookmont Ave E<br>Jacksonville, Fl 32211 | P-0002118 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, JOHN L<br>1857 STONECREST BLVD<br>UNTI 1104<br>TYLER, TX 75703 | P-0002119 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENDER, STEVEN F<br>5200 N. Ocean Dr.<br>1601<br>Riviera Beach, FL 33404 | P-0002120 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, ALYSSA C<br>54 Jean Drive<br>Crawfordville, FL 32327 | P-0002121 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | P-0002122 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBY, ANTONETTE<br>4701 14th street<br>6304<br>plano, tx 75074 | P-0002123 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LISA L<br>530 Citadel Way<br>Reno, NV 89503 | P-0002124 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, JAMES D<br>822 E 5th St<br>Cushing, OK 74023 | P-0002125 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ANNE M<br>805 Trilliums Hideaway<br>Trent Woods, NC 28562 | P-0002126 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, GINA M<br>10951 HOLYROOD CT<br>Las Vegas, NV 89141 | P-0002127 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZ, GUSTAVO<br>9940 W Calusa Club Dr<br>Miami, FL 33186 | P-0002128 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHARON A<br>874 Falkirk Dr.<br>Winter Springs, FL 32708 | P-0002129 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, JEFFREY<br>5515 melody lane<br>orlando, fl 32839 | P-0002130 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYGER, DENNIS H<br>2880 Bicentennial Pkwy<br>Suite 100 #209<br>Henderson, NV 89044 | P-0002131 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENROSTRO, DANIEL<br>1027 green pine blvd apt b<br>west palm beach, fl 33409 | P-0002132 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREECH, WICKEY R<br>7813 Crestview Drive<br>Plano, TX 75024 | P-0002133 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>12335 165th Rd N<br>Jupiter, FL 33478 | P-0002134 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETT, MARK D<br>8408 Old Hickory Ln<br>McKinney, TX 75070 | P-0002135 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAND, ROBERT J<br>223 Mossy Ridge<br>Greenville, WV 249 | P-0002136 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, VALERIE<br>2709 Orange Tree Drive<br>Edgewater, FL 32141 | P-0002137 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEBER, LEON J<br>9115 CAPISTRANO ST., S.<br>UNIT 8205<br>NAPLES, FL 34113 | P-0002138 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, PATRICIA M<br>1715 Oldtown Rd<br>Walnut Cove, NC 27052 | P-0002139 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTRY, SHARON A | P-0002140 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEYMOUR, JAMES T<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002141 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERRY, JOHN E<br>PO Box 17712<br>Sarasota, Fl 34276 | P-0002142 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, PATRICIA<br>1715 Oldtown Rd<br>Walnut Cove, NC 27052 | P-0002143 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, TRUSTEE, MAMIE B<br>PO Box 78772<br>Charlotte, NC 28271 | P-0002144 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, JAMES T<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002145 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SORRENTINO, FELICIA D<br>9409 Ranchland Hills Blvd<br>Jonestown, TX 78645 | P-0002146 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, REBECCA L<br>14265 SW 296 Street<br>Homestead, Fl 33033 | P-0002147 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOP, JANICE<br>1431 WEST RURITAN RD.<br>ROANOKE, VA 24012 | P-0002148 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANKS, IYONNA L<br>2209 Loth street<br>Cincinnati, Oh 45219 | P-0002149 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JUDY N<br>1781 LONGBRIAR ROAD<br>ROCK HILL, SC 29732 | P-0002150 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCH, JONATHAN H<br>4307 Hunter Oaks Dr.<br>High Point, NC 27265 | P-0002151 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, INTAAF<br>1425 Aguacate Ct<br>Orlando, FL 32837 | P-0002152 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JUDY N<br>1781 Longbriar Rd<br>Rock Hill, SC 29732 | P-0002153 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLEY, JACQULYN<br>8408 Stonebridge Way<br>Tyler, TX 75703 | P-0002154 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN III, HOWARD D<br>7335 Laketree Dr.<br>Raleigh, NC 27615 | P-0002155 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECLS Global LLC<br>6039 Cypress Gardens Blvd<br>Ste 220<br>Winter Haven, fl 33884 | P-0002156 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, IRIS<br>6770 INDIAN CREEK DR. APT. 7B<br>MIAMI BEACH, FL 33141 | P-0002157 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DONALD C<br>1250 Sayles Blvd<br>Abilene, TX 79605 | P-0002158 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTOLETTI, JOSEPH R<br>24251 Copperleaf Blvd<br>Bonita Springs, FL 34135 | P-0002159 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| INDELICATO, LISA M<br>2851 SW 2nd Street<br>Delray Beach, FL 33445 | P-0002160 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRESS, JENNIFER K<br>19711 75th Avenue E<br>Bradenton, FL 34202 | P-0002161 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACK;I, JASON M<br>1860 Nelson Ranch Loop<br>Cedar Park, TX 78613 | P-0002162 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KANARY<br>930 N Tamiami Trail #405<br>Sarasota, Fl 34236 | P-0002163 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAULDING, NIKA L<br>4233 Justice Lane<br>Garland, TX 75042 | P-0002164 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAIN, PETER J<br>15194 Palm Isle Dr<br>fort myers, FL 33919 | P-0002165 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, STEPHANIE R<br>1250 Sayles Blvd.<br>Abilene, TX 79605 | P-0002166 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROBERT D<br>1691 N Sugar Pt.<br>CenterPoint, IN 47840 | P-0002167 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, JESSICA L<br>5305 Chesterfield<br>Austin, TX 78751 | P-0002168 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMING, KELLI L<br>300 Ridge Drive<br>Lexington, NC 27295 | P-0002169 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, WINSTON D<br>741 Trails End Circle<br>Hurst, TX 76054 | P-0002170 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KANARY<br>930 N Tamiami Trail #405<br>Sarasota, Fl 34236 | P-0002171 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DAMARRA<br>1575 Republic Avenue<br>Columbus, Oh 43211 | P-0002172 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GRANT, WINSTON D<br>741 Trails End Circle<br>Hurst, TX 76054 | P-0002173 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, DAVID C<br>8 Nashua Way<br>Ocala, FL 34482 | P-0002174 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, KEITH C<br>8811 Hollybrook Lane<br>Charlotte, NC 28227 | P-0002175 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO, LUCIA M<br>3175 Greenwood Street<br>Winter Park, FL 32792 | P-0002176 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANN MARIE<br>323 Snow Owl Hollow<br>Buda, TX 78610 | P-0002177 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELLERS, MICHAEL J<br>2256 Appleblossom Dr<br>Miamisburg, OH 45342 | P-0002178 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, RUTH ANN<br>1301 West 9 1/2 Street  #300<br>Austin, Tx 78703 | P-0002179 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, PHILLIP S<br>3216 Greenleaves Drive<br>Jeffersonville, In 47130 | P-0002180 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPUY, FREDERICK<br>620 Cypress Tree Court<br>Orlando, FL 32825 | P-0002181 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHAU, CYNTHIA L<br>212 Summit Ridge Dr<br>Rockwall, TX 75087-4230 | P-0002182 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNWELL, JOHN R<br>2084 county highway 183 south<br>defuniak springs, fl 32435 | P-0002183 | 10/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BRIDGES, JENISE F<br>2007 Beechwood Drive<br>South Charleston, WV 25303 | P-0002184 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBUY LIMITED PARTNERSHIP<br>BUSHMAN, ERIC W<br>23 Prestonwood Circle<br>Lakeway, TX 78734 | P-0002185 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, JEFFERY L<br>917 Shady Lane Drive<br>Orlando, FL 32804 | P-0002186 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, JAIME<br>1623 SW 100th Avenue<br>Miami, FL 33165 | P-0002187 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPUY, FREDERICK<br>620 Cypress Tree Court<br>Orlando, FL 32825 | P-0002188 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDWAY, MEGAN A<br>4281 High Stakes Cir Apt 113<br>Parkton, NC 28371 | P-0002189 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUNNER, JOHN J<br>1241 Shiloh Loop<br>Little River, SC 29566 | P-0002190 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MARCIA D<br>105 Askew Lane<br>Aulander, NC 27805 | P-0002191 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNWELL, JOHN R<br>2084 county highway 183 south<br>defuniak springs, fl 32435-3748 | P-0002192 | 10/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| THOMAS, ANGELIQUE<br>533 NE 3rd Ave.<br>Apt. 521<br>Fort Lauderdale, FL 33301 | P-0002193 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATHERWOOD, STACEY S<br>6617 Summer Cove Drive<br>Riverview, FL 33578 | P-0002194 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, JANET M<br>611 Grayson St. Unit A<br>Pottsboro, TX 75076 | P-0002195 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIKER, JACOB S<br>14812 Endicott Dr.<br>Austin, TX 78728 | P-0002196 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTUGAL, PAUL T<br>106 Wicklow Lane<br>Jupiter, FL 33458 | P-0002197 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARGARET C<br>7002 DUNSFORD DR.<br>CORPUS CHRISTI, TX 78413-5311 | P-0002198 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, JANE T<br>9404 SW 68th Place<br>Hampton, Fl 32044 | P-0002199 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, BRIAN H<br>20054 Serre Drive<br>Estero, FL 33928 | P-0002200 | 10/23/2017 | TK Holdings Inc., et al. | $303.50 | | | | | $303.50 |
| LATIMER, RYAN<br>1106 E LA PALOMA LN<br>ROSWELL, NM 88201 | P-0002201 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, MICHAEL D<br>893 Stratford Run Dr.<br>Fort Mill, SC 29708 | P-0002202 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROSPER, KEVIN J<br>Kevin Trosper<br>3200 Rogers Drive<br>Edmond, OK 73013 | P-0002203 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCIANO, ARIEL<br>1130 rush street<br>Celebration, FL 34747 | P-0002204 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W SAVAGE, REYNARDA B<br>1829 Stuyvesant Street<br>Savannah, Ga 31405 | P-0002205 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, TERRY<br>655 Bollinger Ave<br>Lumberton, NC 28360 | P-0002206 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELEWICZ, ANGELA H<br>1001 Palace Court<br>Indain Trail, NC 28079 | P-0002207 | 10/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KIRCHHOFF, JAMES<br>2801 Darlington Drive<br>Plano, tx 75093 | P-0002208 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PAQUETTE, ARMAND L<br>110 Normandy Circle West<br>Palm Harbor, FL 34683 | P-0002209 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, YUNTING<br>859 Hollins St<br>baltimore, MD 21201 | P-0002210 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMANN, RICHARD D<br>160 Twin Sisters Lane<br>Mooresville, NC 28117 | P-0002211 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREMAN, PHYLLIS<br>13825 Osprey Links Rd<br>Apt 252<br>Orlando, FL 32837 | P-0002212 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANO, ARIEL<br>1233 Clock St<br>Jacksonville, FL 32211 | P-0002213 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry Bullard BULLARD, TERRY 655 Bollinger Ave Lumberton, NC 28360 | P-0002214 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROYLES, TIMOTHY D 3234 Woodlake Drive Abilene, Tx 79606 | P-0002215 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIABATTARI, DONALD 2206 IMPERIAL GOLF COURSE BLV NAPLES, FL 34110 | P-0002216 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAULT, CHARLES R 6440 22nd st south St. Petersburg, Fl 33712 | P-0002217 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELEWICZ, DAVID A 1001 Palace Court Indian Trail, NC 28079 | P-0002218 | 10/23/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| FERGUSON, HEATHER B 8601 Lyn Avenue Savannah, Ga 31406 | P-0002219 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KATCH, CYNTHIA 961 Osage Rd Victoria, TX 77905 | P-0002220 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYAN, JENNIFER B 475 James Pait Road Bladenboro, NC 28320 | P-0002221 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMES, MELISSA A 5871 Heartwood ct Harrisburg, NC 28075 | P-0002222 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILDRESS, DENNIS 107 Hunters Creek Rd. Forest, Va 24551 | P-0002223 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN 8417 White Sands Dr Plano, TX 75025 | P-0002224 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIGREW, WILLIAM M 8708 Doe Path Ln Huntersville, NC 28078 | P-0002225 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, MARILEE 104 Shenandoah Trl Elgin, TX 78621 | P-0002226 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBEE, WILLIAM L 321 confederate dr concord, nc 28027 | P-0002227 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SATMARY, VINCENT J 10053 Sali Drive Orlando, Fl | P-0002228 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORI, FRANCINE T 8222 256TH STREET FLORAL PARK, NY 11004 | P-0002229 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FITZSIMMONS, MICHAEL J 5301 Third Street saint Augustine, FL 32080 | P-0002230 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAESZIG, JONATHAN L 425 N. Emerson Avenue Indianapolis, IN 46219 | P-0002231 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATOURETTE, RICHARD D<br>5327 brownell st<br>Orlando, Fl 32810 | P-0002232 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, MARIA<br>10555 Greensprings Drive<br>Tampa, FL 33626 | P-0002233 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA MORALES, AYBAR<br>825 E Cypress ST C788<br>Tarpon Springs, FL 34689 | P-0002234 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOON, SHARON<br>9146 Old Chemonie Road<br>Tallahassee, FL 32309 | P-0002235 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, STEVEN C<br>912 Elizabeth St<br>Troy, TX 7579 | P-0002236 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, LINN R<br>20263 SW 86th Loop<br>Dunnellon, Fl 34431 | P-0002237 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ELLIOTT<br>11839 Bayfield Dr<br>BOCA RATON, FL 33498-6205 | P-0002238 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, CHENOA M<br>320 EMBER LANE<br>OHATCHEE, AL 36271 | P-0002239 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERKINS, ALEXANDER<br>4421 log cabin drive<br>Macon<br>Macon, Ga 31204 | P-0002240 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MICHAEL A<br>747 Reserve Drive<br>Pawleys Island, SC 29585 | P-0002241 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, DIANNE<br>352 Harco Dr<br>Columbus, GA 31906 | P-0002242 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, DAVID E<br>10660 Lancaster Circleville R<br>Amanda, OH 43102 | P-0002243 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Skjodt-Barrett Contract Packa<br>SKJODT, DAN<br>401 S. Enterprise Blvd.<br>Lebanon, IN 46052 | P-0002244 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUZE, SABRINA S<br>10 COUNTY ROAD 674<br>ROANOKE, AL 36274 | P-0002245 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, KARL<br>10857 Braemoor Dr<br>Haslet, tx 76052 | P-0002246 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DEBORAH K<br>5617 Crittenden Avenue<br>Indianapolis, IN 46220 | P-0002247 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZSIMMONS, MICHAEL J<br>5301 Third Street<br>Saint Augustine, FL 32080 | P-0002248 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSE, ROTISHA S<br>1777 RUBE SMITH RD<br>CANMER, KY 42722 | P-0002249 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, SARAH L<br>5432 N Meridian Ave<br>Apt D<br>Oklahoma City, OK 73112 | P-0002250 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADI, HAMID<br>2401 Pilsley Road<br>Apex, NC 27539 | P-0002251 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LISA J<br>4740 N Mesa St Apt 38<br>El Paso, TX 79912 | P-0002252 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, ORLANDO<br>336 Rio Dulce<br>El Paso, TX 79932 | P-0002253 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DEBORAH K<br>5617 Crittenden Avenue<br>Indianapolis, IN 46220 | P-0002254 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, ROGER E<br>PO Box 342204<br>Tampa, FL 33694-2204 | P-0002255 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMORELAND, BETTY J<br>2031 McLaren Rd<br>North Palm Beach, FL 33408 | P-0002256 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMER, ANNE M<br>3436 Nixon Rd<br>Holiday, FL 34691 | P-0002257 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAM, TONU<br>21 Vauxhall Place<br>Chapel Hill, NC 27517-8618 | P-0002258 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTERLOW, DONNIE G<br>PO Box 7634<br>Greensboro, NC 27417 | P-0002259 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, ANGELA F<br>7012 avenbury circle<br>kernersville, nc 27284 | P-0002260 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHRISTINA P<br>1922 Wilmore Walk Drive<br>Charlotte, NC 28203 | P-0002261 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, MARSHA G<br>1216 Boyden Rd<br>Salisbury, NC 28144 | P-0002262 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFKIN, ARLENE<br>25110 Aldenshire Court<br>Katy, TX 77494 | P-0002263 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPODICI, MARC<br>15 east agate #206<br>las vegas, NV 89123 | P-0002264 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, ANGELA F<br>7012 avenbury circle<br>kernersville, nc 27284 | P-0002265 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, SONDRA N<br>15741 Lawson Point Road<br>Temple, TX 76502 | P-0002266 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, TONDRA R<br>3325 dunn commons parkway<br>apt 102<br>charlotte, nc 28216 | P-0002267 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINA R CAPLE<br>CAPLE, REGINA R<br>P.O. BOX 364<br>WAGRAM, NC 28396 | P-0002268 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, WILLIAM P<br>605 Glenview Circle<br>Garland, Tx 75040-3410 | P-0002269 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUFFY, MICHAEL D<br>219 Bradford Drive<br>Starke, FL 32091 | P-0002270 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, JENNIFER<br>714 Dangerfield Drive<br>Moncks Corner, SC 29461 | P-0002271 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL W<br>318 Glenmore Dr<br>Pasadena, TX 77503 | P-0002272 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASKEN, EUGENE J<br>9224 Tesoras Drive<br>301<br>Las Vegas, NV 89144 | P-0002273 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, KERRY P<br>209 Magnolia Bluff Dr<br>Columbia, SC 29229 | P-0002274 | 10/23/2017 | TK Holdings Inc., *et al*. | $77,661.00 | | | | | $77,661.00 |
| WINTRINGHAM, MARY S<br>1228 Ridge Haven Dr<br>Wendell, NC 27591 | P-0002275 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, JENNIFER<br>714 Dangerfield Dr<br>Moncks Corner, SC 29461 | P-0002276 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDNALL, REBECCA R<br>PO Box 656<br>4561 Eldywood Lane<br>Batavia, OH 45103 | P-0002277 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLIGE, JOHN L<br>400 Garrison St<br>Darien, GA 31305 | P-0002278 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGLIERE, ANN E<br>9470 Peace Way Unit 244<br>Las Vegas, NV 89147 | P-0002279 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MAURICE H<br>1616 1st Place South<br>Birmingham, AL 35205 | P-0002280 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YADON, JOHN L<br>9017 Latimer Road East<br>Jacksonville, FL 32257 | P-0002281 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CORTNEY<br>9847 Aleutian St<br>Las Vegas, NV 89178 | P-0002282 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAFFELL, TRANAY<br>9028 Blue Raven Ave<br>Las Vegas, NV 89143 | P-0002283 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 Grigg Lane<br>Waxhaw, NC 28173 | P-0002284 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORRIS, CAROL G<br>9683 Villiers Dr., N<br>Jacksonville, FL 32221-1273 | P-0002285 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, JOANNE M<br>432 Enderby Way<br>Little River, SC 29566 | P-0002286 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally<br>DOUGLAS, JACQUELINE<br>Ally PO Box 380902<br>Bloomington, MN 55438-0902 | P-0002287 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 Grigg Lane<br>Waxhaw, NC 28173 | P-0002288 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIE, RICHARD L<br>914 Royal DR<br>Martinsville, VA 24112 | P-0002289 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLER, PEGGY G<br>1613 Mesa Verde Dr<br>Round Rock, TX 78681 | P-0002290 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, MICHAEL H<br>2153 Interlachen Drive<br>Billings, MT 59105 | P-0002291 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Christie Kaye Williams Revoca<br>WILLIAMS, CHRISTIE K<br>P. O. Box 687<br>Poteau, OK 74953 | P-0002292 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMACALI, ENRIQUE F<br>3362 NW 64th St<br>Fort Lauderdale, FL 33309 | P-0002293 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNIPER, CYNTHIA<br>31 Flaming Cliff Rd<br>Wimberley, TX 78676 | P-0002294 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVY, ANDREW C<br>9665 NW 49th Place<br>Coral Springs, FL 33076 | P-0002295 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NELDA A<br>1829 Brookside Road<br>Mount Olive, AL 35117 | P-0002296 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAMELA<br>250 Fox Run Rd<br>Pinehurst, NC 28374 | P-0002297 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, AMANDA M<br>3603 Roseberry Dr<br>La Porte, Tx 77571 | P-0002298 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATINO, JASON K<br>29801 Haines Bayshore Rd #107<br>Clearwater, Fl 33760 | P-0002299 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BISON, MELANIE B<br>3927 Redwood St<br>Las Vegas, nv 89103 | P-0002300 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELON, MICHELE M<br>513 Canyon Creek Drive<br>Del Rio, TX 78840 | P-0002301 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511   EICHEN   RD.<br>NEW BRAUNFELS, TX 78130 | P-0002302 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RANDY N<br>473 Dimension Ln.<br>Nashville, IN 47448 | P-0002303 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, WILLIAMS H<br>1575 Pinewood Rd<br>Sumter, SC 29154 | P-0002304 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUSEN, ALLEN A<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH, FL 33473 | P-0002305 | 10/23/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| ROBINSON, TOM<br>572 Cahaba Manor Drive<br>Pelham, AL 35124 | P-0002306 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILT, KELLY<br>6408 Rivers Edge Dr<br>Greenville, OH 45331 | P-0002307 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKER, BRITTANY N<br>390 county road 1135<br>CULLMAN | P-0002308 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BARBARA R<br>10300 Lake Vista Ct<br>Parkland, FL 33076-4139 | P-0002309 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, WESLEY W<br>601 George Ave Apt103<br>Midland, tx 79705 | P-0002310 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICKS, SHELIA D<br>4500 west lynchburg salem tpk<br>thaxton, va 24174 | P-0002311 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, CARLA S<br>7904 Venetian Street<br>miramar, fl 33023 | P-0002312 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENUM, JOHNNY H<br>105 west grand ave<br>Muscle Shoals, Al 35661 | P-0002313 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYE, ROBERT W<br>1495 SE 21st STreet<br>Okeechobee, FL 34974 | P-0002314 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHAEL C<br>217 doeskin dr<br>boerne, tx 78006 | P-0002315 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, PAUL M<br>416 Miller Street SE<br>Christiansburg, Va 24073 | P-0002316 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIANO, ANTONIO<br>PO Box 110693<br>Lakewood Ranch, FL 34211 | P-0002317 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, TRAVIS A<br>3289 Montano Ave<br>Spring Hill, Fl 34609 | P-0002318 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, RUTH E<br>2101 EARLY STREET<br>LYNCHBURG, VA 24503 | P-0002319 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, MAUREEN<br>468 College Ave<br>Defuniak Springs, FL 32435 | P-0002320 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEMAN, DAVID S<br>3750 sunward dr.<br>merritt island, fl 32953 | P-0002321 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, BERNICE<br>10222 Perthshire Circle<br>land o lakes, fl 34638 | P-0002322 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRUSHOFF, SUZANNE L<br>3376 Leonardo Lane<br>New Smyrna Beach, fl 32168 | P-0002323 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CARMICHAEL, JANICE R<br>4480 Enfield Drive<br>Gainesville, GA 30506 | P-0002324 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HANRECK, ROBERT<br>40 NW 3rd St Ph4<br>Miami, Fl 33128 | P-0002325 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HYE, ROBERT W<br>1495 SE 21st Stree<br>Okeechobee, FL 34974 | P-0002326 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LUCZAK, ROSA B<br>1622 ARBORETUM TRACE<br>CARY, NC 27518 | P-0002327 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAVIS, ANGELA M<br>1111 Oakley Industrial Blvd<br>Apt 8104<br>Fairburn, GA 30213 | P-0002328 | 10/23/2017 | TK Holdings Inc., et al . | $50,000.00 | | | | | $50,000.00 |
| HICKMAN, JERRY D<br>1703 Mountain View Ave<br>Alamogordo, NM 88310 | P-0002329 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| YOSICK, RICHARD A<br>302 Angus Drive<br>Columbia, SC 29223-7758 | P-0002330 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GOURDOUZE, ROBBYN A<br>4315 36th Avenue East<br>Tuscaloosa, AL 35405 | P-0002331 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BORDOGNA, MARTHA C<br>1501 Flagstone Lane<br>Apartment 208<br>Indian Trail, NC 28079 | P-0002332 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KELLY, KATHLEEN A<br>310 Sellers Street<br>Oak Island, NC 28465 | P-0002333 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ROSS, MELISSA K<br>6495 N. Windwood Dr<br>West Chester, OH 45069 | P-0002334 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEURKAMP, MARK<br>6057 Chamblee Dr.<br>Loveland, OH 45140 | P-0002335 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUTZ, BARBARA S<br>3069 S Ponte Vedra Blvds<br>Ponte Vedra Beac, Fl 32082 | P-0002336 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JAMES, MELANIE M<br>Melanie and Robert James<br>7025 Highland Way<br>Belmont, NC | P-0002337 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| IBRAHIM, HAZEM<br>18 new hope Road<br>montevallo, AL 35115 | P-0002338 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GIFFORD, JENNIFER M<br>8165 SE 3rd CT<br>Ocala, Fl 34480 | P-0002339 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYLES, GARRY M<br>121 Chadrick Dr.<br>Madison, AL 35758 | P-0002340 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENCHER, FAYE H<br>18880 Caminito Cantilena<br>Unit 44<br>San Diego, CA 92128 | P-0002341 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLER, APRIL E<br>115 Tidecrest Parkway<br>Unit 3101<br>Ponte Vedra, FL 32082 | P-0002342 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CARMEN T<br>1353 audubon Rd<br>Maitland, Fl 32751 | P-0002343 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTALL, TROY A | P-0002344 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDIRATTA, BECKY C<br>1467 Shelter Rock road<br>Orlando<br>, FL 32835 | P-0002345 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRARY, CHRISTIAN G<br>4933 Cascade Pools Avenue<br>Las Vegas, NV 89131 | P-0002346 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENCHER, FAYE H<br>18880 Caminito Cantilena<br>Unit 44<br>San Diego, CA 92128 | P-0002347 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUERVO, KIM A<br>10 Aerie Court<br>Columbia, SC 29212 | P-0002348 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, ROSARITO<br>P.O Box 122<br>Kiowa, OK 74553 | P-0002349 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, DON E<br>11866 Hwy 412 E<br>Locust Grove, OK 74352 | P-0002350 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, SAMUEL W<br>3010 NW 170th St.<br>Newberry, FL 32669 | P-0002351 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DEBORAH D<br>2813 N River Rd<br>St Anthony, Id 83445 | P-0002352 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKER, JAMES P<br>250 N Arcadia #1423<br>Tucson, AZ 85711 | P-0002353 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, JAMES E<br>273 Buffington Rd<br>Steele, Al 35987 | P-0002354 | 10/23/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| ABLEMAN, MARK<br>3356 Paisley Pointe<br>Whitestown, IN 46075 | P-0002355 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, EDOUARD R<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002356 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, THOMAS W<br>106 Westcreek Way<br>Greenville, SC 29607 | P-0002357 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MELISSA R<br>1714 Fort Grant Dr<br>Round Rock, TX 78665 | P-0002358 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEERS, TIMOTHY A 7533 Ardwell drive Indianapolis, In 46237 | P-0002359 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEMAN, THOMAS K 149 Rehoboth Lane Mooresvlle, IL 28117 | P-0002360 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIS, ERIKA 2118 SE Morningside Blvd Port St. Lucie, Fl 34952 | P-0002361 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORELLI, GAIL D 275 Rockbourne Ct Westerville, OH 43082 | P-0002362 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MELISSA R 1714 Fort Grant Dr Round Rock, TX 78665 | P-0002363 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETROWICZ, DANIELLE 2537 Aikin Circle South Lewis Center, OH 43035 | P-0002364 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, CHRISTINE N 23302 OXNARD ST WOODLAND HILLS, CA 91367 | P-0002365 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARUA, SUBRATA P 3156 combs ct. Villages, FL 32163 | P-0002366 | 10/23/2017 | TK Holdings Inc., et al. | $56,000.00 | | | | | $56,000.00 |
| CASAS, ANNA S 306 Danube Ave apt 1 Tampa, FL 33606 | P-0002367 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, CAROL 716 Country Meadow Drive Murphy, TX 75094 | P-0002368 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, STEVEN D 2056 Lost Pines Circle Henderson, NV 89074 | P-0002369 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, DONALD K 1658 E. Sandridge Ct. SW Ocean Isle Beach, NC 28469 | P-0002370 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANITA J 3132 Carver Drive Fort Valley, Ga 31030 | P-0002371 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSMAN, ZEHRA S 2251 Spruce Lane, #D Palm Harbor, FL 34684 | P-0002372 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINNIS, LATIS 366 Leigh Lane Stonewall, la 71078 | P-0002373 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, CHRISTINE N 23302 Oxnard St Woodland Hills, ca 91367 | P-0002374 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LEE 209 Briddle Boast Rd. Cary, NC 27519 | P-0002375 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, JUDITH F 773 SW Blue Stem Wa Stuart, FL 34997 | P-0002376 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, STEVEN D 2056 Lost Pines Circle Henderson, NV 89074 | P-0002377 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAUCHUT, JUDITH<br>5649 NW 125th Ave.<br>Coral Springs, FL 33076 | P-0002378 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOW, JEFFREY S<br>6356 FRANKLIN RIDGE DR<br>EL PASO, TX 79912 | P-0002379 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PillarHomeInvestments<br>ALONGE, JOHN N<br>4842 Yacht Basin Drive<br>Jacksonville, FL 32225 | P-0002380 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, MARY L<br>2241 Blackoak Bend<br>San Antonio, TX 78248 | P-0002381 | 10/23/2017 | TK Holdings Inc., et al. | $8,000 | | | | | $8,000.00 |
| PROULX, KIMBERLY K<br>2926 LANDTREE PLACE<br>ORLANDO, FL 32812 | P-0002382 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PUTNAM, ROGER G<br>103 Scism Rd<br>Kings Mountain, NC 28086 | P-0002383 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPADA, RICHARD<br>9838 old baymeadows rd<br>unit 201<br>jacksonville, fl 32256 | P-0002384 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JON E<br>3749 Locksley Drive<br>Birmingham, AL 35223 | P-0002385 | 10/23/2017 | TK Holdings Inc., et al. | $8,800.00 | | | | | $8,800.00 |
| MICHETTI, LOUIS E<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002386 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, TONYA L<br>5413 WHEATCROSS PLACE<br>Raleigh, NC | P-0002387 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYE, VINCENT J<br>102 Hampton Hall Boulevard<br>Bluffton, SC 29910 | P-0002388 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GORDON, ARTHUR R<br>410 Stathams Way<br>Warner Robins, Ga 31088 | P-0002389 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLES, CHRISTINE<br>223 Elam St<br>Gordon, GA 31031 | P-0002390 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>9627 Waldrop DR. SE<br>Huntsville, AL 35803-2619 | P-0002391 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYE, VINCENT J<br>102 Hampton Hall Boulevard<br>Bluffton, SC 29910 | P-0002392 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOSSEINIPOUR, MORTEZA S<br>3883 Habitat Dr<br>Columbus, oh 43228 | P-0002393 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JON E<br>3749 Locksley Drive<br>Birmingham, AL 35223 | P-0002394 | 10/23/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DELLIS, HERSCHEL H<br>7203 Briscoe Vista Way<br>Louisville, KY 40228 | P-0002395 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, DANIEL P<br>2272 wynterbrook dr<br>highlands ranch, CO 890126 | P-0002396 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACH, JENNIFER M<br>409 Myrle Drive<br>Hurst, Tx 76053-6629 | P-0002397 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, LASANDRA<br>21702 Rainfall Park Dr<br>Spring, TX 77388 | P-0002398 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DAVID C<br>96342 Otter Run Drive<br>Fernandina Beach, FL 32034 | P-0002399 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, DONNA<br>2181 Rice Field Rd.<br>Beaumont, tx 77713 | P-0002400 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELE, BENJAMIN J<br>4501 Winthrop Ave<br>Indianapolis, IN 46205 | P-0002401 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILS-AIME, JENNIFER F<br>14625 NW 11th Court<br>Miami, FL 33168-6951 | P-0002402 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, DEBORAH L<br>8825 SW 160 Street<br>Palmetto Bay, FL 33157 | P-0002403 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBROGNO, ANDRE R<br>5133 Schuylkill Street<br>Columbus, OH 43220 | P-0002404 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, TERRI L<br>502 wood hvn<br>livingston, tx 77351 | P-0002405 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002406 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTZ, CHRISTOPHER D<br>2509 Ewell Dr<br>League City, Tx 77573 | P-0002407 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, JOHN M<br>610 Ragwood Rd<br>Arlington, TX 76002 | P-0002408 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTY, CORIE A<br>5133 Schuylkill Street<br>Columbus, OH 43220 | P-0002409 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GREG A<br>641 SE 1st Street<br>Deerfield Beach, FL 33441 | P-0002410 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIDEKO, CLIFFORD J<br>207 se 15th avenue<br>fort lauderdale, fl 33301 | P-0002411 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GEORGE M<br>16880 SE 251st Terrace<br>Umatilla, FL 32784 | P-0002412 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, ANGELA L<br>3833 New Cut Road<br>Inman, SC 29349 | P-0002413 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEFFERY C<br>127 Ossabaw Lane<br>Leesburg, Ga 31763 | P-0002414 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, DIANE I<br>16880 SE 251st Terrace<br>Umatilla, FL 32784 | P-0002415 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, CHARLES F<br>228 county road 3049<br>Double springs, Al 35553 | P-0002416 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINS, ELLEN K<br>314 williamson mill rd<br>jonesboro, ga 30236 | P-0002417 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, CAROLYN M<br>5138 Shoregate Dr<br>Garland, TX 75043 | P-0002418 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARLINE, JACQUESSIA M<br>44 reid street apt g<br>charleston, sc 29403 | P-0002419 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, WILLIAM E<br>502 Creekside Court<br>Albany, GA 31721 | P-0002420 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBRA L<br>212 PALESTINE  RD<br>LINDEN, NC 28356 | P-0002421 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS III, ROBIN E<br>740 Collier Falls Ave<br>Las Vegas, NV 89139 | P-0002422 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSO, KATHARINE F<br>2720 16th Pl S<br>Birmingham, AL 35209 | P-0002423 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, THOMAS J<br>805 LINDEN DRIVE<br>LOUISVILLE, KY 40223 | P-0002424 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata<br>FORBES, LAURESSE<br>404 Heights lane apt.B<br>Fortworth, TX 76112 | P-0002425 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, MICHAEL O<br>6901 Shamrock Ct<br>Garland, TX 75044 | P-0002426 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, CHARLES F<br>228 county road 3049<br>Double springs, Al 35553 | P-0002427 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGSBY, VICKI A<br>2414 Misty Falls Ct<br>Richmond, Tx 77406 | P-0002428 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, YOLANDA D<br>2406 Regina Road<br>Albany, GA 31705 | P-0002429 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABANAG, LEONARD H<br>1003 Rainbow Rock Street<br>Las Vegas, Nv 89123 | P-0002430 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, LAWRENCE R<br>12443 Coronado Dr.<br>Spring Hill, FL 34609 | P-0002431 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, MELINDA M<br>12443 Coronado Dr.<br>Spring Hill, FL 34609 | P-0002432 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TK HOLDINGS INC 3120 Shady Oaks Drive Brownwood, TX 76801 | P-0002433 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JOANNA C 2317 Acadiana Ln Seabrook, TX 77586 | P-0002434 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRACINA, STEPHEN J 6152 SE 125 Place Belleview, FL 34420 | P-0002435 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ADA, RAVI 4440 Fairway Dr Carrollton, TX 75010 | P-0002436 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTZ, DALE F 3069 S Ponte Vedra Blvd Ponte Vedra Beac, Fl 32082 | P-0002437 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHETTI, CYNTHIA L 189 AZALEA POINT DR S PONTE VEDRA BEAC, FL 32082 | P-0002438 | 10/23/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| P, DAVID 468 BAR CT poinciana, fl 34759 | P-0002439 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORELLI, GAIL D 275 Rockbourne Ct Westerville, OH 43082 | P-0002440 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GLENN A 14595 hooper ranch rd willis, TX 77378 | P-0002441 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LORI S 1604 Dickens St Charleston, SC 29407 | P-0002442 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVONE, DAVID 468 BAR CT POINCIANA, FL 34759 | P-0002443 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANROE, HELEN D 4115 Cimmaron Tr. Granbury, TX 76049 | P-0002444 | 10/23/2017 | TK Holdings Inc., et al. | $6,100.00 | | | | | $6,100.00 |
| WRIGHT, SYLVIA 169 Clairmont Road Sterrett, AL 35147-7011 | P-0002445 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR 120 Wessex Drive Bonaire, GA 31005 | P-0002446 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JR., JOSEPH L 2700 Coleberry Trl. Rocky Mount, NC 27804-2112 | P-0002447 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, ASHLEY L 9618 Balsa Drive Shreveport, La 71115 | P-0002448 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER JR, JAMES H 919 Forest Hills Drive Henderson, NC 27537 | P-0002449 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR 120 Wessex Drive Bonaire, GA 31005 | P-0002450 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES C 8161 pine lake rd Jacksonville, FL 32256 | P-0002451 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWIFT, PAUL<br>311 Parc Oaks Ct.<br>Aledo, TX 76008 | P-0002452 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 Wessex Drive<br>Boanire, GA 31005 | P-0002453 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, RETHA M<br>806 Ridgepoint Drive<br>Independence, KY 41051 | P-0002454 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINHAS, ELIO<br>169 Clairmont Road<br>Sterrett, AL 35147-7011 | P-0002455 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROYER, WARREN J<br>140 south fork drive<br>sun valley, NV 89433-6943 | P-0002456 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANDICK, MICHAEL A<br>2106 island villas dr<br>league city, tx 77573 | P-0002457 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KATRINA R<br>293 Timberwind Dr.<br>Byron, GA 31008 | P-0002458 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCHEL, GARY C<br>901 Fox Ridge place<br>Wilmington, NC | P-0002459 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTT, DAN E<br>P O Box 6022<br>San Antonio, TX 78209-0022 | P-0002460 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BRUNSON, FRANK G<br>468 Island View Cir<br>Farmington, UT 84025 | P-0002461 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN-GRANNEM, HELEN M<br>210 Montadale Drive<br>Columbia, SC 29209-4271 | P-0002462 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSOM, BEATRIS M<br>8402 e. Fond Du Lac Dr.<br>Tucson, Az 85730 | P-0002463 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, TERRI M<br>1700 Thames trail<br>Colleyville, Tx 76034 | P-0002464 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CATHERINE J<br>113 NEWPORT DRIVE<br>FLORENCE, AL 35630 | P-0002465 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENIX, TRUDIE A<br>1134 N Kirkwood Dr<br>Shreveport, LA 71118-4814 | P-0002466 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, ALFRED P<br>1803 N Waterview Dr<br>Richardson, TX 75080 | P-0002467 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, KATHLEEN<br>12434 White Feather Dr<br>Jacksonville, FL 32225 | P-0002468 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORTH, BRIAN<br>1465 20th CT SW<br>Vero Beach, FL 32962 | P-0002469 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BEATRIS | P-0002470 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GISCHEL, ELIZABETH A<br>901 Fox  Ridge Place<br>Wilmington, NC 28405 | P-0002471 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>9627 Waldrop DR SE<br>Huntsville, AL 35803-2619 | P-0002472 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, AMANDA T<br>401 monument rd apt 174<br>jacksonville, fl 32225 | P-0002473 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KRISTEN L<br>49 E Magnolia Street<br>Mcrae, GA 31055 | P-0002474 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNEFIELD, SAMUEL M<br>12294 Dewhurst Circle<br>Jacksonville, FL 32218 | P-0002475 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, YANIRA<br>3006 nw 25th st<br>Fort worth, Tx 76106 | P-0002476 | 10/23/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SEIB, JOHN A<br>1500 Buzzard High St<br>Wimberley, Tx 78676 | P-0002477 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLBAUGH, PEGGY J<br>1008 River Haven Cr.<br>Apt. C<br>Charleston, SC 29412 | P-0002478 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKINDALL, ARTHUR S<br>105 Cambridge Trail<br>Madison, AL 35758 | P-0002479 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHETTI, MARY A<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002480 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPP, WANDA P<br>1002 College Street<br>El Campo, tx 77437/2807 | P-0002481 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, DAVID E<br>2312 S. Pleasant Forest St.<br>Arlington, TX 76015-4505 | P-0002482 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>9627 Waldrop DR SE<br>Huntsville, AL 35803-2619 | P-0002483 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULMAN, GREG A<br>2521 Millington Dr<br>Plano, TX 75093 | P-0002484 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALNAR, ROBERT J<br>805 Shumard Peak Rd.<br>Georgetown, TX 78633 | P-0002485 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JON M<br>2808 Telluride Ln<br>Richardson, TX 75082 | P-0002486 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>RODRIGUEZ, JENNIFER L<br>970 Worthington Court<br>Oviedo, Fl 32765 | P-0002487 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY R<br>5825 Charleston Lane<br>Cumming, GA 30041 | P-0002488 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBBS, SHAMEKA M<br>126  Morningside Lane<br>Saint George, SC 29477 | P-0002489 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, TRUMAE C<br>1937 Allyson Ave<br>Greensboro, NC 27405 | P-0002490 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, CINDY<br>3354 Airport Rd<br>Oxford, Al 36203 | P-0002491 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY R<br>5825 Charleston Lane<br>Cumming, GA 30041 | P-0002492 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEHN, JAMES C<br>1725 Altura Ave<br>Las Cruces, NM 88001 | P-0002493 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002494 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR-SUTTON, CORSHEENA<br>po box 622<br>Weldon, NC 27890 | P-0002495 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, DANIEL P<br>2272 wynterbrook dr<br>highlands ranch, CO 80126 | P-0002496 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKROBOT, DAVID M<br>5042 Bateson Beach Drive NE<br>Thornville, Oh 43076 | P-0002497 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings INC<br>3120 Shady Oaks Drive<br>Brownwood, TX 76801 | P-0002498 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUPP, DAVID R<br>15 Slaughter Dr<br>Waverly Hall, Ga 31831 | P-0002499 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO TRUGLIO, JOSEPH P<br>418 Bonita Ave<br>Pasadena, CA 91107 | P-0002500 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MINXING<br>3327 E Cedar Hollow Dr<br>Pearland, TX 77584 | P-0002501 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTERSON, DEBBIE L<br>616 Loblolly Drive<br>Vass, NC 28394 | P-0002502 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LYDIA K<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002503 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MINXING<br>3327 E Cedar Hollow Dr<br>Pearland, TX 77584 | P-0002504 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHN, ABIGAIL A<br>11681 61st St N<br>West Palm Beach, Fl 33412 | P-0002505 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DOUGLAS D<br>39 Davis Road<br>Richmond Hill, GA 31324 | P-0002506 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESH, HERBERT S<br>1489 Mary Ellen Drive<br>Fort Mill, SC 29708 | P-0002507 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESLATTE, DAVID J<br>687 West Kitchen Drive<br>Port Neches, TX 77651 | P-0002508 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARONDA P<br>7637 Hwy 18 E<br>Bankston, AL 35542 | P-0002509 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, JOHNATHAN R<br>1815 wayside dr.<br>Bryan, TX | P-0002510 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DOUGLAS D<br>39 Davis Road<br>Richmond Hill, GA 31324 | P-0002511 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, BRYAN<br>11 MAMIE BELL CIRCLE<br>Lillington, NC 27546 | P-0002512 | 10/23/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| DESLATTE, DAVID J<br>687 West Kitchen<br>Port Neches, TX 77651 | P-0002513 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 West Kitchen Dr<br>Port Neches, TX 77651 | P-0002514 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, MARCUS<br>218 Adventus Ct<br>Mansfield, Tx 76063 | P-0002515 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, JOHN<br>604 Nottingham Ln<br>Dickinson, TX 77539 | P-0002516 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, LINDA<br>6928 QUAIL MEADOW DRIVE<br>WATAUGA, TX 76148 | P-0002517 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULLI , JOHN A | P-0002518 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 West Kitchen Dr<br>Port Neches, TX 77651 | P-0002519 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLARDO, LILIAN O<br>8430 SW 122 St<br>Miami, Fl 33156 | P-0002520 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYRICHPARDO, ELISA H<br>3412 Meadow Dr.<br>Amarillo, TX 79109 | P-0002521 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBUS, KANDI R<br>177 Cumberland Island Circle<br>Ponte Vedra, FL 32081 | P-0002522 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS IV, LIONEL M<br>5300 W Paseo Del Barranco<br>Tucson<br>Tucson, AZ 87545-9676 | P-0002523 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOR, MATTHEW A<br>9388 topanza canyon street<br>las vegas, nv 89123 | P-0002524 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HLAD, DENNIS F<br>200 Pinot Ct<br>Chapel Hill, NC 27517 | P-0002525 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENENDEZ, RAMON L<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002526 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, JACOB A<br>1703 Harbert Valley Rd<br>Toccoa, GA 30577 | P-0002527 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, KRISTI M<br>5860 E MICHIGAN ST<br>INDIANAPOLIS, IN 46219 | P-0002528 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, CHRISTOPHER L<br>1813 Alberta lane<br>Winder, GA 30680 | P-0002529 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHLER, TRAVIS<br>7506 Glenstone ST<br>Rowlett, TX 75089 | P-0002530 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURNO, MICHELE L<br>14600 Cottageview Lane<br>415<br>Fort Worth, TX 76155 | P-0002531 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JR., JOSEPH L<br>2700 Coleberry Trl.<br>Rocky Mount, NC 27804-2112 | P-0002532 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, RAMIRO<br>4615 SAINT ANDREWS DR.<br>COLLEGE STATION, TX 77845 | P-0002533 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, AUDREY<br>5685 Bears Paw Court<br>Westerville, OH 43081 | P-0002534 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALAN B<br>PO Box 160<br>Pine Mtn Valley, GA 31823 | P-0002535 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LARRY L<br>9296 angel view ln<br>Kimberly, AL 35091 | P-0002536 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, ROCKY J<br>12309 GLEN OAK AVENUE<br>NEW PORT RICHEY, FL 34654 | P-0002537 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MICHAEL<br>3208 Wisteria Ave<br>McAllen, TX 78504 | P-0002538 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, FRANK G | P-0002539 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, RAKESH<br>1722 Maple Oak Dr<br>Charlotte, NC 28270 | P-0002540 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 Hannah Ct<br>Barnesville, GA 30204 | P-0002541 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOHN W<br>102 Sundance Ct<br>Summerville, sc 29486 | P-0002542 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, NEHA<br>1722 Maple Oak Dr<br>Charlotte, NC 28270 | P-0002543 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKES, DEREK P<br>4755 Heath Hill Rd<br>Columbia, SC 29206 | P-0002544 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGROVE, VIVIAN J<br>19 UPMINSTER BLDG A<br>Deerfield Beach, FL 33442 | P-0002545 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILENSKI, THOMAS R<br>1030 e 4525 s<br>ogden, UT 84403 | P-0002546 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, RONALD W<br>177 PRIVATE ROAD 3135<br>DECATUR, TX 76234 | P-0002547 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLES, MARTIN<br>9 Devonshire Lane<br>Great Neck, NY 11023 | P-0002548 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLER PARMER, WANDA L<br>6060 BECK RD<br>San Antonio, TX 78263 | P-0002549 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHFILL, CALTON R<br>1057 CORNELL DR.<br>CARROLLTON 75007 | P-0002550 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDERS, DARIEN C<br>203 GRIFFITH ST<br>WINDER, GA 30680 | P-0002551 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, CARLOS<br>4122 Beard<br>Corpus christi | P-0002552 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, ROBERT O<br>60 CANYONS CT.<br>HAMPTON, GA 30228 | P-0002553 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA R<br>1935 MUSTANG SPRING DR<br>MISSOURI CITY, TX 77459 | P-0002554 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, KATIE L<br>2500 Elizabeth Drive<br>Pelham, AL 35124 | P-0002555 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGROVE, VIVIAN J<br>19 UPMINSTER BLDG A<br>Deerfield Beach, FL 33442 | P-0002556 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CHRISTOPHER A<br>6511 kentdale court<br>charlotte, nc 28270 | P-0002557 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ANTHONY<br>1601 NE 191 ST #206<br>Miami, Fl 33179 | P-0002558 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTIN, JUDY R<br>170 Tefel West Dr<br>Hartwell, Ga 30643 | P-0002559 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRACEDO, CHRISTINA<br>908 Waterside Drive<br>Celebration, FL 34747 | P-0002560 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, JESSICA | P-0002561 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, MIKE | P-0002562 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER NARTEY, CAROLINE L<br>122 Poplar Woods Drive<br>Concord, NC 28027 | P-0002563 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMS TAYLOR, LASHONDA R<br>105 Love dr<br>Monroe | P-0002564 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAZEK, HEATH R<br>P O Box 364<br>Tomball, TX 77377 | P-0002565 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JANA E<br>3108 S Nelson<br>Amarillo, TX 79103 | P-0002566 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JAMES M<br>431 Princeton Way<br>Lawrenceville, GA 30044 | P-0002567 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAZEK, HEATH R<br>P O Box 364<br>Tomball, TX 77377 | P-0002568 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLTON, LAURIE<br>29623 Raestone st<br>Spring, Tx 77386 | P-0002569 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGSTRUM, CHRISTOPHER M<br>7261 Tin Star Drive<br>Fort Worth, TX 76179 | P-0002570 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NORMAN, DANIEL R<br>362 MCKELL RD<br>CHILLICOTHE, OH 45601 | P-0002571 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, YANIQUE A<br>777 NW 155TH LN APT 412<br>MIAMI, FL 33169 | P-0002572 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, TAYLOR L<br>238 Main St, Apt 4<br>Whitesburg, KY 41858 | P-0002573 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LANIESHA<br>604 Greenway Street<br>Belton, TX 76513 | P-0002574 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, NICOLE I<br>211 Candlenut ct<br>Harvest | P-0002575 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, REX<br>2829 Old Waco Rd<br>Temple, TX 76502 | P-0002576 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, EDWIN G<br>3638 Dennison Ave<br>Dolomite, Al 35061-1105 | P-0002577 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JUDY E<br>5118 Clewis Avenue<br>Tampa, FL 33610 | P-0002578 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUMPER, GREGORY L<br>6601 E Via Algardi<br>Tucson, AZ 85750 | P-0002579 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMS, GEORGE W | P-0002580 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SANDRA L<br>5426 Hammock Glen Dr<br>Indianapolis, In 46235 | P-0002581 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLEY, KIMBERLY I<br>760 Emerald Forest Circle<br>Lawrenceville, GA 30044 | P-0002582 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT JR, WALTER D<br>104 Sunnyside Drive<br>Box Springs, GA 31801 | P-0002583 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DONN S<br>7615 S Fitzgerald St<br>Tampa, FL 33616 | P-0002584 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTL, SUSAN P<br>6770 Winfield Blvd<br>Margate, FL 33063 | P-0002585 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD C<br>3633 Wilderness Blvd. W.<br>Parrish, FL 34219 | P-0002586 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOOJIN, RENE L<br>22040 Carey Road<br>Athens, AL 35614 | P-0002587 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANNETTE<br>1630 Marietta St<br>Seaside, CA 93955 | P-0002588 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIKORA, KENNETH R<br>404 Dublin St<br>Lewisville, TX 75067 | P-0002589 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, LAVONDA M<br>309 Isaac Street<br>Columbia, SC 29203 | P-0002590 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIELMANN, DAVID L<br>1324 Huffine Rd<br>Johnson City, TN 37604 | P-0002591 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ELAINE M<br>7409 Aberdeen Dr<br>Fort Worth, TX 76116 | P-0002592 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MELISSA A<br>716 North Shadowbrook Drive<br>Columbia, SC 29223 | P-0002593 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alpine Realty Management<br>ZHANG, DIANA X<br>11 3rd Ave<br>Port Washington, NY 11050 | P-0002594 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEST, DANIEL J<br>310 N 4th St<br>Miamisburg, OH 45342 | P-0002595 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEMON, MICHAEL R<br>2766 Jodeco Dr.<br>Jonesboro, GA 30236 | P-0002596 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RICHARD A<br>2749 S Sherman St<br>Englewood, CO 80113 | P-0002597 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOFF, KIRA R<br>PO Box 40<br>Richburg, SC 29729 | P-0002598 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JANET S<br>6327 Evanston Ave<br>Indianapolis, IN 46220 | P-0002599 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DAWNA R<br>731 ETHAN GLEN WAY<br>MELBOURNE, FL 32940 | P-0002600 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABLE, NICOLAS L<br>615 Stonegate Drive<br>Columbus, IN 47201 | P-0002601 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPS, JUAN CARLOS<br>1250 Alton Road<br>Unit # 5D<br>Miami Beach, FL 33139 | P-0002602 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA DE LEON, DARIO O<br>10426 Yellow Spice Ct<br>Riverview, Fl 33578 | P-0002603 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, MELISSA V<br>11109 NW 39TH ST APT 304<br>Sunrise, Fl 33351 | P-0002604 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY L<br>12709 Cedar ST<br>Austin, TX 78732 | P-0002605 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEST, DANIEL J<br>310 N 4th St<br>Miamisburg, OH 45342 | P-0002606 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DAILY, KEVIN<br>1391 West 3325 South<br>Perry, ut 84302 | P-0002607 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMQUIST, TIFFANY A<br>368 DOLCE DR<br>DUNDEE, FL 33838 | P-0002608 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D<br>7741 Bolton Road<br>Indian Land, SC 29707 | P-0002609 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGALE, MELAKU A<br>4801 Oakwood DR APT 1704<br>Odessa, TX 79761<br>na | P-0002610 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DAVID M<br>1045 County Road 3210<br>Mt. Pleasant, TX 75455 | P-0002611 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIAKAN, EBRAHIM<br>5119 Oak Ln<br>Arlington, TX 76017 | P-0002612 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D<br>7741 Bolton Road<br>Indian Land, SC 29707 | P-0002613 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, HERBERT H<br>112 Crystal Reef Dr.<br>League City, TX 77573 | P-0002614 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, UYEN B<br>20302 starfinder way<br>Tampa, FL 33647 | P-0002615 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGEVIN, CHRISTINE A<br>630 Bannerman Lane<br>Fort Mill, SC 29715 | P-0002616 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASE, ROBERT D<br>15 Webb Creek Place<br>The Woodlands, TX 77482 | P-0002617 | 10/23/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| WALKINSHAW, ERIC<br>9625 Winters End Trl<br>Miamisburg, OH | P-0002618 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKROBOT, BETSY K<br>5042 Bateson Beach Drive NE<br>Thornvill, Oh 43076 | P-0002619 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOMQUIST, JOSHUA N<br>368 Dolce Dr<br>Dundee, FL 33838 | P-0002620 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, KATHY<br>2905 TURTLEROCK DR.<br>BEDFORD, TX 76021 | P-0002621 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODLAND, PETER<br>9200 E Walnut Tree Dr<br>Tucson, AZ 85749 | P-0002622 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NIAKAN, BARBARA L<br>5119 Oak Lane<br>Arlington, TX 76017 | P-0002623 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSMAN, EDWARD<br>115 angeline drive<br>gray, tn 37615 | P-0002624 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, JAMES M<br>607 Ralston Raod<br>Indianapolis, IN 46217 | P-0002625 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDICK, WILLIAM E<br>4802 McCarty Blvd<br>Apt 109<br>Amarillo, TX 79110 | P-0002626 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, ROBERT I<br>203 South Saluda Avenue<br>Columbia, SC 29205 | P-0002627 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, HERBERT H<br>112 Crystal Reef Dr.<br>League City, TX 77573 | P-0002628 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, DARLENE M<br>24 AMBLESIDE CRESCENT DR<br>SUGAR LAND, TX 77479 | P-0002629 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGRASS, LAWRENCE<br>14597 Seven Mile Post Rd<br>Athens, AL 35611 | P-0002630 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWARD, JENNIFER L<br>214 Woodworth Ave<br>Missoula, MT 59801 | P-0002631 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, NORMA J<br>3017 highridge trail<br>Grand Prairie, TX 75052 | P-0002632 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDEMAN, THOMAS A<br>2828 Ridgewood Dr<br>Grapevine, TX 76051-6003 | P-0002633 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUZIK, AMAELYS D<br>2882 Royal Palm Way<br>Tallahassee, FL 32309 | P-0002634 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JASON<br>2924 Sussex Street Apt 9<br>Greenville, NC 27834 | P-0002635 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, JOHN W<br>569 Indian Valley Dr.<br>Burlington, NC 27217 | P-0002636 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERFIELD, STEVEN J<br>3387 Elizabeths Way<br>Seymour, IN 37274 | P-0002637 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILDAY, SHANON M<br>112 Serenity Bay Blvd<br>Saint Augustine, Fl 32080 | P-0002638 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, JR, JOHN W<br>5073 Woodrun on Tillery<br>Mt Gilead, NC 27306 | P-0002639 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NICOLE P<br>2256 Pleasant Brook Way<br>Burlington, NC 27217 | P-0002640 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, SHELIA R<br>1717 Louisiana Ave<br>Panama City, fl 32405 | P-0002641 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDEN, ADAM S<br>3315 Silent Spring Drive<br>Sugar Land, TX | P-0002642 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 Becker Dr<br>Killeen, Tx 76543 | P-0002643 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOODIE, DINA J<br>14 Redwood Court<br>Boynton Beach, fl 33426 | P-0002644 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, CHAD L<br>2806 E Renee Dr<br>Phoenix, az 85050 | P-0002645 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOHNS, SAMUEL F<br>1023 BERKELEY ST<br>APT D<br>DURHAM, NC 27705 | P-0002646 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GARDEN, ADAM<br>3315 Silent Spring Drive<br>Sugar Land, TX 77479 | P-0002647 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, RENEE A<br>1158  S. Alpine Cir.<br>Green Valley, AZ 85614 | P-0002648 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT, BETTY A<br>3000 Old Red Ranch Road<br>Dripping Springs, TX 78620/4610 | P-0002649 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREFIELD, ELAN<br>70 Cherokee Hills<br>Tuscaloosa, AL 35404 | P-0002650 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLETON, GREGORY E<br>2937 Magnolia Park Dr SE<br>Owens Cross Road, AL 35763 | P-0002651 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NANCY S<br>1048 NW 24th street<br>Moore, OK 73160 | P-0002652 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 Eagle Watch Blvd<br>Palm Harbor, Fl 34685 | P-0002653 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOOJIN, RENE L<br>22040 Carey Road<br>Athens, AL 35614 | P-0002654 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGEN, ANDREW J<br>4801 Arizona Avenue<br>Las Vegas, NV 89104 | P-0002655 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAM FAHEL INC<br>MICHAEL, REMY<br>7100 SW 83rd PL<br>Miami, FL 33143 | P-0002656 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 Alexander Crossing<br>Loganville, GA 30052 | P-0002657 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BRANDON | P-0002658 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, EDGEL C<br>283 Hockey Drive<br>Welaka, Fl 32193 | P-0002659 | 10/23/2017 | TK Holdings Inc., *et al*. | $1,203.75 | | | | | $1,203.75 |
| WALDBAUM, STANLEY L<br>12 Hawk St,<br>Spring Valley, NY 10977 | P-0002660 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRIEST, RUTH O<br>2308 Almon Way SW<br>Decatur, AL 35603 | P-0002661 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 Eagle Watch Blvd<br>Palm Harbor, Fl 34685 | P-0002662 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APARO, FRANK<br>103 Southern Pointe Drive<br>Madison, AL 35758 | P-0002663 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, EARNESTINE B<br>228 Berkshire Lane<br>Fort Worth, TX 76134 | P-0002664 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELAIGU, DAVID ELAIG O<br>26416 85th ave<br>Floral Park, NY 11001 | P-0002665 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VU, ANH<br>6104 promenade ln<br>pearland, tx 77584 | P-0002666 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEWITT, MILAGROS<br>344 alpine st<br>altamonte spring, FL 32701 | P-0002667 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTS, CHARLES O<br>109 RIDGEVIEW DR<br>ATHENS, GA 30606 | P-0002668 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWINNEY, KATHLEEN E<br>350 Meadowbrook Rd<br>Afton, Tn 37616 | P-0002669 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARPF, RAE<br>7 culver drive<br>new city, ny 10956 | P-0002670 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALPINE REALTY MANAGEMENT<br>ZHANG, DIANA X<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-0002671 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLO, JAIME J<br>PO Box 830013<br>San Antonio, TX 78283 | P-0002672 | 10/23/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| MOORE, PATRICIA R<br>2852 Empire Place<br>Sanford, Fl 32773 | P-0002673 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAH, TRISTAN L<br>1101 Bristol St<br>Athens, AL 35611 | P-0002674 | 10/23/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| PANTAGES, EFSTRATIOS F<br>4210 Eagle Watch Blvd<br>Palm Harbor, Fl 34685 | P-0002675 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DAVID<br>1028 Belle Meade Dr.<br>Birmingham, Al | P-0002676 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OAKES, KAREN L<br>3214 Hickory Grove Ln<br>Pearland, Tx 77584 | P-0002677 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, RAEFELL Y<br>7321 Aberdeen Dr.<br>Fort Worth, TX 76116 | P-0002678 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOLZ, DAVID<br>140 Mileham Dr<br>Orlando, FL 32835 | P-0002679 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLIBER, ALICIA D<br>630 Alamo St<br>Vidor, tx 77662 | P-0002680 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, RONDA S<br>1915 via granada<br>boynton beach, fl 33426 | P-0002681 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEARCE, GUY L<br>PO Box 9106<br>Salt Lake City, UT 84109 | P-0002682 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS B<br>1102 Larkspur Lane<br>Seabrook, TX 77586 | P-0002683 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAPIA, ALBERTO<br>1915 via granada<br>boynton beach, fl 33426 | P-0002684 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURANT, AREND R<br>1117 SW Eleuthera Ave<br>Port St Lucie, FL 34953 | P-0002685 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOWERS, DONALD W<br>10262 Hwy 41 S<br>Leeds, AL 35094 | P-0002686 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINCH, CHRIS R<br>120 Drakewood Place<br>Cary, NC 27518 | P-0002687 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, MIRIAM Y<br>4801 E Yukon Street<br>Tampa, FL 33617 | P-0002688 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILPRIT, WILLIE R | P-0002689 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, CEDRIC L<br>5507 Grande Gables Dr.<br>Richmond, TX 77469 | P-0002690 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, NIKI L<br>18 sunvilla<br>reno, nv 89512 | P-0002691 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SHATINA L<br>907 Lillian st<br>Tallulah, La 71282 | P-0002692 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAFER, JAY A<br>7606 Chantilly Island Ct<br>Las Vegas, NV 89123 | P-0002693 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, KIZZY S<br>10020 Strafford Oak Ct.<br>#924<br>Tampa, FL 33624 | P-0002694 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEIKH, AHMED G<br>26850 US HWY 380 E<br>Apt 6106<br>Aubrey, TX 76227 | P-0002695 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 Becker Dr<br>Killeen, Tx 76543 | P-0002696 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHADER, MUSTAFA S<br>P.O. Box 574<br>Sandy, UT 84091 | P-0002697 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG´, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002698 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICATA, DYLAN J<br>115 Private Road 1741<br>MICO, TX 78056 | P-0002699 | 10/23/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| MORGAN, DAVID<br>817 Sammons St<br>Abilene, TX 79605 | P-0002700 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002701 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM D<br>1574 Big Berry Road<br>Somerville, TX 77879 | P-0002702 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIA N<br>122 Majestic Gardens Court<br>Winter Haven, Fl 33880 | P-0002703 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002704 | 10/23/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| BANDYOPADHYAY, SUBHAJYOTI<br>715 NW 23rd St<br>Gainesville, FL 32607 | P-0002705 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDIBLES JR, JOSE J<br>5517 S CANADA DR<br>TUCSON, AZ 85706 | P-0002706 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SHALIMAR<br>100 S Pine Island RD 116<br>Plantation, FL 33324 | P-0002707 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY L<br>100 S Pine Island RD 116<br>Plantation, FL 33324 | P-0002708 | 10/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JOHNSON, JERRY L<br>100 S Pine Island RD 116<br>Plantation, FL 33324 | P-0002709 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHESHRI, JAGDISH C<br>827 Stevens Creek Lane<br>Richmond, TX 77469 | P-0002710 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, RENEE D<br>5418 E Fairmount St<br>Tucson, Az 85712 | P-0002711 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWALLIE, GREG<br>1102 Aledo Dr<br>Beavercreek, oh 45430 | P-0002712 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNGERMAN, DAVID G<br>PO Box 217<br>10 Vanek Lane<br>Jefferson City, MT 59638 | P-0002713 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAKE, SHARRON<br>2614 Creek Terrace Drive<br>Missouri City, TX 77459 | P-0002714 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY L<br>100 S Pine Island RD 116<br>Plantation, FL 33324 | P-0002715 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOLLY, JOSEPH L<br>705pineridgecircle<br>705pineridgecircle<br>conway, sc 29527 | P-0002716 | 10/23/2017 | TK Holdings Inc., *et al*. | $4,303.04 | | | | | $4,303.04 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002717 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEAN-POWELL, JEANNETTE M<br>226 Marion Oaks Lane<br>Ocala, FL 34473 | P-0002718 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 monette drive<br>corpus christi, tx 78412 | P-0002719 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLIER, KATHY A<br>206 N. Lafayette St.<br>Galax, VA 24333 | P-0002720 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002721 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, JEANETHE P<br>12710 SW 112 Court<br>Miami<br>, FL 33176 | P-0002722 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002723 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, STEVEN P<br>5825 cypress estates drive<br>Elkton, Fl 32033 | P-0002724 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 Monette Drive<br>Corpus Christi, TX 78412 | P-0002725 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH<br>100 S Pine Island RD 116<br>Plantation, FL 33324 | P-0002726 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUQUA JR, FRED L<br>8241 N Krouse Way<br>Dunnellon, FL 34433 | P-0002727 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORMIL, TERIA S<br>9267 caracara dr<br>jacksonville, fl 32210 | P-0002728 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITTINGTON, ROBERT G<br>1228 Karla Drive<br>Hurst, TX 76053 | P-0002729 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUER, MARK W<br>14310 Nacogdoches<br>2203<br>San Antonio, TX 78247 | P-0002730 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOM, ANDRE W<br>15400 VINEYARD BLVD APT 114<br>Morgan Hill, CA 95037 | P-0002731 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLENTROY-PARKER, TANYA Y<br>2929 E. Centennial Parkway<br>Unit 153<br>North Las Vegas, NV 89081 | P-0002732 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LEONARD<br>2460 Planters Cove Circle<br>Lawrenceville, ga 30044 | P-0002733 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DELIA A<br>5623 Bear Meadow Lane<br>Katy, TX 77449-7576 | P-0002734 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, TARA I<br>42 Ida Lane<br>Salley, Sc 29137 | P-0002735 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, RICKY A<br>915 Arlington St<br>Rocky Mount, NC 27801 | P-0002736 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FRIEDMAN, HARVEY F<br>10 CUTTER MILL RD SUITE 302<br>GREAT NECK, NY 11021 | P-0002737 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, TARA I | P-0002738 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, STEVEN M<br>3989 El Camino Road<br>Las Vegas, NV 89103-2222 | P-0002739 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORVIK, ROSS R<br>11251 E. PLACITA RANCHO GRAND<br>TUCSON, AZ 85730 | P-0002740 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MADDOX, THOMAS D<br>1575 Euclid Ave APT 301<br>Miami Beach, FL 33139 | P-0002741 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, QUINTON<br>3200 seven pines ct unit 103<br>atlanta, ga 30339 | P-0002742 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LOPEZ, AMADA C<br>3154 Dreyfushire Blvd<br>Orlando, FL 32822 | P-0002743 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DALE A<br>113 Red Star Lane<br>Clayton, NC 27520 | P-0002744 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, MISTIE M<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002745 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, MISTIE M<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002746 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, KENNETH S<br>1395 Umbria road<br>Moncks Corner, SC 29461 | P-0002747 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 Fairview Way<br>Lone Tree, CO 80124 | P-0002748 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 Fairview Way<br>Lone Tree, CO 80124 | P-0002749 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 Fairview Way<br>Lone Tree, CO 80124 | P-0002750 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 Fairview Way<br>Lone Tree, CO 80124 | P-0002751 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, MONICA L<br>4170 South Kirkman Road<br>Apt 706<br>Orlando, FL 32811 | P-0002752 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERT P<br>1606 Castle Rock Court<br>Jacksonville, FL 32221 | P-0002753 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, MONICA L<br>4170 South Kirkman Road<br>Apt 706<br>Orlando, FL 32811 | P-0002754 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERT P<br>1606 Castle Rock Court<br>Jacksonville, FL 32221 | P-0002755 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002756 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ANGELA M<br>6741 E 38th St<br>Tucson, AZ 85730 | P-0002757 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, RAQUITTA D<br>6350 BERGOT ST APT 311<br>RALEIGH, NC 27616 | P-0002758 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGT, KENNETH L<br>500 W Tecumseh Dr<br>Ellettsville, IN 47429 | P-0002759 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WILLIAM T<br>4026 Lake Prairie Dr<br>Matthews, NC 28104 | P-0002760 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, ALAN E<br>636 LINWOOD AVENUE<br>STONEWALL, LA 71078 | P-0002761 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, WENTA P<br>1702 Fall Ridge Circle<br>Katy, TX 77494 | P-0002762 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, ALVIS J<br>315 n hampton ct<br>columbia, sc 29209 | P-0002763 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, ARLENE M<br>732 Plato St.<br>Franklin Square, NY 11010 | P-0002764 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, ANTHONY L<br>1207 Bainbridge Road<br>Stedman, NC 28391 | P-0002765 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, BRENDA S<br>PO Box 2961<br>Kinston, NC 28502 | P-0002766 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002767 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLCOMB, MICHAEL H<br>9286 Horseshoe Circle<br>Indian Land, SC 29707 | P-0002768 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, AMALBI<br>15708 NW 45th Avenue<br>Miami Gardens, FL 33054 | P-0002769 | 10/24/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| LEGARE, HENRY L<br>119 Camelia Dr.<br>Summerville, SC 29485 | P-0002770 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sunnex, Inc.<br>8001 Tower Point Drive<br>Charlotte, NC 28227 | P-0002771 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, PATRICE L<br>1351 Indiana Street<br>Tallahassee, Fl 32304 | P-0002772 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sunnex, Inc.<br>8001 Tower Point Drive<br>Charlotte, NC 28227 | P-0002773 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, GUSTAVO F<br>15708 NW 45th Avenue<br>Miami Gardens, FL 33054 | P-0002774 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANDIFER, LANITRA S<br>PO Box 12052<br>Columbus, GA 31917 | P-0002775 | 10/24/2017 | TK Holdings Inc., et al. | $2,836.00 | | | | | $2,836.00 |
| REESE, LYNN E<br>2165 N Pennsylvania St.<br>Indianapolis, IN 46202 | P-0002776 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, ERIC W<br>5413 Coach Rd<br>Bossier City, LA 71111 | P-0002777 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADER, ROXANA<br>3065 SW 45TH ST<br>Fort Lauderdale, FL 33312 | P-0002778 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, DOUGLAS R<br>7330 Kings Run Road<br>Dayton, OH 45459 | P-0002779 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MARCIA A<br>1317 Martin Ct.<br>Grapevine, TX 76051 | P-0002780 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, DOLORES A<br>177 NW PATRIOT CT<br>LAKE CITY, FL 32055 | P-0002781 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDY H<br>9846 Valley Cabin<br>San Antonio, Tx 78250 | P-0002782 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILANO, BARBARA<br>PO Box 380492<br>Murdock, FL 33938 | P-0002783 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN, DAVID E<br>410 E Merritt St<br>Marshall, TX 75670 | P-0002784 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LINDA<br>6267 Chadworth Ct<br>Indianapolis, IN 46236 | P-0002785 | 10/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DAVIS, ELIZABETH M<br>7106 Kella Way<br>Mechaicsville, VA 23111 | P-0002786 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBBLE, SHARON W | P-0002787 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, CORRINE M<br>210 Hawkstead Dr<br>Leesburg, GA 31763 | P-0002788 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDMON, PETULA A<br>9006 Delee Way<br>Louisville, KY 40219 | P-0002789 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, DOLORES A<br>177 NW Patriot CT<br>Lake City, FL 32055 | P-0002790 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELBACH, KURT S<br>8 N. Limestone St.<br>Springfield, OH 45502 | P-0002791 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JAMES R<br>5277 VERNADALE DRIVE<br>DAYTON, OH 45429 | P-0002792 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, VICTORIA L<br>2612 Rime Village Drive<br>Birmingham, AL 35216 | P-0002793 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRITZ, DANIEL J<br>4504 Blacktail Lane<br>Butte, MT 59701 | P-0002794 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEK, JESSICA H<br>688 Winifred Rd<br>Leesburg, GA 31763 | P-0002795 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPENS, AMANDA S<br>2545 Tribble Creek Cv<br>Grayson, GA 30017 | P-0002796 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002797 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGSAVATH, KIM<br>5226 S 4950 W<br>Hooper, UT 84315 | P-0002798 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRITZ, DAWN M<br>4504 Blacktail Lane<br>Butte, MT 59701 | P-0002799 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KELLY M<br>1302 Warbler Dr<br>Kerrville, TX 78028 | P-0002800 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENAS, ADRIAN<br>2510 Hardwood Dr.<br>Bryan, TX 77803-0206 | P-0002801 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DANNY H<br>1058 Gordon Edwards RD<br>Dublin, GA 31021 | P-0002802 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, STANLEY P<br>101 Windlake Lane<br>West Monroe, LA 71291 | P-0002803 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUSSLER, MYRA Y<br>3712 Myrtle Springs Rd<br>Benbrook, Tx 76116 | P-0002804 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, CLIFTON<br>6031 Everlasting Place<br>Land O Lakes, FL 34639 | P-0002805 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNING, WILLIAM K<br>4755 Littlefield Street<br>Beaumont, TX 77706 | P-0002806 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPP, KARRI S<br>506 Vogt Ct S<br>Powell, OH 43065 | P-0002807 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KEN<br>6100 Berewick Commons Pkwy<br>Charlotte, NC 28278 | P-0002808 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JONATHAN K<br>1358 Montgomery Lane<br>Southlake, TX 76092 | P-0002809 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, ANDRES<br>1127 Colonial Heights Dr<br>Richmond, TX 77406 | P-0002810 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, GINA M<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002811 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD A<br>836 Chapel Hill Lane<br>McKinney, TX 75069 | P-0002812 | 10/24/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| HAMMOND, MICHAEL E<br>2237 Abbeywood Road<br>Lexington, KY 40515 | P-0002813 | 10/24/2017 | TK Holdings Inc., et al. | $175.00 | | | | | $175.00 |
| WROBLEWSKI, TERESA L<br>6 sierra del norte<br>Effort Pierce, Fl 34951 | P-0002814 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZZARI, LOUISE<br>1141 SW 158 Avenue<br>Pembroke Pines, FL 33027 | P-0002815 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| REGIONAL FINANCE<br>WILSON, MARY KATHRY E<br>103 S Brooks St<br>MANNING, SC 29102 | P-0002816 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, GINA M<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002817 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPP, BRANDON R<br>506 Vogt Ct S<br>Powell, OH 43065 | P-0002818 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, ANNE E<br>643 Ohio Avenue<br>Erwin, TN 37650 | P-0002819 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONE, MATT<br>5421 Kansas St<br>Houston, TX 77007 | P-0002820 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, TODD<br>5424 mcchesney dr<br>charlotte, nc 28269 | P-0002821 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERNELL, JAMES T<br>3 N. Spring Brook Ct<br>The Woodlands, TX 77382 | P-0002822 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZZARI, ANTHONY<br>1141 SW 158 Avenue<br>Pembroke Pines, FL 33027 | P-0002823 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BINKLEY, DEBORAH K<br>13871 N Bluff Creek Ct<br>Camby, IN 46113 | P-0002824 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LAURA C<br>7406 La Manga Drive<br>Dallas, TX 75248 | P-0002825 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, PEGGY M | P-0002826 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEAN<br>3410 Royal Ridge Drive<br>Rockwall, TX 75087 | P-0002827 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TARI B<br>3410 Royal Ridge Drive<br>Rockwall, TX 75087 | P-0002828 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, PATRICIA T<br>1802 Donald James Rd.<br>Blackshear, Ga 31516 | P-0002829 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIANNE<br>3410 Royal Ridge Drive<br>Rockwall, TX 75087 | P-0002830 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, ERIKA<br>2934 W Laurel St<br>Shreveport, La 71109 | P-0002831 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, ZACHARY M<br>2014 Sprunt Avenue<br>Durham, NC 27705 | P-0002832 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRIG, MONEACCA J<br>150 E McKinley Street<br>South Lebanon, OH 45065 | P-0002833 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRET, NORMA L<br>3718 INEZ<br>FRESNO, TX | P-0002834 | 10/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| TRAN, NGOAN T<br>3115 bonham ave.<br>Temple, Tx 76502 | P-0002835 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECASTRO, GREGORY R<br>153 Grackle Ln<br>Pawleys Island, SC 29585 | P-0002836 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tk holdings inc<br>NESBITT, WILMA T<br>2678 houston st<br>North Charleston, SC 29405 | P-0002837 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002838 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANGELICA M<br>1786 NE 178 Street<br>No Miami Beach, FL 33162 | P-0002839 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, HAROLD P<br>110 Hunters Haven Dr.<br>Summerfield, NC 27358 | P-0002840 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, CHAD<br>170 Auburn Drive<br>Lake Worth, FL 33460 | P-0002841 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCIO-BELLO, ROSA I<br>2930 SOLANO AVE<br>APT #200<br>COOPER CITY, FL 33024 | P-0002842 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, JANICE M<br>80 Circle AVENUE<br>Manchester, Tn | P-0002843 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, THOMAS A<br>12535 Masters Ridge Dr<br>Jacksonville, Fl 32225 | P-0002844 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>PO Box 1442<br>Lubbock, TX 79408 | P-0002845 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, LIA B<br>37023 Shadow Wood Ln<br>Fruitland Park, FL 34731 | P-0002846 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, KEVIN S<br>4243 Creekrun Circle<br>Buford, GA 30519 | P-0002847 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSLINGER, DAVID A<br>4702 Cherry Grove Road<br>Elon, NC 27244-9494 | P-0002848 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON R<br>1810 Colonial Drive<br>Green Cove Sprin, FL 32043 | P-0002849 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTIN, DEBORAH M<br>2415 HARPER AVE<br>NORWOOD | P-0002850 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JUANITA<br>9133 Canopy Oak Lane<br>#9133-104<br>Riveriview, FL 33578 | P-0002851 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002852 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, AMY D<br>7107 Haddonfield Court<br>Columbus, GA 31904 | P-0002853 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SANDRA J<br>808 3rd Ave West<br>Suite 214<br>Bradenton, FL 34205 | P-0002854 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, DARRYL S<br>23 Lakefield Trails<br>Katy, TX 77493 | P-0002855 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ROBERT E<br>PO Box 692<br>Jefferson, TX 75657 | P-0002856 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, DANA M<br>Dana M. Moore<br>1008 Cottonwood St<br>Ardmore, OK 73401 | P-0002857 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JUNEAU, JENNIFER<br>5204 FIELDCREST AVE<br>ALEXANDRIA, LA 71303 | P-0002858 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GANAPATHYSAMY, SUBRAMANIAM<br>3512 Drysdale pkwy<br>Mckinney, tx 75071 | P-0002859 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| OBERLE, SHERI L<br>22623 Wixford Lane<br>Tomball, TX 77375 | P-0002860 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BELL, ROBERT L<br>111 Sea Glass Ct.<br>Cary, NC 27519 | P-0002861 | 10/24/2017 | TK Holdings Inc., et al . | $10,000.00 | | | | | $10,000.00 |
| BACOT, RAYMOND E<br>1539 China Grove Trail<br>Tallahassee, FL 32301 | P-0002862 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Open Doors for the Developmen<br>1108 Washington St. E.<br>Lewisburg, WV 24901 | P-0002863 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| REDFERN, JULIE A<br>611 Parkhill Dr<br>Billings, MT 59102 | P-0002864 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GANAPATHYSAMY, SUBRAMANIAM<br>3952 Drysdale Pkwy<br>Mckinney, Tx 75071 | P-0002865 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CHAPMAN, LATANYA R<br>72 Marsh Lane<br>Oxford, Al 36203 | P-0002866 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ANNIS, JAMES J<br>206 Roundhill Drive<br>Christiansburg, VA 24073 | P-0002867 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| RIGDON, KENNETH E<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002868 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWRENCE, JAMES E<br>1511 Manchester Dr<br>Elizabethtown, KY 42701 | P-0002869 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Scot-Free Painting<br>SCHREIBER, SCOTT | P-0002870 | 10/24/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |
| DUNCAN, VAN T<br>403 Cross Vine Lane<br>Greensboro, NC 27455-2493 | P-0002871 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WEISS, WENDY<br>1165 Curlew Road<br>Dunedin, Fl 34698 | P-0002872 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, STEVE P<br>414 cartgate circle<br>blythewood, sc 29016 | P-0002873 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DURRELL, JOHN<br>6417 Plainview Drive<br>Arlington, TX 76018 | P-0002874 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, JAY M<br>126 Lago Circle Dr N<br>Santa Fe, TX 77517 | P-0002875 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JESSE<br>1093 central ave<br>sarasota, fl 34236 | P-0002876 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, COLTON<br>8377 Twisted Oaks<br>Garden Ridge, TX 78266 | P-0002877 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRELL, JOHN<br>6417 Plainview Drive<br>Arlington, TX 76018 | P-0002878 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| regional acceptance corporati<br>MITTS, STEPHANIE C<br>10140 harewood dr n<br>noblesville, in 46060 | P-0002879 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNIS, JANICE P<br>206 Roundhill Drive<br>Christiansburg, VA 24073 | P-0002880 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL B<br>997 Johnnie Dodds Blvd<br>Apt 712<br>Mt Pleasant, SC 29464 | P-0002881 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICIA A<br>21411 Juego Circle 32E<br>Boca Raton, FL 33433 | P-0002882 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002883 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGEL, YVETTE<br>3729 Velda<br>Corpus Christi, Tx 78410 | P-0002884 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CONNIE C<br>183 Duncan Lane<br>Chilhowie, VA 24319 | P-0002885 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MARILYN K<br>1617 Pine Crest Dr.<br>Pearland, TX 77581 | P-0002886 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, MADELYN A<br>31102 Old Hockley Road<br>Magnolia, TX 77355 | P-0002887 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, GREGORY M<br>4930 Montauk Trail SE<br>Owens Cross Road, AL 35763 | P-0002888 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002889 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, PADMA<br>170 Auburn Drive<br>Lake Worth, FL 33460 | P-0002890 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARGARET K<br>1608 Climbing Dayflower Drive<br>Ruskin, FL 33570 | P-0002891 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FEINBERG, MATTHEW L<br>31102 Old Hockley Road<br>Magnolia, TX 77355 | P-0002892 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, JAMES E<br>640 Ridgewood Drive<br>Coshocton, Oh 43812 | P-0002893 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0002894 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002895 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT C<br>112 Big Oak Circle<br>Maylene, Al 35114 | P-0002896 | 10/24/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| ANDERSON, RANDALL E<br>1473 White Ash Drive<br>Columbus, OH 43204 | P-0002897 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TONIA<br>8117 Canyon Drive<br>Aubrey, TX 76227 | P-0002898 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| State Employee Credit Union<br>FEREBEE-CAPEHART, MARIA A<br>3204 PACOLET DR<br>Greenville, NC 27834 | P-0002899 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHESKEY, WALTER R<br>6811 Saratoga ave<br>Lubbock, Tx 79424 | P-0002900 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>17515 South Yaupon Circle<br>Tomball, TX 77377 | P-0002901 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVLOS, ALYCE E<br>12242 W. Bernice Lane<br>Tucson, AZ 85743 | P-0002902 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NBJ Indian Creek Ranch, Ltd.<br>JORDAN, CHARLES F<br>13850 Hwy 46 West<br>Spring Branch, TX 78070 | P-0002903 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINGER, KAREN L<br>4000 NE 168th Street, Apt. PH<br>North Miami Beac, FL 33160 | P-0002904 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWREY, MARY M<br>105 Pemberton PL<br>Pelham, AL 35124 | P-0002905 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTT, LINDA K<br>8532  Covington Way<br>Leeds, AL 35094 | P-0002906 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIPP, JOHN E<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002907 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKER, JO ANN E<br>3593 McCall Creek Road<br>Blanco, TX 78606 | P-0002908 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002909 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARAJAS, ANGELA R<br>7630 Melotte st<br>San diego, Ca 92119 | P-0002910 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRYKER, JAMES M<br>17515 South Yaupon Clrcle<br>Tomball, TX 77377 | P-0002911 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSNER, RUTH D<br>25007 Cooper Circle<br>San Antonio, TX 78255 | P-0002912 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIPP, JOHN E<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002913 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002914 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, ARTHUR W<br>273 CR 4242<br>De Kalb, Tx 75559 | P-0002915 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holleman Family Living Trust<br>HOLLEMAN, IVAN S<br>2990 S. Fiske Blvd<br>Unit A-6<br>Rockledge, FL 32955 | P-0002916 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, MARILYN<br>3538 W US HWY 36<br>Urbana, OH 43078 | P-0002917 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALACHOWSKI, DAVID T<br>2054 N. THornton Rd.<br>Spc. 192<br>Casa Grande, AZ 85122 | P-0002918 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, KELLY<br>754 Pontius Road<br>Cincinnati, OH 45233 | P-0002919 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JESSICA<br>7720 OConnor Dr<br>Apt 3105<br>Round Rock, TX 78681 | P-0002920 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, KELLY<br>754 Pontius Road<br>Cincinnati, OH 45233 | P-0002921 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BENITA R<br>8068 Northpointe Boulevard<br>Pensacola, FL 32514 | P-0002922 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIMSTIN, JAY A<br>7149 Paprika Ln<br>Columbus, GA 31909 | P-0002923 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002924 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 Kingsley Manor Way<br>Jacksonville, FL 32225 | P-0002925 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BRENDA H<br>PO Box 692<br>Jefferson, TX 75657 | P-0002926 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARILLO, SARAH J<br>1400 East 25th Street<br>Bryan, TX 77803 | P-0002927 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PONCE, NORMA<br>3718 INEZ<br>FRESNO, TX 77545 | P-0002928 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MERHAR, JILL H<br>1900 Silver Spring Lane<br>Myrtle Beach, SC 29577 | P-0002929 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 Kingsley Manor Way<br>Jacksonville, FL 32225 | P-0002930 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFERA, JOSEPH L<br>13 Redbay Ct. E.<br>Homosassa, Fl 34446 | P-0002931 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, JACK<br>61-45 211th Street<br>Oakland Gardens<br>, NY 11364-2118 | P-0002932 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, TIMOTHY P<br>506 6th St<br>Marble Falls, TX 78654 | P-0002933 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIPES, TERESA<br>356 Harless Road<br>P O Box 154<br>Corryton, TN 37721 | P-0002934 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AYERS, JOHN C<br>10435 Midtown Parkway<br>Unit 417<br>Jacksonville, FL 32246 | P-0002935 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002936 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRASLAVINA, ANGELICA<br>2801 N. RAINBOW BLVD APT 110<br>LAS VEGAS, NV 89108 | P-0002937 | 10/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| NISSIM, ODEN<br>1540 Saur Lane<br>New Braunfels, TX 78130 | P-0002938 | 10/24/2017 | TK Holdings Inc., et al. | $2,674.00 | | | | | $2,674.00 |
| COBB, ROBERT E<br>PO Box 692<br>Jefferson, TX 75657 | P-0002939 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES F<br>5 Regents Park<br>Sugar Land, TX 77479 | P-0002940 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST, E.<br>Lewisburg, WV 24901 | P-0002941 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, KACEY M<br>5193 Cypress Links Blvd<br>Elkton, FL 32033 | P-0002942 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUETTE, AMY C<br>142 Winding Creek Way<br>Chapin, SC 29036 | P-0002943 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CYNTHIA S<br>15 Liberty Heights Drive<br>Savannah, GA 31405 | P-0002944 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, AMANDA<br>3000 SAINT GERMAIN DRIVE<br>McKINNEY, TX 75070 | P-0002945 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOSHUA D<br>1006 BANISTER LANE #206<br>AUSTIN, TX 78704 | P-0002946 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRINH, TOAN<br>7508 Stone Arbor Ln<br>Pearland, Tx 77581 | P-0002947 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002948 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARY ANNE<br>P. O. Box 803<br>Euless, TX 76039 | P-0002949 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADERS, LEONA R<br>Leona Aders<br>3190 SE Lake Weir Ave.<br>Ocala, FL 34471 | P-0002950 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDANIEL, TINA<br>1361 Vining Rd<br>Choudrant, La 71227 | P-0002951 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Providence Ministries<br>WAGES, CARISSA R<br>111 N 3rd St. #242<br>Smithfield, NC 27577 | P-0002952 | 10/24/2017 | TK Holdings Inc., *et al*. | $6,920.00 | | | | | $6,920.00 |
| DROSTE, ALLIS M<br>467 Chippendale Dr<br>Heath, Tx 75032 | P-0002953 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, JON E<br>1516 Richland Dr<br>Richardson, TX 75081 | P-0002954 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, JUDY E<br>15621 SW 296 Street<br>Homestead, Fl 33033 | P-0002955 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCORMICK, WAYNE G<br>3673 Trinity Lane<br>Abilene, Tx 79602 | P-0002956 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN JR, WILLIAM D<br>111 MYSTIC CIRCLE<br>BYRON, GA 31008 | P-0002957 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACKHAUS, ROBERT L<br>60 Senter Farm Ct<br>Fuquay Varina, NC 27526 | P-0002958 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOHEJL, DENISE A<br>12412 Webster Street<br>Brooksville, FL 34613 | P-0002959 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDGE, TAMMY O<br>2954 Danube Court<br>Fort Worth, TX 76118 | P-0002960 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, RANDELL R<br>1065 Crescent<br>Belton, TX 76513 | P-0002961 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, VERONICA G<br>20711 CYPRESS VALE DRIVE<br>CYPRESS, TX 77433 | P-0002962 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUINN, RICHARD J<br>125 Shirley Street<br>Gray, TN 37615 | P-0002963 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RABINOVITZ, MICHAEL D<br>4940 paluxy drive #170<br>tyler, tx 75703 | P-0002964 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, SARAH W<br>918 Chevis Street<br>Columbia, SC 29205 | P-0002965 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTOT, WILLIAM<br>670 NW 6 St Apt 607<br>Miami, FL 33136 | P-0002966 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, ROBERT D<br>robert dyer<br>507 marcel pr.<br>statham, ga 30666 | P-0002967 | 10/24/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| JOHNSON, RICHARD W<br>922 QUAIL PL<br>HIGHLANDS RANCH, CO 80126 | P-0002968 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICA, RICHARD<br>823 NE 19th Avenue #3<br>Fort Lauderdale, FL 33304 | P-0002969 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTONE, JOHN J<br>8515 Birdie Dr<br>Midland, GA 31820 | P-0002970 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, SHERRIE L<br>4085 West 5400 South<br>Roy, UT 84067 | P-0002971 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, TISH R<br>1406 SW 82ND TERRACE<br>NORTH LAUDERDALE, FL 33068 | P-0002972 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANWAY, DAVID B<br>9562 N Marsh Wren Pl<br>Tucson, AZ 85742 | P-0002973 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHKORN, ROBERT<br>2705 Snyders Bluff<br>League City, TX 77573 | P-0002974 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIA, LORRAINE K<br>4001 Laguna Shores Rd<br>Corpus Christi, TX 78418 | P-0002975 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Open Doors for the Developmen<br>1108 WASHINGTON ST., E.<br>Lewisburg, WV 24901 | P-0002976 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, PAUL V<br>4085 West 5400 South<br>Roy, UT 84067 | P-0002977 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRY-JOHNSON, SYLVIA<br>3710 Lake View Court<br>Missouri City, TX 77459 | P-0002978 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRON, OSCAR<br>7956 NW 7th Court<br>Plantation, Fl 33324 | P-0002979 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZA, MARIA C<br>13335 SW 73 Terrace<br>Miami, FL 33183 | P-0002980 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, JOEY<br>5643 S Sorenson Cir<br>Taylorsville, UT 84129 | P-0002981 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITTRELL, PAUL V<br>4085 W 5400 S<br>Roy, UT 84067 | P-0002982 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLI, DEBRA<br>1632 SW Alvaton Avenue<br>Port St Lucie, FL 34953 | P-0002983 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLHOITE, ANITA K<br>13468 North Hammer Road<br>Mooresville, IN 46158 | P-0002984 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM J<br>107 Ascot Way Ct.<br>The Woodlands, TX 77382 | P-0002985 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, REBECCA A<br>992 Moore Drive<br>Barnwell, SC 29812 | P-0002986 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRON, BARBARA<br>7956 NW 7th Court<br>Plantation, Fl 33324 | P-0002987 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, VITAL J<br>7545 E Treasure Dr # 2l<br>North Bay Villag, Fl 33141 | P-0002988 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMZIC, ELVIS<br>2942 MISTY RIDGE LN<br>ROCKWALL, TX 75032 | P-0002989 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JENAVISA D<br>1602 AUBURN AVE<br>MONROE, LA 71201 | P-0002990 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLUBEC, CETH<br>12382 West FM 2028<br>Melvin, TX 76858 | P-0002991 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENUTA, MARK A<br>241 NW 30th Ct<br>Wilton Manors, FL 33311 | P-0002992 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, BARNET<br>170 Rose Lane<br>New Hyde Park, NY 11040 | P-0002993 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITKA, EDVARD<br>Bisevska br. 13<br>OSIJEK 31000 | P-0002994 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, VITAL J | P-0002995 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGHANZE, PHILIP O<br>12208 Mossy Trail Court<br>Pearland, TX 77584 | P-0002996 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIO, SERINA<br>7438 W Cholla Ranch Ln<br>Tucson, AZ 85735 | P-0002997 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURRENS, TERRY L<br>13535 Butterfield Tr NW<br>Deming, NM 88030 | P-0002998 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, BRENDA L<br>4751 Oakwood Drive<br>SAINT CLOUD, FL 34772 | P-0002999 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Open Doors for the Developmen<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003000 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, GARY L<br>811 pinnacle dr<br>Dandridge, Tn 37725 | P-0003001 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUINT PLEASANT, SC 29464 | P-0003002 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLBRITTON, REBECCA A<br>6314 Mahogany Way<br>Magnolia, TX 77354 | P-0003003 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>17515 South Yaupon Circle<br>Tomball, TX 77377 | P-0003004 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wally's ss# xxxx-xx-7417<br>BUTT, LEE ANN<br>1223 West Granite Street<br>Butte, MT 59701 | P-0003005 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RAMONA V<br>11811 Braddock Rd<br>Jacksonville, fl 32219 | P-0003006 | 10/24/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| JONES, MELISSA L<br>904 s. Grady st. Apt16<br>Hope, Ar 71801 | P-0003007 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLESIAS PACHECO, NORMA E<br>6460 Miller Drive<br>Miami, FL 33155 | P-0003008 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, LISA V<br>609 Riviera Bay Dr NE<br>St. Petersburg, FL 33702 | P-0003009 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEREBEE-CAPEHART, MARIA A<br>3204 PACOLET DR<br>Greenville, NC 27834 | P-0003010 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0003011 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003012 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANN P<br>3752 Dunbarton Dr<br>Mountain Brk, AL 35223-2706 | P-0003013 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>17515 South Yaupon Circle<br>Tomball, TX 77377 | P-0003014 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT C<br>112 Big Oak Circle<br>Maylene, Al 35114 | P-0003015 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE, AMANDA<br>8245 Cressida Court<br>Land O Lakes, FL 34637 | P-0003016 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, STEPHEN<br>8154 Valiant Drive<br>Naples, FL 34104 | P-0003017 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBELLA, JAMES A<br>10923 Fernando St.<br>Orlando, FL 32825 | P-0003018 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BADZYUKH, VALENTYN N<br>3105 Scottcrest Way<br>Waxhaw, NC 28173 | P-0003019 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LAURINO, DOROTHY M<br>2109 Frances Drive<br>Point Pleasant, NJ 08742 | P-0003020 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUR, RONALD P<br>7914 E Saint Joseph St<br>Indianapolis, IN 46219 | P-0003021 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVLIN, THOMAS G<br>2409 Bowie St.<br>Amarillo, TX 79109 | P-0003022 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CHRISTINA L<br>6400 Ashington Cir<br>Plano, TX 75023 | P-0003023 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ROY M<br>1510 Hunters Road<br>Lockhart, TX 78644 | P-0003024 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, WILLIAM H<br>8688 West Bank Road<br>Gosport, In 47433 | P-0003025 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, INEZ L<br>325 HILLCREST AVENUE<br>TRENTON, NJ 08618 | P-0003026 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, RUSSELL<br>1943ridgewood dr<br>lillian, al 365491 | P-0003027 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ASAREL<br>7851 Quiet Meadow Ln<br>Frisco, TX 75033 | P-0003028 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BUSH, BERTHA P<br>203 Estates Way<br>Warner Robins, GA 31088 | P-0003029 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KAREN A<br>1719 Patriots Way<br>Kennesaw, GA 30152 | P-0003030 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, RAQUEL<br>7124 American Way<br>Apt D<br>Indianapolis, IN 46256 | P-0003031 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARIELA O<br>18721 SW 85 Ave<br>Cutler Bay, FL 33157 | P-0003032 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, DAVID P<br>8015 sw 102 ave<br>miami, fl 33173 | P-0003033 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRODINSKY, ARON R<br>2600 Cherryridge Road<br>Englewood, CO 80113 | P-0003034 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDMANN, ROBERT A<br>5018 El Claro N<br>West Palm Beach, FL 33415 | P-0003035 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROKES, SARAH A | P-0003036 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 Patriots Way<br>Kennesaw, GA 30152 | P-0003037 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSH, IRVING R<br>203 Estates Way<br>Warner Robins, GA 31088 | P-0003038 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MOREHOUSE, DAVID A<br>5850 s.e. 194 ln.<br>Inglis, fl 34449 | P-0003039 | 10/24/2017 | TK Holdings Inc., et al . | $1,800.00 | | | | | $1,800.00 |
| GREGORY, WILLIAM C<br>1026 Riverside Drive<br>LaGrange, GA 30240 | P-0003040 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MCENTIRE, JENNIFER R<br>101 Patterson St.<br>Naples, TX 75568 | P-0003041 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HACKER, ROBERT E<br>5714 FINCH ROAD<br>PINSON, AL 35126 | P-0003042 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 Patriots Way<br>Kennesaw, GA 30152 | P-0003043 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KOEPPEN, KEVIN M<br>126 Ridgeway Road<br>Winnfield, LA 71483 | P-0003044 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BURKE, EVAN M<br>225 Ferndale Drive<br>Lewisville, TX 75077 | P-0003045 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BUSH, IRVING R<br>203 Estates Way<br>Warner Robins, GA 31088 | P-0003046 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARZBURG, ALBERT T<br>74 Flagstone Dr<br>Rossville, Ga 30741 | P-0003047 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BENNETT, BOBBY G<br>2219 Cameo Court<br>Gainesville, GA 30501 | P-0003048 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BARFUS, JOSEPH N<br>210 Bonita Dr<br>Merritt Island, FL 32952 | P-0003049 | 10/24/2017 | TK Holdings Inc., et al . | $20,000.00 | | | | | $20,000.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003050 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BELL, THEODIS S<br>10465 E. Rita Ranch Crossing Circle<br>Tucson, AZ 85747 | P-0003051 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BARKER, THOMAS D<br>218 Seth Ct.<br>Goose Creek, SC 29445 | P-0003052 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 Patriots Way<br>Kennesaw, GA 30152 | P-0003053 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DOHERTY, IRENE<br>207 Ocean Avenue<br>#335<br>Sea Girt, NJ 08750 | P-0003054 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Curry's Auto Sales<br>CURRY, STEVE A<br>197 Bent Tree Ct.<br>Nicholasville, Ky 40356 | P-0003055 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYNIE, STEVEN D<br>2701 SW 11 PL<br>DEERFIELD BEACH, FL 33445-5909 | P-0003056 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JENNIE M<br>15224 DRUSILLAS DR<br>PFLUGERVILLE, TX 78660 | P-0003057 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ROBERT E<br>5714 Finch Road<br>Pinson, Al 35126 | P-0003058 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERCITY LUMBER COMPANY INC.<br>5301 CAUSEWAY BLVD<br>TAMPA, FL 33619 | P-0003059 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 Patriots Way<br>Kennesaw, GA 30152 | P-0003060 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALKOVIC, JANET L<br>701 Fairfax Circle<br>Woodsfield<br>United States, OH 43793 | P-0003061 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Open Doors for the Developmen<br>1108 WASHINGTON ST., E.<br>Lewisburg, WV 24901 | P-0003062 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, CHARLENE<br>PO BOX 865<br>315 MILLER AVE<br>BUENA VISTA, GA 31803 | P-0003063 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, CYNTHIA A<br>1317 Raydine Lane<br>Rossville, GA 30741 | P-0003064 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, ROBERT M | P-0003065 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK JR, ROGER<br>3 cuthbert ln<br>savannah, ga 31411 | P-0003066 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMPETRO, ANNE MARIE<br>6374 SW 41 Street<br>Miami, Fl | P-0003067 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, ASHLEY N<br>4717 wheelock drive<br>fort worth, tx 76133 | P-0003068 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, DOUGLAS S<br>1616 Quails Nest Drive<br>Fort Worth, TX 76177 | P-0003069 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003070 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, GEORGE A<br>406 County Road 4510<br>Winnsboro, TX 75494 | P-0003071 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKIN, JAMES R<br>918 Regency Drive<br>Longview, TX 75604 | P-0003072 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, LAKESH N<br>9100 W Flamingo Rd.<br>#1067<br>las vegas, nv 89147 | P-0003073 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, SHARON<br>6913 Oakland Rd<br>loveland, oh 45140 | P-0003074 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTES, NANCY D<br>2535 Claiborne Avenue<br>Shreveport, LA 71109-4306 | P-0003075 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTH, LINDA A<br>5427 Farquhar Lane<br>Dallas, TX 75209 | P-0003076 | 10/24/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| FLOYD-ARNOLD, RENE<br>1161 Twelve Oaks Circle<br>Watkinsville, GA 30677-1973 | P-0003077 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>GUNN, DANIEL R<br>196 De La Garza Drive<br>Orange Grove, TX 78372 | P-0003078 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BROADBENT, BRENDA<br>32 Lester St<br>Ansonia, Ct 06401 | P-0003079 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, SHARON Y<br>6913 Oakland RD<br>Loveland, oh 45140 | P-0003080 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Micro Jet Network, Inc.<br>KANTIS, DEAN A<br>890 SW 56th Avenue<br>Plantation, FL 33317 | P-0003081 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, RUSSELL<br>2064 Howlong Ave<br>Greenville, SC 29609 | P-0003082 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTZER, JILL N<br>2606 Riverhollow Ln<br>Sugar Land, TX 77479 | P-0003083 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MANN, ROBERT W<br>85 Murray Avenue<br>Port Washington, NY 11050 | P-0003084 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Curry's Auto Sales<br>CURRY, STEVE A<br>197 Bent Tree Ct.<br>Nicholasville, Ky 40356 | P-0003085 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFUS, JOSEPH N<br>210 Bonita Dr<br>Merritt Island, FL 32952 | P-0003086 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Micro Jet Network, Inc.<br>KANTIS, DEAN A<br>890 SW 5th Avenue<br>Plantation, FL 33317 | P-0003087 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 Kingsley Manor Way<br>Jacksonville, FL 32225 | P-0003088 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINS, GEORGINA<br>14 Michalis Ct<br>West Islip, ny 11795-5116 | P-0003089 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTALVO, CYNTHIA<br>7438 W Cholla Ranch Lane<br>7438 W Cholla Ranch Lane<br>Tucson, AZ 85735 | P-0003090 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEFELICE, DONNIE M<br>1800 Broadway Blvd<br>Toms River, NJ 08757 | P-0003091 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Open Doors for the Developmen<br>1108 Washington St., E.<br>Lewisburg, WV 24901 | P-0003092 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGSTROM, ROBERT<br>12759 Early Woods Lane<br>Knoxville, Tn 37922 | P-0003093 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, PATRICIA L<br>221 Commonwealth Ave<br>Erlanger, KY 41018 | P-0003094 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTNI, SAMIR<br>2821 W Parker Rd #1<br>Plano, TX 75023 | P-0003095 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, PHYLLIS R<br>5435 Hilltop Pass<br>Fairburn, GA 30213 | P-0003096 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, JEFFRY B<br>409 Heritage Hls #A<br>Somers, NY 10589 | P-0003097 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, IDA<br>10932 Highwood Way<br>El Paso, Tx 79936 | P-0003098 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELON, BONNIE S<br>159 Kings Dr.<br>Rotonda West, FL 33947 | P-0003099 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITZER, BARBARA J<br>2238 Woodwind Way<br>League City, TX 77573 | P-0003100 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, VINCENT E<br>816 mill rock st.<br>lawrenceville, ga 30044 | P-0003101 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, PATSY F<br>4414 49TH ST<br>LUBBOCK, TX 79414 | P-0003102 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGELMAN, BRENDA B<br>69 Pond Circle<br>Mount Sinai, ny 11766 | P-0003103 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003104 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, DAVID E<br>6641 Castle Pines Dr<br>Plano, Tx 75093 | P-0003105 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, WILLIAM L<br>1403 Shareef Drive<br>Morristown<br>USA, TN 37814-2218 | P-0003106 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBDY, ROBERT D<br>603 Ivy Ct<br>Lexington, KY 40505-2326 | P-0003107 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, KARI A<br>660 BOHLIG ROAD<br>GLENDALE, CA 91207 | P-0003108 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROY, JOHN W 144 Troy Circle Fort Walton Bch, FL 32547 | P-0003109 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, JEFFREY L 974 Branford Lane NW Lilburn, GA 30047 | P-0003110 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MAURICE V P. O. Box 1714 Durham, NC 27702 | P-0003111 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STAUB, KEVIN N 2828 Old Lexington Highway Chapin, SC 29036 | P-0003112 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMLEY, CHRIS J 7809 San Juan Ave Bradenton, FL 34209 | P-0003113 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETSCH, GEOFFREY N 1929 NW 12th Road Gainesville, FL 32605 | P-0003114 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ROBERT A 2009 Slagle Road Leesville, LA 71446 | P-0003115 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSANG, STEVEN D 378 Main Street Groveport, OH 43125 | P-0003116 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEICHER, WILLIAM M 10262 Jessica Lane Young Harris, GA 30582 | P-0003117 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, HAROLD T 2463 Candlewood Way Lawrenceville, GA 30044 | P-0003118 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0003119 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASHI, PANKAJ 1100 San Lacinto Lane Lawrenceville, GA 30043 | P-0003120 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LESHELL L 378 Main Street Groveport, OH 43125 | P-0003121 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ GOMEZ, ROCIO G 3035 Poinsettia dr Dallas, Tx 75211 | P-0003122 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOERING, ROBERT A 220 West Third Street Cincinnati, OH 45202 | P-0003123 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| IVEY, RICHARD K 540 Barksdale Dr Raleigh, NC 27604 | P-0003124 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECECCO, JAMES A 1464 Turnersburg Hwy Statesville, NC 28625 | P-0003125 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, DAMON PO Box 293 Hyden, KY 41749 | P-0003126 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, JAMES 8459 E. Jamison Cir. S. Centennial, CO 80112 | P-0003127 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUNDERS, KATRINA R<br>293 Timberwind Dr<br>Byron, GA 31008 | P-0003128 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, IDA<br>10932 Highwood Way<br>El Paso<br>El Paso, Tx 79936 | P-0003129 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJOMON, CHRISTOPHER O<br>11334 SW 169TH ST.<br>MIAMI, FL 33157 | P-0003130 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERS, RUSSELL L<br>6911 geyser court<br>dayton, oh 45424 | P-0003131 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLASA, JOHN R<br>257 Somerset Street<br>Stanford, KY 40484 | P-0003132 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>3230 Browns Creek Ct<br>Reno, NV 89509 | P-0003133 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASHI, BEENA P<br>1100 San Lacinto Lane<br>Lawrenceville, GA 30043 | P-0003134 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, MARY J<br>7260 Blanchard Furrh Rd.<br>Shreveport, LA 71107 | P-0003135 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHRYN A<br>4408 Carly's Way<br>Greensboro, NC 27410 | P-0003136 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C<br>1950 Harbour Inlet Drive<br>Fort Lauderdale, Fl 33316 | P-0003137 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| REITER, GERALD R<br>720 W. Doerr Path<br>Hernando, Fl 34442 | P-0003138 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 Dadford Drive<br>Leesburg, GA 31763 | P-0003139 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>3230 Browns Creek Ct<br>Reno, NV 89509 | P-0003140 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLE, CHERYL O<br>7117 Pelican Island Drive<br>Tampa, FL 33634 | P-0003141 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, LAWRENCE B<br>100 Carrollton Ave<br>Shreveport, LA 71105-3310 | P-0003142 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 Dadford Drive<br>Leesburg, GA 31763 | P-0003143 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DAVID A<br>1709 ROCKY PINE LOOP SOUTH<br>COLUMBUS, OH 43229-3617 | P-0003144 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDEPENDENT AWNING & CANVAS<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003145 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, FERDONYALE J<br>26055 north kings mill lane<br>kingwood, tx 77339 | P-0003146 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, KHUOC<br>8060 53rd Way N<br>Pinellas Park, FL 33781 | P-0003147 | 10/24/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BRITTIN, DARRYL S<br>23 Lakefield Trails<br>Katy, TX 77493 | P-0003148 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>3230 Browns Creek Ct<br>Reno, NV 89509 | P-0003149 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACKLE, WILLIAM G<br>PO Box 465<br>209 Circle Dr<br>Townville, SC 29689 | P-0003150 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 Dadford Drive<br>Leesburg, GA 31763 | P-0003151 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTCHER, WILLIAM A<br>3009 S. Greenwood Drive<br>Johnson City, TN 37604 | P-0003152 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, CORAZON M<br>12405 Summersweet Cv.<br>Austin, TX 78729 | P-0003153 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETCHWORTH, FRANK<br>811 ethans glen dr<br>knoxville, tn 37923 | P-0003154 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLEY, GENE<br>11308 Northview Drive<br>Aledo, TX 76008 | P-0003155 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 Dadford Drive<br>Leesburg, GA 31763 | P-0003156 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0003157 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM O<br>1065 Dalby Way<br>Austell, GA 30106 | P-0003158 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROXBERRY, MAUREEN E<br>874 SW 159 Lane<br>Pembroke Pines, FL 33027 | P-0003159 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HEATH<br>18 Highland Rd<br>Terryville, CT 06786 | P-0003160 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, WAYNE D<br>3603 Raindrops Rd.<br>Pasadena, Tx 77505 | P-0003161 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, ROBIN L<br>106 Crossvine Way<br>Simpsonville, SC 29680 | P-0003162 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTZINGER, SHIRLEY E<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003163 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIELSEN, JEREMY M<br>92 E 13th Street<br>Huntington Sta., NY 11746 | P-0003164 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOSRAVY, DAVOOD<br>3400 W. Elephant Head Rd.<br>Green Valley, Az 85622 | P-0003165 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRETTI, GARY<br>1018 SE 10th COURT<br>Deerfield Beach, FL 33441 | P-0003166 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SARAH A<br>1502 FM 1774<br>Anderson, TX 77830 | P-0003167 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREJO, HONORATO R<br>6801 West 19th St., # 287<br>Lubbock, TX 79407 | P-0003168 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CHRISTOPHER T<br>6400 ashington circle<br>Plano, TX 75023 | P-0003169 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, LAWRENCE B<br>100 Carrollton Ave<br>Shreveport, LA 71105-3310 | P-0003170 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JON N<br>12419 N Echo Valley Drive<br>Oro Valley, AZ 85755 | P-0003171 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BARR, ELIZABETH A<br>31314 Wildcat Drive<br>Bulverde, TX 78163 | P-0003172 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANNAMAKER JR., DENNIS<br>270 Caedmons Creek Dr<br>Irmo, SC 29063 | P-0003173 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMA, KPONGOUYA<br>925 grass hollow ct<br>Charlotte, NC 28216 | P-0003174 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAVAR<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003175 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, DUSTIN J<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003176 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, KENTON T<br>9915 Alexandria Rd NE<br>Albuquerque, NM 87122 | P-0003177 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N. 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003178 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, WESLEY J<br>8540 E Bankhead Hwy<br>Aledo, TX 76008 | P-0003179 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, MATTHEW H<br>143 CHESTNUT STREET<br>TRYON, NC 28782 | P-0003180 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEEN, JESSICA Y<br>2609 W 13TH STREET<br>TEXARKANA, TX 75501 | P-0003181 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAREY, DUSTIN J<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003182 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABY, PATRICIA<br>300 W Sevier Heights<br>Greeneville, TN 37745 | P-0003183 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCANTONIO, TERRENCE R<br>23 Baldwin Avenue<br>Meriden, CT 06450 | P-0003184 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEVILLE, RAY L<br>3141 Blue Creek Rd<br>Lenoir, NC 28645 | P-0003185 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ADRIENNE V<br>4722 Foy Pl<br>Sarasota, FL 34243 | P-0003186 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MELODY J<br>188 S Killarney Lane<br>#5<br>Richmond, Ky 40475 | P-0003187 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAF, GREGORY J<br>15 Queen Anne Ct<br>Ormond Beach, Fl 32174 | P-0003188 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN | P-0003189 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUDNEY, ROBERT S<br>143 Teaberry Trail<br>Beech Mountain, NC 28604 | P-0003190 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSLEY, JULIE E<br>32019 Ashton Ln<br>Pinehurst, TX 77362 | P-0003191 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLEN, RALPH E<br>4448 Jones Cove Rd<br>Cosby, Tn 37722 | P-0003192 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANNY A<br>768 Twilight Drive<br>Crescent Springs, Ky 41017 | P-0003193 | 10/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ANDREWS, PHYLLIS E<br>463 Winding Ridge Cir SW<br>Marietta, GA 30064-2761 | P-0003194 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENLAND, LINDA A<br>1010 CRUMBLEY ROAD<br>CHATSWORTH, GA 30705 | P-0003195 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, RIAN S<br>170 Ridgeland Way NE<br>Atlanta, GA 30305 | P-0003196 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULTS, JOHN E<br>714 Red Letter Street<br>Helena, MT 59601 | P-0003197 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, STEVEN M<br>4172 Derby PL<br>Oviedo, FL 32765 | P-0003198 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA M<br>1324 David Drive<br>Syracuse, Ut 84075 | P-0003199 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNG ZAHNOW, KARA D<br>211 Warm Springs Creek Rd<br>Clancy, MT 59634 | P-0003200 | 10/24/2017 | TK Holdings Inc., et al. | $35.00 | | | | | $35.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, XI<br>337 IDAHO LN<br>MURPHY, TX 75094-3692 | P-0003201 | 10/24/2017 | TK Holdings Inc., et al. | $280.00 | | | | | $280.00 |
| GWIN, KELLY M<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003202 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, STEVEN M<br>4172 Derby PL<br>Oviedo, FL 32765 | P-0003203 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, RICHARD K<br>305 E 29 PL<br>Tulsa, OK 74114 | P-0003204 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCDOWELL, AMANDA L<br>4095 N St Rt 42<br>Waynesville, Oh 45068 | P-0003205 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELAINE<br>109 Shelbys Cove Ct<br>Ponte Vedra Beac, FL 32082 | P-0003206 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICCIARDI, BONNIE<br>43 Sunrise Drive<br>Sound Beach, NY 11789 | P-0003207 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CAROLYN<br>160 East College St<br>TK Holding Inc.,et al<br>Shreveport, LA 71104 | P-0003208 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, JOSEPH D<br>170 Ridgeland Way NE<br>Atlanta, GA 30305 | P-0003209 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DARLENE H<br>3716 Cecelia Lane<br>Forest Hill, TX 76140 | P-0003210 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURBER, MARY B<br>1739 Fair Way<br>Carson City, NV 89701 | P-0003211 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMINI, MIRIM<br>6927 62nd ave<br>MIDDLE VILLAGE, NY 11379 | P-0003212 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWIN, GREG<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003213 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JAMES C<br>106 Cottontail Lane<br>Batesburg, SC 29006 | P-0003214 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, WILLIAM J<br>4425 Winterberry Ridge Ct<br>Winston Salem, NC 27107 | P-0003215 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| James A Flesher trust<br>FLESHER, JAMES A<br>1117 Greystone St.<br>Stillwater, OK 74074 | P-0003216 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, KAILA B<br>6522 HELEN JULIA LANE<br>COTTONDALE, AL 35453 | P-0003217 | 10/24/2017 | TK Holdings Inc., et al. | $89.95 | | | | | $89.95 |
| ELLISON, DARLENE<br>609 westside drive<br>Lexington, Nc 27292 | P-0003218 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAZLA, ALAN<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003219 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASHKINAZ, BARRY C<br>Barry C Ashkinaz<br>703 Mustang Drive<br>Fairview, Tx 75069 | P-0003220 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMATO, GREGORY<br>3505 W Empedrado St<br>APT 2<br>Tampa, FL 33629 | P-0003221 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEENEY, HEATHER M<br>215 Dennis Drive<br>Princeton, NC 27569 | P-0003222 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, LINDA A<br>10900 Hanalei Ave NE<br>Albuquerque, NM 87111 | P-0003223 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, BOB<br>5103 S. Sheridan Rd, #624<br>Tulsa, OK 74145 | P-0003224 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0003225 | 10/24/2017 | TK Holdings Inc., *et al*. | $28,615.71 | | | | | $28,615.71 |
| ROUSSEVE, NUMA J<br>14 Bonnie Briar Rd<br>White Plains, ny 10607 | P-0003226 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DESTINEY D<br>403 Kennie Rd.<br>Shreveport, La 71106 | P-0003227 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, DEBBIE<br>5033 Robertson Dr<br>Abilen, TX 79606 | P-0003228 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, CAROLYN E<br>1009 W. Ashton Lane<br>Mooresville, IN 46158 | P-0003229 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, WILLIAM B<br>7707 New England Pkwy<br>Amarillo, TX 79119 | P-0003230 | 10/24/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| SCHULTE, TOM<br>10429 fm 2621<br>brenham, tx 77833 | P-0003231 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCAZZERO, WILLIAM<br>2705 Bull Shoals<br>Fort Worth, TX 76131 | P-0003232 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, LISA M<br>61 Lexington Place South<br>Durham, CT 06422-1915 | P-0003233 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, DORLA<br>8716  harvest acres<br>manvel, tx 77578 | P-0003234 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, CHARLES H<br>10900 Hanalei Ave NE<br>Albuquerque, NM 87111 | P-0003235 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAUB, TINA C<br>2828 Old Lexington Highway<br>Chapin, SC 29036 | P-0003236 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUCHINS, BRAD L<br>303 RS CR 4325<br>Emory, TX | P-0003237 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARCUS A<br>2131 W 45TH ST<br>Jacksonville<br>USA, FL 32209 | P-0003238 | 10/24/2017 | TK Holdings Inc., et al. | $14,537.04 | | | | | $14,537.04 |
| ROUSSEVE, NUMA J<br>14 Bonnie Briar Rd<br>White Plains, ny 10607 | P-0003239 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANEQUE, BASILIO J<br>9325 Kerwood Ct<br>Coral Gables, FL 33156 | P-0003240 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ANDREWS, PHYLLIS E<br>463 Winding Ridge Cir SW<br>Marietta, GA 30064-2761 | P-0003241 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, AMBER L<br>1664 Harper Rd<br>Lewisburg, WV 24901 | P-0003242 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHEILA R<br>95 Pinewood Drive<br>Siler City, NC 27344 | P-0003243 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCHINS, HEATHER M<br>303 RS CR 4325<br>Emory, TX | P-0003244 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, HARRIET<br>3771 Wood Duck Ct<br>Ayden, NC 28513<br>NA | P-0003245 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ANNA M<br>502 Tallulah Trail<br>Warner Robins, Ga | P-0003246 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, JEFFREY L<br>974 Branford Lane NW<br>Lilburn, GA 30047 | P-0003247 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL B<br>1321 Goldlen Eagle Drive<br>Durham, NC 27704 | P-0003248 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LARRY<br>4601 ESTES PARK RD.<br>HALTOM CITY, TX 76137 | P-0003249 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGAN<br>CLEMONS, CARL D<br>PO BOX 882034<br>PORT ST LUCIE, FL 34988 | P-0003250 | 10/24/2017 | TK Holdings Inc., et al. | $9,800.00 | | | | | $9,800.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003251 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARGARET E<br>62 Brook Street<br>Riverhead, NY 11901 | P-0003252 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULS, STANLEY L<br>411 Silver Creek Road<br>Greer, SC 29650 | P-0003253 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLAR, JACK E | P-0003254 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, PEGGY<br>3590 S Chatterleigh Rd<br>West Valley City, Ut 84128 | P-0003255 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLLOCK, JAMES B<br>3024 Southridge Rd.,east<br>Mobile, AL 36693 | P-0003256 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEED, CHUCK<br>6110 Elmhurst Road<br>Amarillo, TX 79106-3540 | P-0003257 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURAND, MONICA J<br>4516 S 4500 W<br>West Haven, UT 84401 | P-0003258 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, RICHARD W<br>3177 BIRKDALE AVENUE, NW<br>STONEBRIER AT SUGARLOAF<br>DULUTH, GA 30097-5228 | P-0003259 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, CLINTON J<br>1312 e Maine ave<br>Nampa, Id 83686 | P-0003260 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, GILBERTINE M<br>7406 Bull Creek Road<br>Houston, TX 77095 | P-0003261 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003262 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRELL5603, PATTY A<br>Patty A. Ferrell<br>962 Rebecca Lynn Dr.<br>Rush, KY 41168 | P-0003263 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CREAGH, LUCIOUS<br>958 delmar dr<br>mobile, al 36606 | P-0003264 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODIALIS, CHRISTOPHER T<br>6 Uplands Dr<br>Canton, CT 06019 | P-0003265 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAIGLE, TIMOTHY P<br>1209 Pine Field Ct.<br>Pearland, TX 77581 | P-0003266 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003267 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABNEY, MARK W<br>529 Hills Gate Cir<br>Seymour, TN 37865 | P-0003268 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSTON, EDGAR D<br>198 Hunters Hill Drive<br>Statesville, NC 28677 | P-0003269 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILAZZO, PAUL E<br>9880 sheridan st<br>206<br>Pembroke Pines, FL 33024 | P-0003270 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, JENNIFER L<br>12650 N. Cave Creek Road<br>Phoenix, AZ 85022 | P-0003271 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEHAR, LARRY<br>3224 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0003272 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKAY, ROBERT M<br>10864 fm 2016<br>tyler, tx 75706 | P-0003273 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, HYMAN W<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003274 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, JENNIFER C<br>1209 Pine Field Ct.<br>Pearland, TX 77581 | P-0003275 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GARY W<br>340 Tillbrook Court<br>Fountain Inn, SC 29644 | P-0003276 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, DAVID R<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003277 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, CECILE<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003278 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER JR, LAZELL<br>2765 Cable Ave<br>Beaumont, Tx 77703 | P-0003279 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTZ, JANA S<br>2444 S Mariner Way<br>Boise, ID 83706 | P-0003280 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPER, TRACY L<br>hc 75 box 812<br>eliasville, tx 76481 | P-0003281 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHART, DAVID H<br>9155 King Davis<br>San Antonio, TX 78254 | P-0003282 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHRISTEN M<br>1216 n. Blackweleft ave<br>Edmond, Ok 73034 | P-0003283 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING,<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003284 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, LARRY<br>3224 Waterbury Drive<br>Wantagh, NY 11793 | P-0003285 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, SON C<br>11419 Carvel ln<br>Houston, Tx | P-0003286 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, HYMAN W<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003287 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, JAMES B<br>3024 Southridge Ed.,east<br>Mobile, AL | P-0003288 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNABNEY, MARK W<br>529 Hills Gate Cir<br>Seymour, TN 37865 | P-0003289 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GARY W<br>340 Tillbrook Court<br>Fountain Inn, SC 29644 | P-0003290 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-KAESTNER, GABRIELE<br>4700 Lawndale Dr Ste.H<br>Greensboro, NC 27455 | P-0003291 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARTIN, VALERIE<br>7279 Highway 10 East<br>PineApple, Al 36768 | P-0003292 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, IDA L<br>3 Silver Spring Farm Lane<br>Goshen, NY 10924 | P-0003293 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, AMIE C<br>210 S Cottonwood Rd Unit 204<br>Bozeman, MT 59718 | P-0003294 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLO, PASQUALI<br>1632 200 st.<br>Bayside, Ny 11360-1034 | P-0003295 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRY JR, LEE M<br>129 Clark Avenue<br>Branford, CT 06405 | P-0003296 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELTON, TERRI L<br>1012 Lily Green Ct, NW<br>Concord, NC 28027 | P-0003297 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING, I<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540 | P-0003298 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBAS, M<br>6 Mineola Ave<br>Hicksville, ny 11801 | P-0003299 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADSON, NICOLE<br>121 KNIGHT AVE<br>SUMMERVILLE, SC 29483 | P-0003300 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER, DAVID P | P-0003301 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, WILLIAM B<br>321 SHARON DR<br>GREER, SC 29651-5736 | P-0003302 | 10/24/2017 | TK Holdings Inc., et al. | $3,288.00 | | | | | $3,288.00 |
| KOBELL, STACEY L<br>13883 Osprey Links Road<br>Apt. 141<br>Orlando, FL 32837 | P-0003303 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTZ, JANA S<br>2444 S Mariner Way<br>Boise, ID 83706 | P-0003304 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TIMOTHY S<br>9613 Fox Hunt Cir W<br>Douglasville, GA 30135 | P-0003305 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003306 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADGETT, ELIZABETH B<br>1401 Founders Lake Drive<br>Athens, GA 30606 | P-0003307 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, LEIGH G<br>2 Setter Ct<br>Columbus, Ga 31909 | P-0003308 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGG, WALTER W<br>7281 Kemperwood Court<br>Blacklick, OH 43004-8662 | P-0003309 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, THOMAS C<br>1343 sterling point drive<br>gulf breeze, fl 32563 | P-0003310 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, BARBARA R<br>39 Raycroft Street<br>Milford, CT 06461 | P-0003311 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ERNESTO<br>842 vista grove cir<br>houston, Tx 77073 | P-0003312 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, SANTIAGO A<br>877 Garrison Dr<br>San Benito, TX 78586 | P-0003313 | 10/24/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| SCENTS, LORI J<br>13512 Prestwick Drive<br>Riverview, Fl 33579 | P-0003314 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, JAMES E<br>1930 Village Center Cir<br>#3-343<br>Las Vegas, NV 89134 | P-0003315 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTZMAN, ROBERT I<br>915 SHERWOOD LANE<br>STATESVILLE, NC 28677-4132 | P-0003316 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003317 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZCZEPANIAK, ANDREA Y<br>133 Wistoria Ct<br>Cibolo, TX 78108 | P-0003318 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DENNIS M<br>936 lookout drive<br>kingsport, tn 37663 | P-0003319 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAVAR<br>PO Box 54042<br>Atlanta, GA 30308 | P-0003320 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JACKSON, MIRANDA S<br>111 Horton Rd.<br>Roebuck, Sc 29376 | P-0003321 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DUSTIN A<br>168 S. Roys Ave<br>Columbus, OH 43204 | P-0003322 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JACQUELINE<br>208 Rockyford St<br>Morganton, NC 28655 | P-0003323 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTLEHUT, ALLAN<br>7309 Ravenswood rd<br>Granbury, tx 76049 | P-0003324 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUSE, KEITH A<br>7742 Bryn Mawr Dr<br>Dallas, TX 75225 | P-0003325 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, ANTHONY T<br>51 HOLLINGER WAY<br>MARIETTA, GA 30060-9013 | P-0003326 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MILLS, MARY S<br>25740 Barcelona Blvd<br>Leesburg, FL 34748 | P-0003327 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, GREG M<br>1000 Trevey Pt.<br>Lexington, Ky 40515 | P-0003328 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, JIMMY R<br>PO BOX 1255<br>IRAAN, TX 79744-1255 | P-0003329 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEOBALD, KENNETH E<br>4030 tates creek rd apt 5000<br>lexington, ky 40517 | P-0003330 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, CHRISTOPHER P<br>9479 Atchison Ct<br>West Chester, OH | P-0003331 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDELMAN, JAMES A<br>2800 N Hwy A1A<br>Fort Pierce, FL 34949 | P-0003332 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANGELA K<br>311 Birch Drive<br>Frankfort, KY 40601 | P-0003333 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N Summit Dr<br>Massapequa, NY 11758 | P-0003334 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHNIUK, DEAN<br>2322 lincoln ave<br>coconut grove, fl 33133 | P-0003335 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, STEVE<br>240 Anderson Road<br>Fleming, OH 45729 | P-0003336 | 10/24/2017 | TK Holdings Inc., et al. | $225.35 | | | | | $225.35 |
| CANTRELL, MARY L<br>3404 S. Tamarack Ave.<br>Broken Arrow, OK 74012 | P-0003337 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINZ, DAVID M<br>46 Maddox Avenue<br>Islip, NY 11751 | P-0003338 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N Summit Dr<br>Massapequa, NY 11758 | P-0003339 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. Box 880584<br>Port St Lucie, FL 34988 | P-0003340 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 Huntington Court South<br>Mobile, Al 36619 | P-0003341 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA JR, REYNALDO<br>1306 Mimosa Rd<br>Missouri City, Tx 77489 | P-0003342 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, AMY K<br>4914 Tower Rd Unit D<br>Greensboro, NC 27410 | P-0003343 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N Summit Dr<br>Massapequa, NY 11758 | P-0003344 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOHNNY J<br>6234 Georgetown Drive<br>Columbus, GA 31907 | P-0003345 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWCOM, DEBORAH S<br>702 albert pilgrim rd<br>jasper, tn 37347 | P-0003346 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNTON, SANYA L<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003347 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 Huntington Court South<br>Mobile, AL 36619 | P-0003348 | 10/24/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| LAMER, DANIEL F<br>1626 Ashmar Ln SW<br>Marietta, GA 30064 | P-0003349 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RANDY P<br>50 Farington Circle<br>Fletcher, NC 28732 | P-0003350 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKHOUSE, LYNNE<br>105 E Waterbury Lane<br>Meridian, ID 83646 | P-0003351 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, RICHARD A<br>1 E Owl Creek Ln<br>Fairview, NC 28730 | P-0003352 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMP, TANGELA Y<br>114 Sterling Bridge Rd.<br>Greenville, SC 29611 | P-0003353 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, BILLI A<br>64 Ketcham Avenue<br>Hicksville, NY 11801 | P-0003354 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADKE, FREDERICK R<br>651 N Strata Via Way<br>Boise, ID 83712 | P-0003355 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETCHWORTH, FRANK<br>811 ethans glen dr<br>knoxville, tn 37923 | P-0003356 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCRETE REPAIR SPECIALIST, L<br>GORDON, DAVID V<br>2201 East Main St<br>Chattanooga, TN 37404 | P-0003357 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, DAVID J<br>6658 W Sanders ave<br>Talbott | P-0003358 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMBET, RICHARD A<br>1601 Monterrey Drive<br>Garland, TX 75042 | P-0003359 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADROUS, KIROLOS<br>1110 Sioux Dr<br>Indian Harbour B, FL 32937 | P-0003360 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, MARY J<br>8121 Rhiannon Road<br>Raleigh, NC 27613 | P-0003361 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LINDA S<br>24 Lake Valley Ct.<br>Simpsonville, SC 29681 | P-0003362 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENDON, SUBRINA L<br>4239 Larigo Dr.<br>Knoxvillr, TN 37914 | P-0003363 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 Huntington Court South<br>Mobile, Al 36619 | P-0003364 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNTON, SANYA L<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003365 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONICA, HERBERT R<br>632 Luzon Ave<br>Tampa, FL 33606-3931 | P-0003366 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Legal Aid of the Bluegrass<br>104 East Seventh Street<br>Covington, KY 41011 | P-0003367 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGIE S<br>202 Collins Drive<br>Irving, TX 75060-2524 | P-0003368 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON<br>4902 Yarwell<br>Houston, TX 77096 | P-0003369 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, THAI<br>10995 skylark dr<br>jacksonville, fl 32257 | P-0003370 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURZYN, LOIS P<br>160 Edgefield Street<br>Boiling Springs, SC 29316 | P-0003371 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNARD, MARK A<br>203 Libby Circle West<br>Willis, Tx 77378 | P-0003372 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, ROGER D<br>2744 N Megafauna Ct<br>Tucson, AZ 85749 | P-0003373 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, CRYSTAL R<br>5857 amity springs dr<br>charlotte, nc 28212 | P-0003374 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JESSICA<br>5313 east emory rd<br>Knoxvile, Tn 37918 | P-0003375 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JANOL L<br>3711 Uppark Drive<br>Atlanta, GA 30349 | P-0003376 | 10/24/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| RENFROE, CECIL M<br>85 Hidden Brook Ln<br>Newnan, GA 30265 | P-0003377 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGYS, SIGI<br>665 Bella Vista Dr<br>Titusville, FL 32780 | P-0003378 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, MENDI W<br>7866 WATERWHEEL WAY<br>Jonesboro, GA 30238 | P-0003379 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAADYA, ARIELLE R<br>6633 Colorado Spruce Street<br>Las Vegas, NV 89149 | P-0003380 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KRISTOPHER K<br>7550 stonebridge bay ct<br>stone mountain, ga 30087 | P-0003381 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, MICKEY W<br>6716 pecanwood<br>hitchcock, tx 77563 | P-0003382 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHLER, LAURIE B<br>290 East Middle Patent road<br>Bedford, NY 10506 | P-0003383 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DETRO, GARY L<br>3344 Fiddlers Green<br>Bryan, TX 77808 | P-0003384 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMARTIN, SEAN E<br>4244 Old Course Drive<br>Charlotte, NC 28277 | P-0003385 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PAMELA<br>3822 Clyde Thomas road<br>Morristown, Tn 37813 | P-0003386 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DAVID G<br>415 French Partridge Ln<br>Biltmore Lake, NC 28715-8964 | P-0003387 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, GREGORY<br>6321 glen abbey lane<br>Bradenton, Fl 34202 | P-0003388 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SANDRA L<br>15668 Grove Crest Dr<br>Frisco, TX 75035 | P-0003389 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURZYN, LOIS P<br>160 Edgefield Street<br>Boiling Springs, SC 29316 | P-0003390 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUELLER, TRINA M<br>2897 n Centennial way<br>Pleasant view, Ut 84404 | P-0003391 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOHN W<br>2510 Huntwick St<br>Grand Prairie, TX 75050 | P-0003392 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 Huntington Court South<br>Mobile, AL 36619 | P-0003393 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, LEWIS M<br>4149 pebble creek dr<br>Valdosta, Ga 31605 | P-0003394 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMARTIN, SEAN E<br>4244 Old Course Drive<br>Charlkotte, NC 28277 | P-0003395 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, LARRY<br>9904 Thorngrove Pike<br>Strawberry Plains, TN 37871 | P-0003396 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAN, RICKY<br>22 HIGHVIEW AVE<br>HUNTINGTON STA, NY 11736 | P-0003397 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, LENZELL A<br>478 poplar farms drive<br>Hiram, ga 30141 | P-0003398 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, DAVID H<br>11598 Dueling Oaks Ct.<br>Pensacola, FL 32514 | P-0003399 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEVER, SALEEMAH<br>889 Madison Ct<br>JONESBORO, Ga 30236 | P-0003400 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, DUSTIN<br>2547 Rose Bay Ct<br>Trophy Club, TX 76262-5096 | P-0003401 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, JOHN W<br>588 Corley Drive<br>Columbus, GA 31907 | P-0003402 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYARS, PATRICIA<br>461 VZ County Rd 2137<br>Will Point, Tx 75169 | P-0003403 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, STEPHANIE<br>3415 Windsor Blvd.<br>Birmingham, AL 35209 | P-0003404 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHAM, SHAWN O<br>1711 katye st<br>Mobile, Al 36617 | P-0003405 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, KISHA S<br>2440 volga<br>Dallas, Tx 75216 | P-0003406 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, AUSTIN J<br>16995 Sentinel Lane<br>Lindale, TX 75771 | P-0003407 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REDINGER, ROBERT E<br>5713 Thrinax PL<br>Fort Pierce, FL 34982 | P-0003408 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BYRON S<br>4796 Fortuna Way<br>Salt Lake City, UT 84124 | P-0003409 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACEY, SANDRA M<br>10602 Stone Canyon Rd<br>Apt 255<br>Dallas, Tx 75230 | P-0003410 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORUM, GREGORY P | P-0003411 | 10/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BELLO, VICTORIA E<br>20 AMHERST ROAD<br>WHITING, NJ | P-0003412 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CARL A<br>1742 Sam Rittenberg Blvd<br>APT 3D<br>Charleston, SC 29407 | P-0003413 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANDREA Y<br>4104 WYNDHAM CREST BLVD<br>APT 4104<br>SANFORD | P-0003414 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOBBE, PETER J<br>465 WATER ST<br>CELEBRATION, FL 34747 | P-0003415 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, JO A<br>9423 S 14th AvePhoenix<br>Phoenix, AZ 85041 | P-0003416 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULSEN, KAREN L<br>1305 Professor Place<br>Durham, NC 27713 | P-0003417 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ADRIENNE L<br>1720 Alston Avenue<br>Fort Worth, TX 76110 | P-0003418 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, CAMERON<br>2734 Still Farms Place<br>Lawrenceville, GA 30043 | P-0003419 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, STEPHANIE<br>3415 Windsor Blvd.,<br>Birmingham, AL 35209 | P-0003420 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MYKAL J<br>168 Washington Ave<br>#3<br>West Haven, CT 06516 | P-0003421 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAGUN, TRACEY<br>3473 West 3600 South<br>West Haven, Ut 84401 | P-0003422 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVANESSIANS, PHILIP<br>3907 Turnberry Drive<br>Sugar Land, TX 77479 | P-0003423 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLDEN, LAURIE P<br>8300 Valley Oaks Dr<br>N Richland Hills, TX 76182 | P-0003424 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN AKEN, TYLER G<br>1742 Sam Rittenberg Blvd<br>APT 3D<br>Charleston, SC 29407 | P-0003425 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORUM, ANTHONY J<br>2399 Stirring CT Sw<br>Marietta, ga 30064 | P-0003426 | 10/24/2017 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| MCKENZIE, TINA M<br>1023 BOLING BROOK<br>SAN ANTONIO, TX 78245 | P-0003427 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODA, SCOTT S<br>3437 W 1340 N<br>Clinton, UT 84015 | P-0003428 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VACCARO, JOSEPHINE Y<br>4638 Meredith Ave<br>Las Vegas, NV 89121 | P-0003429 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNSON, KAREN V<br>225 Playa Delray dr<br>Columbus, GA 31906 | P-0003430 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOLEVER, SALEEMAH | P-0003431 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANI, CAROLYN<br>4438 Myerwood Lane<br>Dallas, TX 75244 | P-0003432 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGO, MANUEL<br>68 spruce st<br>Newington, CT 06111 | P-0003433 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, SEAN T<br>4917 River Farm That<br>Marietta, GA 30068 | P-0003434 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKELY-MALVIN, KAREN K<br>432 Vigo Port St<br>Las Vegas, NV 89138 | P-0003435 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAMBLE BOURNE, SHATAQUIA C<br>5741 village loop<br>Fairburn, Ga 30213 | P-0003436 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOFT, ADAM<br>10774 Richmond Place<br>Cooper City, FL 33026 | P-0003437 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, STEPHEN J<br>7711 Granite Ridge Lane<br>Houston, TX 77095 | P-0003438 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURGO, MANUEL<br>68 spruce st<br>Newington, CT 06111 | P-0003439 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORUM, GREGORY P<br>2399 Stirring Ct SW<br>Marietta, GA 30064 | P-0003440 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAMEDOV, SHAMURAT F<br>3812 Stone River Ct<br>Louisville, KY 40299 | P-0003441 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, MARION F<br>72 north 750 east<br>American Fork Ut 84 | P-0003442 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNELL, NICOLE L<br>4550 South River Bend<br>Ellenwood, GA | P-0003443 | 10/24/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| NEWTON, CAMERON<br>2734 Still Farms Place<br>Lawrenceville, GA 30043 | P-0003444 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHARLOTTE B | P-0003445 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESSAMRA, SKANDER<br>4403 hereford farm rd<br>Evans | P-0003446 | 10/24/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| CRISP, DOUGLAS R<br>PO Box 218<br>Anaconda, MT 59711 | P-0003447 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESE, TODD W<br>13570 Sanctuary Drive<br>Foley, Al 36535 | P-0003448 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHEN J<br>7711 Granite Ridge Lane<br>Houston, TX 77095 | P-0003449 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KIMBERLIE<br>2703 Fairgrove Ct<br>Pearland, tx | P-0003450 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, BENJAMIN J<br>1134 13th Street<br>West Babylon, NY 11704 | P-0003451 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAUD, BRUCE J<br>15108 WILLOWDALE RD<br>TAMPA, FL 33625 | P-0003452 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLIKOWSKI, SANDRA<br>1758 Greenhill Drive<br>Clearwater, Fl 33755 | P-0003453 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BRITT H<br>2816 Autumn Haze Lane<br>Las Vegas, NV 89117-0633 | P-0003454 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER R<br>239 13th ave pl nw apt 2<br>Hickory | P-0003455 | 10/24/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BLACKMON, ROYACE E<br>4548 Hickory Meadows Lane<br>Keller, TX 76244 | P-0003456 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DEBORAH C<br>3804 Hilton Dr<br>Mobile, AL 36693 | P-0003457 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRECO, BENJAMIN J<br>1134 13th Street<br>West Babylon, NY 11704 | P-0003458 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERS, BARBARA R<br>4912 McCombs Road<br>Hephzibah, GA 30815 | P-0003459 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ROXANA H<br>5950 Sunland Ct<br>Greenacres, Fl 33463 | P-0003460 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, MICHAEL<br>5242 E. JENNY DR.<br>HEREFORD, AZ 85615 | P-0003461 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, MIKE S<br>1311 E. Foster-Maineville Rd.<br>Maineville, OH 45039 | P-0003462 | 10/24/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| OBERG, KAITLIN M<br>36 Ocean Ave<br>Islip, NY 11751 | P-0003463 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALGHATGI, SUMUKH<br>162 Burgundy Hill Ln<br>Middletown, CT 06457 | P-0003464 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, DALE L<br>971 Dripping Springs Rd<br>Winchester, TN 37398 | P-0003465 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL A<br>25993 Overton Drive<br>Daphne, AL 36526 | P-0003466 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGLIARDI, DAVID<br>6954 75th Street<br>Middle Village, NY 11379 | P-0003467 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, MICHELLE L<br>290 Bear Ridge Trail<br>Fleetwood, NC 28626 | P-0003468 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINGER, ROBERT E<br>5713 Thrinax PL<br>Fort Pierce, FL 34982 | P-0003469 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, KATHERINE A<br>6938 Pemberton Dr<br>Dallas, TX 75230 | P-0003470 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJ, SK<br>2754 Bridgegate Trace NE<br>Marietta, GA 30068 | P-0003471 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL A<br>25993 Overton Drive<br>Daphne, AL 36526 | P-0003472 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N Summit Dr<br>Massapequa, NY 11758 | P-0003473 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBERA, JOSEPH J<br>22 Serpentine Lane<br>Levittown, NY 11756 | P-0003474 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, BETSY<br>6 01 FAIR LAWN AVE FL 2<br>FAIR LAWN, NJ 07410 | P-0003475 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>3404 S. Tamarack Ave.<br>Broken Arrow, OK 74012 | P-0003476 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JACQUELINE<br>1826 Spanish Trail<br>Corpus Christi, TX 78410 | P-0003477 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIOWSKI, GEORGE D<br>12509 FM 130<br>HUGHES SPRINGS, TX 75656-5534 | P-0003478 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CHARLES R<br>Charles Clark<br>632 Green Meadow Ave<br>Maitland, FL 32751 | P-0003479 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYFORD, MARSHA D<br>87 Burnette Dr<br>Abbeville, SC 29620 | P-0003480 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADOAN, SHELBY J<br>6101 Saintsbury Dr<br>#832<br>The Colony, TX 75056 | P-0003481 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, STEVEN<br>231 Southland Dr.<br>Paris, KY 40361 | P-0003482 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAGE, B. ANN<br>4060Trinity Dr.<br>#B<br>Los Alamos, NM 87544 | P-0003483 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, HOWARD<br>10865 E Toluca Ave<br>Mesa, AZ | P-0003484 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, STEVEN<br>231 Southland Dr.<br>Paris, KY 40361 | P-0003485 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, DEBRA L<br>1318 Earls Bridge Road<br>Easley, SC 29640 | P-0003486 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, LORI A<br>8 aberdeen way<br>durham, ct 06422 | P-0003487 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMERTNIK, SARA<br>5242 manhasset cove<br>Dunwoody, ga 30338 | P-0003488 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUDER, JENNIFER D<br>15127 Wall Street<br>Sale Creek, TN 37373 | P-0003489 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ERIC G<br>582 Hewlett Drive N.E<br>Rio Rancho, NM 87124 | P-0003490 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>Dawsonville, GA 30534 | P-0003491 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, DAVID R<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0003492 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPE, LAWRENCE S<br>4220 S. 4800 W.<br>West Haven, UT | P-0003493 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON-POWELL, REGINALD F<br>6034 sandia lake lane<br>houston, tx 77041 | P-0003494 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARON, PHILLIP A<br>7417 Royal Troon Drive<br>Fort Worth, TX 76179 | P-0003495 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>Dawsonville, GA 30534 | P-0003496 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CRYSTAL Y<br>3302 Westage Dr<br>Albany, Ga 31721 | P-0003497 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DIXON, ERIC Q<br>10322 Astoria Boulevard<br>Houston, TX 77089 | P-0003498 | 10/24/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BIKE, MAUREEN<br>6606 E. Valle di Cadore<br>Tucson, AZ 85750 | P-0003499 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTHONY C<br>22 CHELMSFORD DR<br>EWING, NJ 08618 | P-0003500 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>Dawsonville, GA 30534 | P-0003501 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNESSA, THERESA M<br>226 Good Hope Road<br>Okatie, SC 29909 | P-0003502 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MIGDALIA | P-0003503 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| JAMES, MICHAEL H<br>112 Redwood Lane<br>Lexington, NC 27295 | P-0003504 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBERG, JOHN A<br>42 Bryan Cave Road<br>South Daytona, FL 32119 | P-0003505 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ANTHONY F<br>109 Redcliffe Road<br>Greenville, SC 29615 | P-0003506 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNS, J SCOTT<br>2513 Webber Street<br>Sarasota, Fl 34239 | P-0003507 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLBRIGHT, JOHN A<br>2904 Comanche Trail<br>Waco, TX 76712 | P-0003508 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHANANI, MOHAMMED Z<br>10323 SW 20th St<br>Miramar, fl 33025 | P-0003509 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, KATHERINE S<br>22176 6th Street<br>Silverhill, AL 36576 | P-0003510 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOMI, EMMA Q<br>300 Forest DR<br>Wethersfield, CT 06109 | P-0003511 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, GAIL H<br>757 Raab Ct<br>Gardnerville, NV 89460 | P-0003512 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Team Ford Dealer<br>RIGONI, FRANCESCA M<br>6224 Sun Seed Ct<br>North Las Vegas, NV 89081 | P-0003513 | 10/24/2017 | TK Holdings Inc., et al. | $15,800.00 | | | | | $15,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COVINGTON, RODNEY H | P-0003514 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, GAIL A<br>853 Henson Drive<br>Hurst, TX 76053 | P-0003515 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, KEVIN G<br>3039 E Washington Ave<br>Gilbert, Az 85234 | P-0003516 | 10/24/2017 | TK Holdings Inc., *et al* . | $34,615.00 | | | | | $34,615.00 |
| BOYD, T'QUOIA C<br>5830 Reddman Road<br>Apt A1<br>Charlotte, NC 28212 | P-0003517 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, PRESTON<br>307 East Summerside Road<br>Phoenix, AZ 85042 | P-0003518 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASS, CYNTHIA Y<br>3302 westgate dr.<br>Albany, GA | P-0003519 | 10/24/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GARZA, EVERARDO<br>1702 Solar Drive<br>Mission, Tx 78574 | P-0003520 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIMMIATIS, PHILIP<br>808 Planters Row SW<br>Lilburn, GA 30047/4145 | P-0003521 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWCOMB, JO ANNE<br>7833 Yount rd<br>Knoxville, Tn 37931 | P-0003522 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, PRESTON<br>307 East Summerside Road<br>Phoenix, AZ 85042 | P-0003523 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOTS, JOHN A<br>2018 Edendale Circle<br>Katy, TX 77450 | P-0003524 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONNER, ALAN E<br>737 Parkwest Blvd<br>Saginaw, TX 76179 | P-0003525 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERCE, OBERLIN C<br>1004 Martin dr<br>Anderson, In 46012 | P-0003526 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOFIELD, ROBERT | P-0003527 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT E<br>753 S Esmeralda<br>Mesa, AZ 85208 | P-0003528 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SYDER, AMANDA M<br>2550 W Granite Pass Road<br>Phoenix, AZ 85085 | P-0003529 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPEAR, ALAN L<br>834 Briarstone Lane<br>Knoxville, TN 37934-1776 | P-0003530 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAHAGIAN, GLENN J<br>7 Court Street<br>Selden, NY 11784 | P-0003531 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VELEZ, JONATHAN<br>111 E 8th St<br>Apt 2<br>Sanford, FL 32771 | P-0003532 | 10/24/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAHAGIAN, GLENN J<br>7 Court Street<br>Selden, NY 11784 | P-0003533 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, ROSSELYNN C<br>7661 Links Crescent Dr<br>Apt 4201<br>Orlando, FL 32822 | P-0003534 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESTLER, JAYSON W<br>9836 Ashley Drive<br>Seminole, Fl 33772 | P-0003535 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOPOLD, ELLYN A<br>4636 South Dr W<br>Fort Worth, Tx 76132 | P-0003536 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGIAN, GLENN J<br>7 Court Street<br>Selden, NY 11784 | P-0003537 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, CAITLIN E<br>11 Lakeview Avenue<br>Sleepy Hollow, NY 10591 | P-0003538 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESTLER, JAYSON W<br>9836 Ashley Drive<br>Seminole, Fl 33772 | P-0003539 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUSCH, ALAN J<br>1333 E SEA GULL DR<br>GILBERT, AZ 85234-2611 | P-0003540 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANTHONY G<br>792 Ridgeview Dr., SW<br>Lilburn, GA 30047 | P-0003541 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASAR, ALI<br>9104 Cumberland Dr<br>Irving, TX 75063 | P-0003542 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TURNER, CONNIE J<br>201 Duncan Hill<br>Danville, ky 40422 | P-0003543 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH<br>1 ledgewood lane<br>south salem, ny 10590 | P-0003544 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBARON, DAVID L<br>PO Box 344<br>130 W 500 N<br>Fountain Green, UT 84632 | P-0003545 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, RINA F<br>107 Lola Cir<br>Benton, LA 71006 | P-0003546 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, GARY P<br>2690 Peach Street<br>Perry, UT 84302-4138 | P-0003547 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDAYA JR., CECILIO P<br>7137 BELLINI LANE<br>INDIANAPOLIS, IN 46259-7764 | P-0003548 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUONG, PHUC C<br>16603 wilsons creek ln<br>houston, tx 77083 | P-0003549 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MICHAEL B<br>350 69th Street Apt 6<br>Miami Beach, FL 33141 | P-0003550 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARNAHAN, DONALD E<br>21503 Ogden Cove Drive<br>Cornelius, NC 28031 | P-0003551 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, CAROLYN C<br>2008Port Royal Rd<br>Raleigh, Nc 27609 | P-0003552 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELSTEIN, JEFFREY P<br>2022 E LaVieve Lane<br>Tempe, AZ 85284-3515 | P-0003553 | 10/24/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| MEWBOURN, MICHAEL T<br>1141Baker Britt Road<br>Thomaston, GA 30286 | P-0003554 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, TIMOTHY<br>179 Hickory St<br>PJS, NY 11776 | P-0003555 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, DAISY<br>8718 HAMIL ct<br>Douglasville, GA 30135 | P-0003556 | 10/24/2017 | TK Holdings Inc., et al. | $6,000 | | | | | $6,000.00 |
| VUONG, CAT<br>16603 Wilsons Creek Ln<br>Houston, TX 77083 | P-0003557 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLARY, LEONA C<br>566 Vermillion DR<br>Little River, SC 29566 | P-0003558 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, DONALD P<br>166 Windy Acres Drive<br>Trenton, GA 30752 | P-0003559 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAZA-BANKS, LINDA<br>2566 Brittany Park Lane<br>Ellenwood, GA 30294 | P-0003560 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWE, ANDREW M<br>2822 E. Warbler Rd<br>Gilbert, AZ 85297 | P-0003561 | 10/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DARBINS, DEXTER W<br>1525 Gary Street<br>Clinton, SC 29325 | P-0003562 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, STEVEN<br>2810 w southern ave<br>phoenix, az 85041 | P-0003563 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRICONE, DENISE<br>20 Bernstein Blvd<br>Center Moriches, NY 11934 | P-0003564 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141 Baker Britt Road<br>Thomaston, GA 30286 | P-0003565 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, JEAN ERIC<br>105 Mulberry Street<br>Stockbridge, GA 30281 | P-0003566 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, FRANK<br>117 Emerson Drive<br>Elizabethtown, KY 42701 | P-0003567 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, FRANCINE E<br>1714 Wroxton Ct<br>Houston, TX 77005 | P-0003568 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAGIAN, THEODORE C<br>1128 Eric Drive<br>Russellville, TN 37860 | P-0003569 | 10/24/2017 | TK Holdings Inc., et al. | $1,368.99 | | | | | $1,368.99 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'REAR, CHRISTOPHER L<br>1368 E. Anna Dr.<br>Casa Grande, AZ 85122 | P-0003570 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| OWE, ANDREW M<br>2822 E. Warbler Rd<br>Gilbert, AZ 85297 | P-0003571 | 10/24/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| OLIVER, DEBBIE A<br>1432 W ROSS AVE<br>PHOENIX, AZ 85027 | P-0003572 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ALEC<br>1352 benjamin court<br>lawrenceville, ga 300443 | P-0003573 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, RAWLIN T<br>5501 Buffalo Springs<br>Amarillo, TX 79119 | P-0003574 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREATER, GENEVA M<br>6803 third Ave<br>Indian trail, Nc 28079 | P-0003575 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141 Baker Britt Road<br>Thomaston, GA 30286 | P-0003576 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, PATRICK L<br>6308 Boykin Spaniel Rd.<br>Charlotte, NC 28277 | P-0003577 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TOWNSEND, CELESTE D<br>3245 Lookout Drive<br>Fort worth, TX 76140 | P-0003578 | 10/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CASANOVA, CHRISTOPHER D<br>201 S. Greenfield Rd. #315<br>Mesa, AZ 85206 | P-0003579 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON PARSONS, JAN M<br>602 Bennett Dr.<br>Vandalia, OH 45377 | P-0003580 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DARBINS, SHARON R<br>1525 Gary Street<br>Clinton, SC 29325 | P-0003581 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ERIC G<br>582 Hewlett Drive<br>Rio Rancho, NM 87124 | P-0003582 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILKU, VIRTIT<br>533 W Guadalupe Rd Unit 2111<br>Mesa, AZ 85210 | P-0003583 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, IRENE I<br>134 Deer Run Drive<br>Colchester, CT 06415 | P-0003584 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, JAMES L<br>102 catherine ct<br>102 catherine ct<br>florence, al 35630 | P-0003585 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, BRENDEN M<br>134 Deer Run Drive<br>Colchester, CT 06415 | P-0003586 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JOHNSON, JUDITH B<br>4211 Bretton Bay Lane<br>Dallas, TX 75287-6709 | P-0003587 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEFOREST, DARIN<br>1418 E Briarwood Ter<br>Phoenix, AZ 85048 | P-0003588 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOST, JOHN S<br>116 Hunters Village Dr.<br>Greenwood, SC 29649 | P-0003589 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, BRENDA H<br>102 catherine ct<br>florence, al 35630 | P-0003590 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JERRY M<br>1530 County Road 7<br>BREMEN, Al 35033 | P-0003591 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, KAREN W<br>3115 Hensel Drive<br>Carmel, IN 46033 | P-0003592 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, BRENDEN M<br>134 Deer Run Drive<br>Colchester, CT 06415 | P-0003593 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGRAVES, ASHLEY<br>569B Deadwyler Rd<br>Maysville, Ga 30558 | P-0003594 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, GWEN<br>10865 E Toluca Ave<br>Mesa, AZ 85212 | P-0003595 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIFF, ROSELYN R<br>239 hwy 867<br>Winnsboro, La 71295 | P-0003596 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, BRENDEN M<br>134 Deer Run Drive<br>Colchester, CT 06415 | P-0003597 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHOENFELDER, JAN<br>2990 Grandeville Circle<br>Building 3, unit 102<br>Oviedo, FL 32765 | P-0003598 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, HERBERT R<br>208 Oreja de Oro Drive SE<br>Rio Rancho, NM 87124-1321 | P-0003599 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMEDOV, SHAMURAT F<br>3812 Stone River CT<br>Louisville, KY 40299 | P-0003600 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SOO D<br>5682 ashleigh walk dr<br>Suwanee, Ga 30024 | P-0003601 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TOCCARA S<br>314 palm circle east<br>pembroke pines, fl 33025 | P-0003602 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings<br>DEFOOR, JUSTIN<br>5331 Martins Crossing Rd<br>Stone Mountain, Ga 30088 | P-0003603 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZZA, KEITH<br>9 KOPAC LN<br>Palisades, NY 10964 | P-0003604 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMANO, PAUL<br>3614 Regent Lane<br>Wantagh, NY 11793 | P-0003605 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, KENNETH S<br>14824 N. 7th Pl.<br>Phoenix, Az 85022 | P-0003606 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MATTHEW<br>1069 yellowbank road<br>Toms River, NJ 08753 | P-0003607 | 10/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| BABI, MISCHEL D<br>2213 W Carson Drive<br>Tempe, AZ 85282 | P-0003608 | 10/24/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| GLASSCOCK, SANDY<br>8372 S. Bellingham Dr.<br>Apt. A311<br>Sandy, UT 84070 | P-0003609 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, BOYD S<br>424 County Rd 2452<br>Leesburg, TX 75451 | P-0003610 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, ZEASER<br>220 Diane street<br>Wingate, NC 28174 | P-0003611 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDD, PAMELA<br>11606 Lennington<br>Houston, TX 77064 | P-0003612 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MICHAEL J<br>701 77th Ave N #56659<br>St Petersburg, FL 33702 | P-0003613 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, HAROLD L<br>1135 W HUFFAKER<br>RENO, NV 89511 | P-0003614 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRASEKHAR, RAJENDRAPRA K<br>4429 Northaven Ct<br>Lilburn, GA 30047 | P-0003615 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTMAN, ROBERT A<br>941 McCampbell Road<br>Mansfield, TX 76063 | P-0003616 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MARY D<br>335 E Mule Train Trail<br>San Tan Valley, AZ 85143 | P-0003617 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, SUSAN<br>2512 Belvedere Avenue<br>Charlotte, NC 28205 | P-0003618 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDIC, BORO R<br>235 Signal Ridge Rd<br>Frankfort, KY 40601 | P-0003619 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISWOLD, EDWARD<br>1433 Sierra drive<br>Sierra Vista, AZ 85635 | P-0003620 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGOBUCCO, FAYE<br>616 palisade ave<br>yinkers, ny 10703 | P-0003621 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JUSTIN H<br>162 Slocum Crescent<br>Forest Hills, NY 11375 | P-0003622 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KIM, JIHYUN<br>5682 ashleigh walk dr<br>Suwanee, Ga 30024 | P-0003623 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAIGLE, AMBROSE S<br>150 Gist Road<br>Vidor, TX 77662 | P-0003624 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN, THIEN<br>3814 sw 167 ave<br>Miramar, fl 33027 | P-0003625 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISWOLD, EDWARD<br>1433 Sierra Drive<br>Sierra Vista, AZ 85635 | P-0003626 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARLES S<br>4989 Twin Lake Drive<br>Granite Falls, NC 28630 | P-0003627 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IREDIA, JOSEPH<br>4614 LINDEN PLACE<br>PEARLAND, TX 77584 | P-0003628 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, MEGAN M<br>3527A Reading St<br>Bacliff, TX 77518 | P-0003629 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, ALBERT<br>2949 167th Street<br>Flushing, NY 11358 | P-0003630 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAWAZ, SHOMAILA<br>4503 Thach Ave<br>Sugar Hill, GA 30518 | P-0003631 | 10/24/2017 | TK Holdings Inc., et al. | $4,629.99 | | | | | $4,629.99 |
| Mary Frances Shell Trust A<br>6868 Highway 195<br>Florence, tx 76527 | P-0003632 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAINTER, JOHN W<br>5820 Graves Lake Drive<br>Cincinnati, OH 45243 | P-0003633 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, RICKEY R<br>101 W. Rosemonte Drive<br>Phoenix, Az 85027-6610 | P-0003634 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBER, CAREY<br>10-02 Malcolm Terrace<br>Fair Lawn, NJ 07410 | P-0003635 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, PAULA K<br>2114 Presidential dr<br>Charleston, WV 25314 | P-0003636 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SHEILA K<br>2114 Presidential Dr<br>Charleston, WV 25314 | P-0003637 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBER, CAREY<br>10-02 Malcolm Terrace<br>Fair Lawn, NJ 07410 | P-0003638 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIANO, MASSIMO<br>124 Castlewood Dr<br>Madison, AL 35756 | P-0003639 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA, FRED L<br>8241 N Krouse Way<br>Dunnellon, FL 34433 | P-0003640 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SQUARE, RENITA E<br>333 neal streetr<br>fayetteville, nc 28312 | P-0003641 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS III, JOSEPH H<br>2114 Presidential Dr<br>Charleston, WV 25314 | P-0003642 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REWIS, LAWRENCE E<br>1154 East Ridge Rd<br>Rentz, Ga 31075 | P-0003643 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETKE, LANI A<br>201 W Coffee Street<br>Manchester, TN 37355 | P-0003644 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>TUNNEY, JONATHAN W<br>7791 E. Osborn Rd.<br>Apt 147 E<br>Scottsdale, AZ 85251 | P-0003645 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANHORST, TODD C<br>77 West Streams Edge Way<br>Stansbury Park, UT 84074 | P-0003646 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, JENNA R<br>550 E Weddell Drive<br>Unit 1211<br>SUNNYVALE, CA 94089 | P-0003647 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, CATHLEEN C<br>4003 Alastaire Cove<br>Leland, NC 28451 | P-0003648 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARETTE, JOHN R<br>108 Rosemary Ave<br>San Antonio, TX 78209 | P-0003649 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAFFEY, DAVID W<br>3120 NE Hickory Ridge Avenue<br>Jensen Beach, FL 34957 | P-0003650 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, JEFFREY T<br>3406 Echo Mountain Dr<br>Kingwood, TX 77345-2029 | P-0003651 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATELAIN, ANDRE H<br>17 BIRCHWOOD LANE<br>HARTSDALE, NY 10530-3124 | P-0003652 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANHORST, DENISE N<br>77 West Streams Edge Way<br>Stansbury Park, UT 84074 | P-0003653 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWREY, JAMES S<br>102 Village Drive<br>Jamestown, NC 27282 | P-0003654 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JOHN M<br>8327 Provencia Ct<br>Fort Myers, FL 33912 | P-0003655 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, RONALD<br>83 quail run rd<br>henderson, nv 89014 | P-0003656 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TOCCARA S<br>314 palm circle east<br>pembroke pines, fl 33025 | P-0003657 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD-WHITE, DEMARUS Z<br>3632 Hermosa Drive<br>Dayton, OH 45416 | P-0003658 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRAIDE, MAYUMI<br>4374 Green Arbors Ln.<br>Cincinnati, OH 45249 | P-0003659 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLINO, ELISA<br>246 Main St<br>Farmingdale, NY 11735 | P-0003660 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VORNEHM, DAVID B<br>3271 Highpoint Court<br>Greenwood, IN 46143 | P-0003661 | 10/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| OLT, BRADLEY F<br>2728 Vista Grande Ct.<br>Pekin, IL 61554-6487 | P-0003662 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD-WHITE, DEMARUS Z<br>3632 Hermosa Drive<br>Dayton, OH 45416 | P-0003663 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLANT, KARYN E<br>36 Fairmount Road<br>Goldens Bridge, NY 10526 | P-0003664 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, VICTOR L<br>P.O. Box 18865<br>San Antonio, TX 78218 | P-0003665 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, DAVID<br>1817 westwood dr.<br>abilene, tx 79603 | P-0003666 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASLEY, TAWANDA R<br>3235 Balls Church Road<br>Jeffersonville, GA 31044 | P-0003667 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLANT, KARYN E<br>36 Fairmount Road<br>Goldens Bridge, NY 10526 | P-0003668 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, VICKI L<br>6635 N Sutherland Ridge Pl<br>Tucson, AZ 85718 | P-0003669 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSETER, SCOTT A<br>1122 Cahaba Forest Cove<br>Birmingham, AL 35242 | P-0003670 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JEFFERY P<br>10925 Briar Forest Dr.<br>APT 2114<br>HOUSTON, TX 77042 | P-0003671 | 10/24/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ABBARAJU, NANDA K<br>8200 Bent Tree Springs Dr<br>Plano, TX 75025 | P-0003672 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUJO, PAMELA D<br>350 N. Ervay St., Apt. 1407<br>Dallas, TX 75201 | P-0003673 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, JOHN<br>3921 Lionheart Dr<br>Jacksonville, FL 32216 | P-0003674 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZOFERRATO, JOSEPH V<br>4837 CEDAR LAWN WAY<br>LAS VEGAS, NV 89130 | P-0003675 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERTIN, RANDY K<br>192 Coventry Lane<br>North Salt Lake, Ut 84054 | P-0003676 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRITANYA<br>1200 College Parkway Apt 312<br>Lewisville, TX 75077 | P-0003677 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOALE, KATY M<br>7604 Janak Drive<br>Houston, TX 77055 | P-0003678 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, LAWRENCE K<br>400 Mills Avenue<br>Unit 314<br>Greenville, SC 29605 | P-0003679 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER2, HAROLD D<br>3428 Mable Hubbard Dr<br>Charlotte, Nc 28208 | P-0003680 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIANO, TIFFANY<br>124 Castlewood Dr<br>Madison, AL 35756 | P-0003681 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARK C<br>7567 Willow Circle<br>Mobile, AL 36695 | P-0003682 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELMAN, JUNE I<br>2983 S Salida Del Sol Ct<br>Chandler, AZ 85286 | P-0003683 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOALE, TIMOTHY T<br>7604 Janak Drive<br>Houston, TX 77055 | P-0003684 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, ADAM S<br>3548 Imperata Dr<br>Rockledge, FL 32955 | P-0003685 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MELANIE<br>7833 W Rockport Rd<br>Von Ormy, Tx 78073 | P-0003686 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, AMELIA<br>1501 N. Jackson<br>Odessa, Tx 79761 | P-0003687 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COODY, KEITH W<br>4045 Treadway Rd.<br>Apartment 1805<br>Beaumont, TX 77706 | P-0003688 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, BRENDA J<br>2711 E. Voltaire Ave.<br>Phoenix, AZ 85032 | P-0003689 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABELLA, ANTHONY L<br>109 Via Como Place<br>Lake Mary, FL 32746 | P-0003690 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JAVIN R<br>436 W. Sherman St.<br>BSMT<br>Pocatello, ID 83204 | P-0003691 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, GERARDO<br>7618 Highland Farms Rd<br>Houston, Tx 77095 | P-0003692 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ROSEMARY L<br>220 Greenfield Av<br>Tullahoma, TN 37388 | P-0003693 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>2255 Stagecoach St SW<br>Los Lunas, NM 87031 | P-0003694 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E<br>838 Arbor Gate Lane<br>Lawrenceville, Ga 30044 | P-0003695 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOWIN, DORAIN D<br>9113 Sapphire Ridge Ave<br>Las Vegas, NV 89129 | P-0003696 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, JOON SEOK<br>9821 Indina Hills Dr.<br>Austin, TX 78717 | P-0003697 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, NIA S<br>4012 Esters Rd<br>Apt 2049<br>Irving, Tx 75038 | P-0003698 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTIC, JUDY<br>4091 Savannah Glen Blvd<br>Orange Park, FL 32073 | P-0003699 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>2255 Stagecoach St SW<br>Los Lunas, NM 87031 | P-0003700 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, YISHU<br>19539 Tamarack Way<br>Houston, TX 77094 | P-0003701 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHANI, KOUROSH<br>119 Bull Mountain Road<br>Asheville, NC 28805 | P-0003702 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, NIA S<br>4012 Esters Rd<br>Apt 2049<br>Irving, Tx 75038 | P-0003703 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSON, PETER K<br>255 N Granada Ave<br>Apt 2018<br>Tucson, AZ 85701 | P-0003704 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, ZUBAIR<br>911 E Bridger St<br>Pocatello, ID 83201 | P-0003705 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, ELAINE<br>2830 Desert Sage Ave SW<br>Los Lunas, NM 87031 | P-0003706 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, EDGAR H<br>8377 E Via De Ventura<br>G-118<br>Scottsdale, AZ | P-0003707 | 10/24/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| ENGELHARD, JAYCE T<br>1195 Rose Garden Rd<br>Cape Coral, FL 33914 | P-0003708 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, TIM W<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0003709 | 10/24/2017 | TK Holdings Inc., et al. | $5,280.50 | | | | | $5,280.50 |
| MALSON, CHRISTOPHER<br>58 Shady Pines Ave<br>Springboro, OH 45066 | P-0003710 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, ANDREW R<br>3076 E ANDERSON DR<br>LITHIA SPRINGS, GA 30122 | P-0003711 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALSON, CHRISTOPHER<br>58 Shady Pines Ave<br>Springboro, OH 45066 | P-0003712 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SONYA<br>3506 BAHIA CT<br>MISSOURI CITY, TX 77459 | P-0003713 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTONBAUGH, TERESA J<br>2983 s salida del sol ct<br>chandler, AZ 85286 | P-0003714 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILDON, KATHERYNE L<br>206 wilder street<br>naples, tx 75568 5932 | P-0003715 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTERO, ELKIN<br>3500 Arezzo Circle<br>FRIENDSWOOD, TX 77546-2242 | P-0003716 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, DEBRA L<br>208 Oreja de Oro Drive SE<br>Rio Rancho, NM 87124-1321 | P-0003717 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, RONALD E<br>83 quail run rd<br>henderson, nv 89014 | P-0003718 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEALMO, JOSEPH A<br>445 Beaver St. Apt. C46<br>Ansonia, CT 06401 | P-0003719 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHUR, MOLISSA I<br>203 tuckahoe ct<br>Melville, Ny 11747 | P-0003720 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LIN, WEI-MING<br>3312 Dartmouth Dr<br>Plano, Tx 75075 | P-0003721 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ-PALACIOS, COURTNEY K<br>9125 Hwy 6 North 2331<br>Houston, TX 77095 | P-0003722 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, WEIMING<br>3312 Dartmouth Dr<br>Plano, Tx 75075 | P-0003723 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C<br>8605 Napa Valley Rd NE<br>Albuquerque, NM 87122 | P-0003724 | 10/25/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| GRUNAU, DARYL W<br>964 Otowi St<br>Los Alamos, NM 87544 | P-0003725 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCEMI, ARTHUR R<br>89 LEO LANE<br>DEER PARK, NY 11729 | P-0003726 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EDDIE G<br>767 Griffin RD<br>Belton, SC 29627 | P-0003727 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALGARN, JULIE A<br>11 Knob Ct<br>Pataskala, oh 43062 | P-0003728 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOON SEOK<br>9821 Indina Hills Dr<br>Austin, TX 78717 | P-0003729 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, ANTHONY M<br>17 Courtlandt Pl.<br>Houston, TX 77006 | P-0003730 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, FREDERICK L<br>2119 W. Waddedd Ave.<br>Albany, Ga 31707 | P-0003731 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CRADDOCK, KERRIC G<br>2708 Kilburn Ave.<br>Dallas, TX 75216 | P-0003732 | 10/25/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAMON, TAHIRA M<br>826 Park Central Court, A<br>Indianapolis, IN 46260 | P-0003733 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDLE, KENNETH E<br>550 Darby Creek Rd<br>Apt 27<br>Lexington, KY 40509 | P-0003734 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, STACEE<br>2848 Bluebonnet Dr<br>Henderson, NV 89074 | P-0003735 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKMAN, PHILLIP<br>6 Sunrise View Ct<br>Tijeras, NM 87059 | P-0003736 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, BRIANNA L<br>396 Cool Evening Ct<br>Cloverdale, IN 46120 | P-0003737 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH F<br>2350 Belmont Road<br>Arnoldsville, GA 30619 | P-0003738 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, RONALD D<br>1821 Lariet Lane<br>Del City, OK 73115 | P-0003739 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, H. TODD<br>12325 Pittman Drive<br>Knoxville, TN 37932 | P-0003740 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 Torringford West St<br>Torrington, CT 06790-3099 | P-0003741 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 Torringford West St.<br>Torrington<br>, CT 06790-3099 | P-0003742 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, CARLA F<br>7433 Lake Superior Drive<br>Corpus Christi, TX 78413 | P-0003743 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, AMANDA S<br>4641 Chapel Hill Road<br>Douglasville, GA 30135 | P-0003744 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31st ave ne<br>saint petersburg, fl 33704 | P-0003745 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, FRANK P<br>6429 Paw Paw Trail<br>Ooltewah, TN 37363 | P-0003746 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER A<br>510 SW 63rd Ave<br>Margate, FL 33068 | P-0003747 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUROFF, STUART S<br>135 Yuma Lane<br>East Islip, NY 11730 | P-0003748 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILHOIT, ROBERT F<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003749 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILHOIT, ROBERT F<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003750 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNEPP, JOANNE C<br>7 Lake Success Drive<br>Palm Coast, FL 32137-9556 | P-0003751 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLINTON<br>110 Congressional Court<br>McDonough, GA | P-0003752 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACCO, ANTONIO J<br>12706 Parkbury Dr.<br>Orlando, FL 32828 | P-0003753 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MOORE, LENICKI S<br>118 Cloverhill Dr<br>Greenville, Al 36037 | P-0003754 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEHAUS, MONICA A<br>837 Rossford Run<br>Bellevue, KY 41073 | P-0003755 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, ROBERT<br>13 Oak Ridge Rd<br>Middletown, NY 10940 | P-0003756 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIA, MEGHAN A<br>1229 High Valley Rd<br>King, NC 27021 | P-0003757 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLOCK, JAMES S<br>91 Sable Heights<br>San Antonio, TX 78258 | P-0003758 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DONNA M<br>2701 Black Duck Court<br>Fuquay Varina, NC 27526 | P-0003759 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLER, SUSAN D<br>61-12 77th Place<br>Middle Village, NY 11379 | P-0003760 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, MAUREEN D<br>10575 Summer Creek Dr<br>Alpharetta, GA 30022 | P-0003761 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT<br>2 Alta Mira Drive<br>Chester<br>, NY 10918 | P-0003762 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, LORETTA L<br>7900 Bella Vista Court<br>Charlotte, NC 28216 | P-0003763 | 10/25/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| IANNONE, ABEL P<br>7 Lafata Lane<br>Killingworth, CT 06419 | P-0003764 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, SCOTT F<br>164 Chicory Drive<br>Wolcott, CT 06716 | P-0003765 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNEY, MARY E<br>5001 ALAMO MINE TRAIL<br>LAS CRUCES, NM 88011 | P-0003766 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL T<br>3312 davant st<br>augusta, ga 30907 | P-0003767 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOFF, JOAN H<br>PO BOX 605<br>Mattituck, NY 11952 | P-0003768 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEASLEY JR, TRACY S<br>579 old wheeler rd<br>grovetown, ga 30813 | P-0003769 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLINGER, BRENT<br>1126 25th Ave N<br>St Petersburg, FL 33704 | P-0003770 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZINOS, SUSAN<br>22 Ridge Haven Drive<br>Ridge, NY 11961 | P-0003771 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, HEATHER M<br>3 Stonebury Ct<br>Greensboro, NC 27410 | P-0003772 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSRIE, DAVID<br>276 Morgan Branch Rd<br>Marshall, NC 28753 | P-0003773 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, TESSA<br>7906 Tressa Circle<br>Powell, TN 37849 | P-0003774 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, MARIA D<br>1219 E Price St<br>Laredo, Tx 78040 | P-0003775 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, HARVEY J<br>1325 RANDOLPH RD<br>APT 210<br>MIDDLETOWN, CT 06457 | P-0003776 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, LAURA<br>7906 Tressa Circle<br>Powell, TN 37849 | P-0003777 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, BRENDA<br>7139 E Juanita Ave<br>Mesa, AZ 85209 | P-0003778 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTYJOHN, WAYNE R<br>3766 Lamb Drive<br>Marietta, GA 30064 | P-0003779 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, NIKIA<br>1973 Crescent Moon Drive<br>Conyers, Ga 30012 | P-0003780 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, LADELLER<br>1973 Crescent Moon Drive<br>Conyers, Ga 30012 | P-0003781 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUAMAN, JESSICA M<br>1661 Brentwood Road<br>Brentwood, NY 11717 | P-0003782 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| First Priority Bank<br>JEFFREYS, BRUCE E<br>500 Virginia Avenue<br>Huntington, WV 25701 | P-0003783 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKMAN, BRITTNEY<br>108 Dove St.<br>Johnston, SC 29832 | P-0003784 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKMAN, EDDIE W<br>450 wilson rd.<br>brooklet, GA 30415 | P-0003785 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, NIKIA<br>1973 Crescent Moon Drive<br>Conyers, Ga 30012 | P-0003786 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALUKA, JESSE E<br>1811 Broomhurst Lane<br>Apex, NC 27502 | P-0003787 | 10/25/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ANDERSON, SHERI<br>90B HERITAGE HILLS DR<br>SOMERS, NY 10589 | P-0003788 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMCHEK, PATRICIA M | P-0003789 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNIPES, JAMES<br>7671 peppercorn lane<br>North Charleston, Sc 29420 | P-0003790 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, VELVET L<br>8226 Providence Rd<br>Riverview, FL 33578 | P-0003791 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, JULIA A<br>12800 BriarForest #77<br>Houston, Tx 77077 | P-0003792 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUROFF, MAURA C<br>135 Yuma Lane<br>East Islip, NY 11730 | P-0003793 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWKIRK, RYAN A<br>3 Grey Oaks Circle<br>Greensboro, NC 27408 | P-0003794 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERT, TERESA B<br>7 YELLOW ROSES LANE<br>LEICESTER, NC 28748 | P-0003795 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORA T<br>4341 Tellico Road NW<br>Roanoke, VA 24017 | P-0003796 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, SHERRY L<br>12111 Windy Rock Way<br>Charlotte, NC 28273 | P-0003797 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELAJA, ROSEMARY<br>1212 charleston lane<br>Savannah, Tx 76227 | P-0003798 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, LOIS<br>1251 Beacon Point Drive<br>Apt. 508<br>Jacksonville, FL 32224 | P-0003799 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORA T<br>4341 Tellico Road NW<br>Roanoke, VA 24017 | P-0003800 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWINTON, SAFIYYAH W<br>12607 frank wiley lane<br>charlotte, nc 28278 | P-0003801 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINMANN, JOHN G<br>3615 Gillon Ave.<br>Dallas, TX 75205 | P-0003802 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEHIHNS III, LEE A<br>2075 Old Forge Way<br>Marietta, GA 300681516 | P-0003803 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, SCOTT<br>1912 SW 29th Terrace<br>Ocala, FL 34474 | P-0003804 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LETAVISH, STACEY A<br>2540 Shore Blvd.<br>Astoria, ny 11102 | P-0003805 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLY SELVIE, KEVIN 9736 CONCORD PL MOBILE, AL 36695 | P-0003806 | 10/25/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| DUPREY, JANET M 4435 Willow Pond Rd #C West Palm Beach, fl 33417 | P-0003807 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRACE, JACQUELINE 2325 Vetchling Circle Plano, TX 75025 | P-0003808 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B 5236 Fairway Dr San Angelo, Tx 76904 | P-0003809 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANCE, SHUNNA T 210 Kingston Forest Drive Irmo, SC 29063 | P-0003810 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALLY, SHARON P 1700 Hwy 594 Monroe, La 71203 | P-0003811 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEARGIN, SHAUNTE L 8952 van buren avenue jacksonville, fl 32208 | P-0003812 | 10/25/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DARNELL, BILLY C 3821 Kidd Lane Charlotte, NC 28216 | P-0003813 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINN, JONATHAN M 815 middle river dr #103 ft lauderdale, fl 33304 | P-0003814 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, REX A 67 Pisgah Forest Trail Arden, NC 28704 | P-0003815 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMER, NICOLE L 118 Lilac Dr. Milledgeville, Ga 31061 | P-0003816 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, THOMAS A 5486 N. 77th Street Scottsdale, AZ 85250-6806 | P-0003817 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILHOMME, CLUNIE 3017 N. Oakland Forest Drive #302 Oakland Park, FL 33309 | P-0003818 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, REGINA S 169 Crutchfield Rd Carrollton, GA 30117 | P-0003819 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUMBERT, DENNIS A 1131 Camin Lane Walton, KY 41094 | P-0003820 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANCE, SHUNNA T 210 Kingston Forest Drive Irmo, SC 29063 | P-0003821 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A 29 Mary Gray Dr CLYDE, NC 28721 | P-0003822 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSEY, WILLIE E 320 Sundown Way Stone Mountain, GA 30087 | P-0003823 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELLOWS, ELIZABETH N<br>5556 Avenida Pescadora<br>Fort Myers Beach, FL 33931 | P-0003824 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT-JOHNSON, TIFPHANY C<br>2485 E sherwood circle<br>cocoa, fl 32926 | P-0003825 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPLIN, TONYA L<br>4054 Mullikin Road<br>Evans, GA 30809 | P-0003826 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LASONYA<br>7325 Thoreau Circle<br>College Park, GA 30349 | P-0003827 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, HOLLY A<br>3447 Wayne Avenue<br>North Bend, OH 45052 | P-0003828 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CUCCURULLO, JANE<br>838 70 Street<br>Brooklyn, NY 11228 | P-0003829 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, ZEYDA E<br>2180 Lily Valley Drive<br>Lawrenceville, GA 30045 | P-0003830 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 Carnellian Lane<br>Peachtree City, GA 30269 | P-0003831 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDY H<br>9846 Valley Cabin<br>San Antonio, TX 78250 | P-0003832 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREA<br>364 Autumn Lake Dr.<br>McDonough, GA 30253/6595 | P-0003833 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLURE, KENDRA L<br>600 S Crest Road<br>Chattanooga, TN 37404 | P-0003834 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, CHERYL<br>8300 creekwood ave nw<br>albuquerque, nm 87120 | P-0003835 | 10/25/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| SMIALEK, BRIAN J<br>2 Carlsbad Dr.<br>Toms River, NJ 08757 | P-0003836 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan Advisory Services LLC<br>MORGAN, TERRY E<br>230 Bethel Dr<br>Salisbury, NC 28144 | P-0003837 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMAN, PASCAL<br>10 Bentley Road<br>Great Neck, ny 11023 | P-0003838 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, LAURIE K<br>11406 Cherry Point Dr<br>Dayton, Tx 77535 | P-0003839 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, ALICIA D<br>239 Callie Circle<br>Brunswick, GA 31523 | P-0003840 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 Carnellian Lane<br>Peachtree City, GA 30269 | P-0003841 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Individual<br>SELVIE, KEVIN<br>9736 Concord Pl<br>mobile, AL 36695 | P-0003842 | 10/25/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| NESS, RICHARD K<br>5227 Maple Springs Blvd.<br>Dallas, TX 75235 | P-0003843 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBB, EDWIN S<br>526 Ashley Rd.<br>Red Springs, NC 28377 | P-0003844 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CONNIE C<br>183 Duncan Lane<br>Chilhowie, VA 24319 | P-0003845 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JAMES M<br>515 W. Buford St.<br>Gaffney, SC 29341 | P-0003846 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, CURTIS C<br>6418 Buena Vista Drive<br>Margate, Fl 33063 | P-0003847 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, JOHNATHAN W<br>12247 blue lake court<br>noblesville, in 46060 | P-0003848 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORRE, CHRIS<br>717 BROWNLEE CIRCLE<br>AUSTIN, TX 78703 | P-0003849 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEMANN, DONALD J<br>12075 Leeward Walk Circle<br>Alpharetta, GA 30005 | P-0003850 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ODELL, DAMON K<br>6950 NE 137th Court<br>Williston, FL 32696 | P-0003851 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLIDGE, ANDY<br>6412 White Tail Lane<br>Trussville, AL 35173 | P-0003852 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGALDE, ALEXANDER<br>2300 hermosa hills ct<br>granbury, tx 76048 | P-0003853 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIMONE, MARIA G<br>129 Whitewood Drive<br>Rocky Hill, CT 06067 | P-0003854 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 Carnellian Lane<br>Peachtree City, GA 30269 | P-0003855 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, LAURIE L<br>907 Upland ct<br>Sugar Hill, GA 30518 | P-0003856 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT<br>2 Alta Mira Drive<br>Chester, ny 10918 | P-0003857 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, ROBERT A<br>30 Paces Landing Place<br>Newnan, Ga 30263 | P-0003858 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHR, ALICE<br>4120 Beacon Lane<br>Mobile, AL 36693 | P-0003859 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORD, LORI<br>535 SW 18th Ave., #27<br>Fort Lauderdale, FL 33312 | P-0003860 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MICHAEL D<br>4310 Camaron Way<br>Snellville, Ga 30039 | P-0003861 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, MARK D<br>6 Collina Court<br>Greenville, SC 29609 | P-0003862 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONE, CHARLES R<br>2632 SAN ANTONIO DRIVE<br>MILTON, FL 32583 | P-0003863 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL T | P-0003864 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, CANDICE J<br>827 S Parker Dr Apt G<br>Florence, SC 29501 | P-0003865 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREA<br>364 Autumn Lake Dr.<br>McDonough, GA 30253/6595 | P-0003866 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, SHELBY<br>6404 creekdale drive<br>the colony, tx 75056 | P-0003867 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE, ERIC S<br>333 Malbec Drive<br>Moore, SC 29369 | P-0003868 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVOLINSKI, ADAM L<br>1440 Mierow Lane<br>Brookfield, WI 53045 | P-0003869 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, VIVIAN T<br>1419 GLENWILLOW DR<br>ARLINGTON, TX 76018 | P-0003870 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROMERO, E<br>2335 Las Casitas<br>Santa Fe, NM 87507 | P-0003871 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, RICK<br>306 Asbell Way<br>Centerville, GA 31028 | P-0003872 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 Edi Avenue<br>Plainview, NY 11803 | P-0003873 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, AUFWIEDERSE<br>2737 Hwy. 71<br>Campti, LA 71411 | P-0003874 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 Fairway Dr<br>San Angelo, Tx 76904 | P-0003875 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERSCHMIDT, JUDY M<br>102 RED DEER PLACE<br>MONTGOMERY, TX 77316 | P-0003876 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE<br>1436 Hunters Ford<br>Stone Mountain<br>Stone Mountain, GA 30088 | P-0003877 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, LATAKIA D<br>15534 cr 1148<br>tyler, tx 75704 | P-0003878 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, MEREDITH A<br>5408 Chatfield Square<br>Greensboro, NC 27410 | P-0003879 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULLE, ABDULFATAH<br>8001 CHARLESTOWN LN<br>FORT WORTH, TX 76140 | P-0003880 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL P<br>12078 Doe Run Court<br>Cincinnati, oh 45240 | P-0003881 | 10/25/2017 | TK Holdings Inc., et al. | $10,595.80 | | | | | $10,595.80 |
| PACE, DEBBIE L<br>4322 AZTEC<br>PASADENA, TX 77504 | P-0003882 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREA, CINDA R<br>8774 Serene Ridge Drive<br>San Antonio, TX 78239 | P-0003883 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODONNELL, STEPHEN<br>29 Putters Way<br>Middletown, NY 10940 | P-0003884 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, LEJUANA<br>106 Ortega Rd NW #5<br>Albuquerque, NM 87114 | P-0003885 | 10/25/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ALPERT, STANLEY<br>26-09 Warren Rd Apt C<br>Fair Lawn, NJ 07410-3323 | P-0003886 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, LUDIVIC M<br>2411 RIDGE RD.<br>MOBILE, AL 36617 | P-0003887 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODCOCK, TERAH E<br>1031 KINGS MILL RUN<br>ATHENS, GA 30606 | P-0003888 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE<br>1436 Hunters Ford<br>Stone Mountain, GA 30088 | P-0003889 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELY, RYAN M<br>15540 Canyon Gulch Lane 101<br>Englewood, co 80112 | P-0003890 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, NGOC-MAI T<br>579 LAKE ASHLEY CIR.<br>MELBOURNE, FL 32904-1984<br>n/a | P-0003891 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHON, BRIAN K<br>3903 Silver Maple Drive<br>Carrollton, TX 75007 | P-0003892 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, SHARENA N<br>2124 Ross Ave<br>Cincinnati, OH 45212 | P-0003893 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PENNY C<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003894 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BARBARA G<br>6322 W Saddlehorn Rd<br>Phoenix, AZ 85083 | P-0003895 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 Edi Avenue<br>Plainview, NY 11803 | P-0003896 | 10/25/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMBEL, HENRY P<br>29 Mary Gray Dr<br>Clyde, NC 28721 | P-0003897 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESSEL, PETER<br>800 Country Club Rd<br>Waterbury, CT 06708 | P-0003898 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITT, MATTHEW J<br>3016 kanascity drive<br>monroe, nc | P-0003899 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PENNY C<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003900 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE<br>1436 Hunters Ford<br>Stone Mountain, GA 30088 | P-0003901 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILSON, JOHN J<br>40 Juniper Street<br>Islip, NY 11751 | P-0003902 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURSKA, ALLAN W<br>39 Sweetgum Ct N<br>Homosassa, FL 34446-5135 | P-0003903 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, SHARENA N<br>2124 Ross Ave<br>Cincinnati, Oh 45212 | P-0003904 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPLIN, TONYA L<br>4054 Mullikin Road<br>Evans, GA 30809 | P-0003905 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLECILLO, NOEL D<br>P O BOX 1552<br>DAPHNE, AL 36526 | P-0003906 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, CARRIE<br>Carrie Miceli<br>11423 N Columbine Drive<br>Dunlap, IL 61525 | P-0003907 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETRZAK, MEAGAN A<br>3931 Falvel Cove Dr<br>Spring, TX 77388 | P-0003908 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, GAIL H<br>121 Roberts Church Rd<br>Anderson, SC 29626 | P-0003909 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 Edi Avenue<br>Plainview, NY 11803 | P-0003910 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBELLA, ROBERT J<br>503 Shallow Water Ct.<br>Salem, SC 29676 | P-0003911 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELAN, KERI<br>1802 SE Gifford St<br>Port St Lucie, Fl 34952 | P-0003912 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNELLINGER, NANNETTE M<br>40 Lock View Ct<br>Frankfort, KY 40601 | P-0003913 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOWN, AARON M<br>1504 Bay Rd.<br>#2312<br>Miami Beach, FL 33139 | P-0003914 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWLAND, CONSTANCE<br>336 Avery Road<br>Kerrville, TX 78028 | P-0003915 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, TIMOTHY R<br>308 Gringley Hill Road<br>Fort Mill, SC 29708 | P-0003916 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, ARIFAH<br>7811 Hornwood Dr.<br>Houston, TX 77036 | P-0003917 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICCHSEN, TERRY J<br>243 Spruce Lane<br>Forked River, NJ 08731 | P-0003918 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTELLI, VICKY<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003919 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ANGIE<br>10612 INDIGO HILLS LN<br>JACKSONVILLE, FL 32221 | P-0003920 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, KENNETH R<br>121 Roberts Church Rd<br>Anderson, SC 29626 | P-0003921 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAZZI, ALDO<br>260 Old Lake Street<br>West Harrison, NY 10604 | P-0003922 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, PAMELA E<br>709 DAWSON SPRINGS WAY<br>LEXINGTON, KY 40511 | P-0003923 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, LISA H<br>561 Underwood Farm Rd.<br>Cleveland, Ga 30528 | P-0003924 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, REBECCA F<br>73 MOUNTAIN OAK COURT<br>UNIT 4069<br>ELLIJAY, GA 30536 | P-0003925 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAFE, STEPHEN P<br>7510 Jamestown Dr<br>Alpharetta, Ga 30005 | P-0003926 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FRANCIS M<br>529 E Perkins Creek Rd<br>Seneca, sc 29678 | P-0003927 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABASAN, DENNIS C<br>42 Torrington Avenue<br>Fletcher, NC 28732 | P-0003928 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, KENNETH R<br>121 Roberts Church Rd<br>Anderson, SC 29626 | P-0003929 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHRMAN, THEODORE<br>7928 AZTEC CT<br>LAKE WORTH, FL 33463 | P-0003930 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 Fairway Dr<br>San Angelo, Tx 76904 | P-0003931 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, KIMBERLY D<br>8100 West Highway 98<br>#1301<br>Pensacola, FL 32506 | P-0003932 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUGUESS, TOMMY D<br>1867 Austin Traphill Road<br>Elkin, NC 28621 | P-0003933 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCHER, DANIEL C<br>Daniel C Croucher<br>171 Milligan Rd<br>West Babylon, NY 11704 | P-0003934 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, HENRY<br>55 Cedar road<br>Amityville, NY 11701 | P-0003935 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETTLES, TRACEY L<br>338 Smithfield Drive<br>Anderson, SC 29621 | P-0003936 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTELLI, RON<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003937 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, DAVID S<br>2832 E. 19th St<br>Tucson, AZ 85716 | P-0003938 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKEY, LA NETTE L<br>6271 Quail Court<br>Theodore, AL 36582 | P-0003939 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPASQUALE, MICHAEL<br>13 Harbour Point Drive<br>Northport, NY 11768 | P-0003940 | 10/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TYLER, ARLIETA E<br>210h new holland court<br>Columbia, Sc 2910 | P-0003941 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND JR., TERRY L<br>2224 Wideview Dr.<br>Covington, Ky 41011 | P-0003942 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEILER, KIM<br>w198s10785 Red Oak Court<br>Muskego, WI 53150 | P-0003943 | 10/25/2017 | TK Holdings Inc., et al. | $844.98 | | | | | $844.98 |
| HERNANDEZ, PEGGY A<br>2071 Riverdale St D3<br>West Springfield, MA 01089 | P-0003944 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, DORINDA G<br>10555 Earnhardt Lake Rd<br>Davidson, NC 28036 | P-0003945 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULIN, DONALD E<br>11409 SW Rockingham Dr<br>Port Saint Lucie, FL 34987 | P-0003946 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, ROBERT G<br>1246 Quarter Horse Lane<br>Kalispell, MT 59901 | P-0003947 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, CRAIG A<br>546 South State St.<br>Richmond, UT 84333 | P-0003948 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, JAIME L<br>8336 E Cypress St<br>Scottsdale, AZ 85257 | P-0003949 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJENDRA C<br>14221 Lake Candlewood ct<br>Miami, FL 33014 | P-0003950 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUCHNIK, TAMMY J<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003951 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODBEY, DAVID C<br>6758 Lakewood Blvd<br>Dallas, TX 75214 | P-0003952 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDRIDGE, MCARTHUR E<br>3445 Arete Ct NE<br>Roswell, GA 30075 | P-0003953 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, MARGARET<br>6911 Mountain Cedar Ln<br>Dallas, TX 75236 | P-0003954 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, AVI<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003955 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, JAIME L<br>8336 E Cypress St<br>Scottsdale, AZ 85257 | P-0003956 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, LAKESHIA<br>3400 Craig Dr Apt 1922<br>Mckinney, TX 75070 | P-0003957 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIBELLO, ELIZABETH A<br>36065 E Park Dr<br>Hempstead, TX 77445 | P-0003958 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJENDRA<br>14221 Lake Candlewood ct<br>Miami, FL 33014 | P-0003959 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM D<br>6536 Virginia SQ<br>Arlington, TX 76017 | P-0003960 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, PATRICK J<br>11110 Claremont Ave Ne<br>Albuquerque, NM 87112 | P-0003961 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JENNIFER M<br>82117 Hooded Warbler Court<br>Yulee, fl 32097 | P-0003962 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRO, EMILY<br>599 WHITE PLAINS ROAD<br>EASTCHESTER, NY 10709 | P-0003963 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO JR, CARLOS M<br>125 Fayette Ave<br>Apt B1<br>Staten Island, NY 10305 | P-0003964 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, JACOB<br>323 MEADOW DR<br>PONDERT, TX 76259 | P-0003965 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOOLBRED, ERIKA L<br>516 Norwood Street<br>Spartanburg, SC 29302 | P-0003966 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, PATRICK S<br>15301 SW 88th Ave<br>Palmetto Bay, fl 33157 | P-0003967 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM D<br>6536 Virginia Sq<br>Arlington, TX 76017 | P-0003968 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOFLIN, WILLIAM E<br>24 Sunnie Rae Lane<br>Candler, NC 28715 | P-0003969 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRO, LUIGI<br>599 WHITE PLAIS ROAD<br>EASTCHESTER, NY 10709 | P-0003970 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVA, NICHOLAS D<br>1666 E. Harvard Ave<br>Salt Lake City, UT 84105 | P-0003971 | 10/25/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COTTRELL, CHRISTOPHER G<br>13814 Copeland Oaks Blvd<br>Cypress, TX 77429 | P-0003972 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, WILLIAM R<br>74 Timber Ridge Drive<br>Athens I, Ga 30607 | P-0003973 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, LAURENCE P<br>1117 E Orchid Lane<br>Gilbert, AZ 85296 | P-0003974 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYDIA<br>934 Georgia Crossing Road<br>Winchester, TN 37398 | P-0003975 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, DAVID<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003976 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNARZ, BEVERLY A<br>1703 Sonnet Drive<br>Grapevine, TX 76051 | P-0003977 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINART, SHANNON E<br>127 DAVID RD<br>Clinton, TN 37716 | P-0003978 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIBA, ROSE<br>255 Chadeayne Road<br>Ossining, NY 10562 | P-0003979 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 Warren Rd Apt C<br>Fair Lawn, NJ 07410-3323 | P-0003980 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DANETTE L<br>3505 E MCDOWELL RD<br>MESA, AZ 85213 | P-0003981 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 Copeland Oaks Blvd<br>Cypress, TX 77429 | P-0003982 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEROW, KAYLEEN A<br>49 Bugbee Rd<br>Southwick, MA 01077 | P-0003983 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, LAURENCE P<br>1117 E Orchid Lane<br>Gilbert, AZ 85296 | P-0003984 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, ROSE<br>1627 section rd<br>#3<br>cincinnati, OH 45237 | P-0003985 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVINA C<br>3212 Pine Castle Dr<br>Southside, AL 35907 | P-0003986 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICKERY, SARAH P<br>112 Dillard St<br>Carrboro, NC 27510 | P-0003987 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 Copeland Oaks Blvd<br>Cypress, TX 77429 | P-0003988 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, BRIAN G<br>16506 Bluff Springs Dr.<br>Houston, TX 77095 | P-0003989 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLOW, BONNIE A<br>432 Lohnes Drive<br>Fairborn, OH 45324 | P-0003990 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JOEL A<br>8318 Quail Ct<br>Indanapolis, IN 46256 | P-0003991 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, RONALD C<br>2209 North Lake Drive<br>Greenville, Tx 75402 | P-0003992 | 10/25/2017 | TK Holdings Inc., et al. | $1,494.86 | | | | | $1,494.86 |
| MULLIGAN, MATTHEW<br>21 Eastham Lane<br>Point Pleasant Beach, NJ 08742 | P-0003993 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARP, JARROD<br>101 Rogers street w<br>Fort deposit, Al 36032 | P-0003994 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEAL, RENEE D<br>4810 Apple Spruce Drive<br>Indianapololis, IN 46235 | P-0003995 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, KERRY S<br>2245 Trammel Estates Drive<br>Cumming, GA 30041 | P-0003996 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAITOVSKY, AVI-GIL<br>279 Frances Street<br>Teaneck, NJ 07666 | P-0003997 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRGHT, JAMES R<br>13822 Wickersham Ln<br>Houston, TX 77077 | P-0003998 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 Warren Rd Apt C<br>Fair Lawn, NJ 07410 | P-0003999 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WENDY S<br>400 New Parkside Dr<br>Chapel Hill, NC 27516 | P-0004000 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINKER, ROB J<br>537 Eagle Rock Drive<br>Ponte Vedra, FL 32081 | P-0004001 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CHARLENE L<br>2133 Braeburn Parkway<br>Indianapolis, IN 46219 | P-0004002 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICKER JR, ROBERT K<br>12273 Country Day Circle<br>Fort Myers, FL 33913 | P-0004003 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KRISTY M<br>717 bronson st<br>rossville, ga 30741 | P-0004004 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONNA C<br>489 Colorado<br>Van, TX 75790 | P-0004005 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESLEIGH, RANDALL L<br>846 S Capitola Way<br>Boise, ID 83712 | P-0004006 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS, DAVINA C<br>3212 Pine Castle Dr<br>Southside, AL 35907 | P-0004007 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANINI, JERRI A<br>13915 Red Maple Wood<br>San Antonio, TX 78249 | P-0004008 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, JOSEPHINE A | P-0004009 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWITCHELL, ALLEN W<br>40 Knowlton St.<br>Camden, Me 04843 | P-0004010 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARCA, JOSEPH I<br>75 Iselin Drive<br>New Rochelle, NY 10804 | P-0004011 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, STEVEN A<br>4210 Fulton Drive<br>Knoxville, TN 37918 | P-0004012 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| IVEY, IV, CHARLES M<br>1817 Colonial Ave.<br>Greensboro, NC 27408 | P-0004013 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, JUDITH A<br>2971 Big Sky Blvd.<br>Kissimmee, FL 34744 | P-0004014 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FRAIOLI, ANGELO<br>3209 NW 23rd Ter<br>Boca Raton, fl 33431 | P-0004015 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JR, LUTHER H<br>2711 Buford Hwy<br>Buford, GA | P-0004016 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMAD, NOOR<br>2801 W Maple Avenue<br>Apt. 212<br>McAllen, Tx 78501 | P-0004017 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TWITCHELL, ALLEN W<br>40 Knowlton St.<br>Camden, Me 04843 | P-0004018 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 Fairway Dr<br>San Angelo, Tx 76904 | P-0004019 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHALEN, EMILY C<br>212 E. Shefford St.<br>Greer, SC 29650 | P-0004020 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DANIEL H<br>109 Danforth Dr<br>Harvest, AL 35749 | P-0004021 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARROW, JEROME K<br>201 saul dr<br>Ellenwood, Ga 30294 | P-0004022 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, JI W<br>2633 Gadsen Walk<br>Duluth, GA 30097 | P-0004023 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANHORN, LISA D<br>3710 BISCAY DR<br>ARLINGTON, TX 76016 | P-0004024 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHELLE L<br>5215 Shipmast Way<br>Southport, NC 28461 | P-0004025 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONCAREVIC, ANDREW M<br>10946 Seneca Lane<br>Glen Saint Mary, FL 32040 | P-0004026 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, BRYAN E<br>984 N. Cooper Street<br>Arlington, TX 76011 | P-0004027 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOLOSKI, LEE R<br>755 E Mulberry<br>Suite 200<br>San Antonio, TX 78212 | P-0004028 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZOG, JENNY<br>211 Felker st<br>Monroe, Ga 30655 | P-0004029 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTRELLO, FRANK<br>1340 Morning Oaks Dr<br>Taylorsville, Ut 84123 | P-0004030 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAKACHOS, JAIME L<br>41 Ronald Dr<br>Decatur, IL 62526 | P-0004031 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DONALD A<br>5620 Alomar Dr.<br>Cincinnati, Oh | P-0004032 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JEZRAEL<br>4065 Mission Way<br>McDonough, GA 30252 | P-0004033 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, BRIGETTE R<br>1701 Upland Dr Apt 177<br>Houston, TX 77043 | P-0004034 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASKER, RHONDA L<br>15843 N 26th Ave<br>Phoenix, AZ 85023 | P-0004035 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIS, SUSAN K<br>223 Foster Ave<br>Marshfield, MA 02050 | P-0004036 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PAMELA Y<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004037 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MULLINS, MEGAN<br>11097 US HWY 33W<br>Alum Bridge, WV 26321 | P-0004038 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, VIVIENDENI F<br>203 Southfork Way<br>Woodstock, GA 30189 | P-0004039 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SHAW, LAWRENCE H<br>2796 Christiansburg Pike NE<br>Floyd, va 24091 | P-0004040 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EUTIMIO E<br>12656 Zulema st<br>el paso, tx 79928 | P-0004041 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAVEY, FREDERICK T<br>8022 S 500 E<br>Montgomery, In 47558 | P-0004042 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KYLE L<br>2251 Shelbyville Road<br>Shelbyville, Ky 40065 | P-0004043 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 Seacrest Drive<br>Lloyd Neck, Ny 11743 | P-0004044 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, MARK A<br>2513 South Extension Road<br>Mesa, AZ 85210 | P-0004045 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOIT, ROSE<br>703 S SWEETWATER BLVD<br>Longwood<br>, FL 32779 | P-0004046 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, BARRY<br>17 birchwood drive<br>port jeff statio, NY 11776 | P-0004047 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, CAROLYN E<br>5269 CLINGMAN CT<br>DOUGLASVILLE, GA 30135-9266 | P-0004048 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, HENRY W<br>11097 US HWY 33W<br>Alum Bridge, WV 26321 | P-0004049 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, CORTNIE R<br>2513 South Extension Road<br>Mesa, Az 85210 | P-0004050 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 Seacrest Drive<br>Lloyd Neck, NY 11743 | P-0004051 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKEY, CYNTHIA A<br>P.O. Box 575<br>Dunbar, WV 25064 | P-0004052 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, LUIS G<br>PO Box 12374<br>Fort Pierce, FL 34979 | P-0004053 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ADAM M<br>4807 Stanley Farm Ct<br>Lagrange, KY 40031 | P-0004054 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, ELECTA D<br>513 NW 22nd Ave<br>Unit 4<br>Fort Lauderdale, FL 33311 | P-0004055 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LORRY J<br>5655 Dollar Forge Dr<br>Indianapolis, IN 46221 | P-0004056 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, SULY<br>3707 S. HAWKEYE ST.<br>WEST VALLEY, UT 84120 | P-0004057 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 Seacrest Drive<br>Lloyd Neck, NY 11743 | P-0004058 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>4105 ferndale dr.<br>Port arthur, Tx 77642 | P-0004059 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GELLIS, MARYSUE<br>11531 E. Juan Tabo Road<br>Scottsdale, AZ 85255 | P-0004060 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, EUGENE M<br>130 Club Dr<br>Fairhope, AL 36532 | P-0004061 | 10/25/2017 | TK Holdings Inc., et al. | $33,230.44 | | | | | $33,230.44 |
| DIAZ, LUIS G<br>PO Box 12374<br>Fort Pierce, FL 34979 | P-0004062 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JEFFREY K<br>2251 Shelbyville Road<br>Shelbyville, Ky 40065 | P-0004063 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, MARK A<br>2513 South Extension Road<br>Mesa, Az 85210 | P-0004064 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, BRANDI A<br>39 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0004065 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L<br>I5843 N 26th Ave<br>Phoenix, AZ 85023 | P-0004066 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, DEBRANETTE B<br>92 Mossey Lane<br>Millbrook, AL 36054 | P-0004067 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHODSIANZADEH, FARNAZ<br>511 TRAILRIDGE DRIVE<br>RICHARDSON, TX 75081 | P-0004068 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTHROP, PATRICIA D<br>2586 Grand Avenue<br>Bellmore, NY 11710 | P-0004069 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHL, KIRAN<br>17358 EMERALD CHASE DR<br>TAMPA, FL 33647 | P-0004070 | 10/25/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |
| SAMS, ANNA M<br>PO Box 426<br>Seymour, TN 37865 | P-0004071 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S<br>1 Merritt St<br>Apt 1<br>Ansonia, Ct 06401 | P-0004072 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ANNE M<br>3416 Gladden Ct. NE<br>Albuquerque, NM 87110 | P-0004073 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOZDAHEE, SHAHBEGUM<br>511 trailridge drive<br>richardson, tx 75081 | P-0004074 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L | P-0004075 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTY S<br>4613 Old Village Way<br>Oldsmar, FL 34677 | P-0004076 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNS, MARY F<br>4023 Love Bird Ln<br>Austin, TX 78730-3525 | P-0004077 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDENS, CHRISTOPHER P<br>1775 16th st<br>Cuyahoga Falls, OH 44223 | P-0004078 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER, ROSANNE<br>23-15 35th street apt 2<br>astoria, ny 11105 | P-0004079 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULAKOS, CAROL A<br>8533 South Maize Drive<br>Oak Creek, WI 53154 | P-0004080 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JEFFREY K<br>2251 Shelbyville Road<br>Shelbyville, Ky 40065 | P-0004081 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESLEY, REBECCA R<br>3847 Pocahontas Ln<br>Bullhead City, AZ 86442 | P-0004082 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, DEBRANETTE B<br>92 Mossey Lane<br>Millbrook, Al 36054 | P-0004083 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, KENNETH W<br>6347 Galston Ct.<br>Canal Winchester, OH 43110 | P-0004084 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S<br>1 Merritt St<br>Apt 1<br>Ansonia, Ct 06401 | P-0004085 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, SHARON L<br>7620 Castleton Farms West Dr.<br>INDIANAPOLIS, IN 46256 | P-0004086 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAMAR, DEBRA L<br>134 Black Springs RD NE<br>Milledgeville, GA 31061-7522 | P-0004087 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, IRIS M<br>69-30 60TH ROAD<br>APARTMENT 2<br>MASPETH, NY 11378 | P-0004088 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZASTAWNY, ROBERT M<br>1835 S. Morrison Lane<br>Gilbert, AZ 85295 | P-0004089 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, WILLIAM D<br>107 Rolling Meadow Rd.<br>Madison, Ct 06443 | P-0004090 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRAUGHTY, JOHN M<br>300 S Central Ave<br>Apt C6<br>Hartsdale, NY 10530 | P-0004091 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBB, STACEY A<br>812 Midpride Street<br>Las Vegas, NV 89144 | P-0004092 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RODRIGUEZ, RICHARD<br>19503 suncove Ln.<br>Humble, tx 77346 | P-0004093 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, WILLIAM D<br>107 Rolling Meadow Rd<br>Madison, Ct 06443 | P-0004094 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNS, JOE D<br>4023 Love Bird Ln<br>Austin, TX 78730-3525 | P-0004095 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGURA, DORA L<br>19503 Cairns Drive<br>Katy, TX | P-0004096 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHIEU, REGINALD<br>1836 North Jerusalem Road<br>North Bellmore, NY 11710-1108 | P-0004097 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALMA, DIANE<br>184 Talon Trace<br>Blairsville, ga 30512 | P-0004098 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADNER, WILLIAM<br>124 Pine St<br>Fort Mill, SC 29715 | P-0004099 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PUI L<br>2551 Peregrine Trail<br>Suwanee, Ga 30024 | P-0004100 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YETGIN, EMRE<br>7 Wessex Ct<br>East Windsor, NJ 08520 | P-0004101 | 10/25/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| FELDER, QUWANDA E<br>1909 Sandalwood Ct.<br>Winder, Ga 30680 | P-0004102 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, PENNI N<br>17 Sandy Cross Lane<br>Lexington, GA 30648 | P-0004103 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MARTYN R<br>3060 Sutton Woods Dr.<br>Plant City, FL 33566 | P-0004104 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIFIELD, JENNY<br>25 Broadview Dr<br>Asheville, NC 28803 | P-0004105 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Usalliance<br>DRYDEN, MICHAEL C<br>116 Rosario Dr.<br>Summerville, SC 29483 | P-0004106 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>29 Mary Gray Dr<br>CLYDE, NC 28721 | P-0004107 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, ROY T<br>44 Spoonbill Way<br>Unit 1<br>Key West, FL 33040 | P-0004108 | 10/25/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| GREENLEAF, TAMIKA<br>22003 BRIDGESTONE WAY COURT<br>SPRING, TX 77388 | P-0004109 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERD, CHAD R<br>6466 Emerald Dunes Dr.<br>Unit 105<br>West Palm Beach, FL 33411 | P-0004110 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, NIKO<br>9243 N. MacArthur Blvd.<br>Apt. B<br>Oklahoma City, OK 73132 | P-0004111 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARVAUNT, RUTH F<br>1080 County Rd 730<br>Clanton, Al 35046 | P-0004112 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMMEYER, JAMES C<br>6161 CANTERBURY FIELD ROAD<br>LAS VEGAS, NV 89113 | P-0004113 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, BRADFORD L 372 Bell Road Morrison, TN 37357 | P-0004114 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PATEL, SANDIP C 341 terrapin trail whittier, nc 28789 | P-0004115 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALESH, MARK R 5987 W  8170 S West Jordan, UT 84081 | P-0004116 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTER, JAMES M 10420 SW 198th ST Cutler Bay, FL 33157-8507 | P-0004117 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCLES, LISA E 767 Bramblewood Drive Loveland, oh 45140 | P-0004118 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICKY D 305 Mil Street Abbeville, SC 29620 | P-0004119 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ELLANORE PO Box 1503 McKinney, Tx 75070 | P-0004120 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGANI, MURALI K 6421 FITZGERALD DR PLANO, TX 75074 | P-0004121 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORGEY, JASON M 2701 Pepperstone Drive Graham, NC 27253 | P-0004122 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Steven Kramer Trust 1/15/1999 KRAMER TRUST, STEVEN M 9815 Buice Rd Johns Creek, GA 30022-6324 | P-0004123 | 10/25/2017 | TK Holdings Inc., et al. | $9,219.25 | | | | | $9,219.25 |
| MORRIS, GARY L 24819 House Mountain San Antonio, Tx 78255 | P-0004124 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIBERNEY, ROBIN 12127 Branding Iron Court Wellington, FL 33414 | P-0004125 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLYNN, DONALD J 166 Rosalia Court Jupiter, FL 33478 | P-0004126 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MARSHALL, DENISE 162 Mason Place Decherd, TN 37324 | P-0004127 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALICIA D 23207 Bright Star Drive SPRING, Tx 77373 | P-0004128 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSA, MICHAEL T 3 Wyngate Lane Simsbury, CT 06070 | P-0004129 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| HIGGINS, THOMAS 1999 w calle campana de plata tucson, az 85745 | P-0004130 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, NAM T 4234 Yupon Ridge Dr. Houston, TX 77072 | P-0004131 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDAZZO NOCE, CRISTINA<br>63 Scudder Pl<br>Northport, Ny 11768 | P-0004132 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODMAN, DAMARIE<br>57 fenwick st<br>Springfield, Ma 01109 | P-0004133 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERGELE, JON A<br>Jon A. Mergele<br>2711 Richcreek Rd.<br>Austin, tx 78757 | P-0004134 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TWITTY, MICHAEL E<br>2120 Ashley Cooper Lane<br>Charleston, SC 29414 | P-0004135 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLDRIDGE, DANNY E<br>1675 Richland Hill Drive<br>Salem, VA | P-0004136 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INMAN, DEBORAH<br>6062 Narcissa Place<br>Duluth, GA 30097 | P-0004137 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDIARMID, ALEXIS R<br>1318 Garfield St.<br>Helena, MT 59601-2429 | P-0004138 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, PATRICIA<br>5251 Stone Gallery Drive<br>Walkertown, NC 27051 | P-0004139 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CARL E<br>1009 SW 3rd St<br>Okeechobee, FL 34974 | P-0004140 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAKEFIELDFRIERSO, KIMBERLY<br>2867 Almester Drive<br>Cincinnati, Oh 45211 | P-0004141 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLDRIDGE, DANNY E<br>1675 Richland Hill Drive<br>Salem, VA 24153 | P-0004142 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULANEY, KARLA S<br>12566 Westerley Ln.<br>Houston, TX 77077 | P-0004143 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGHT, DEREK B<br>1407 Barnett Rd NW<br>Roanoke, VA 24017 | P-0004144 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROOKS, ALEX V<br>5767 VAUGHN DRIVE E<br>SATSUMA, AL 36572 | P-0004145 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTSOCK, SHERRIE J<br>5331 Ranch Cedar Rd.<br>Midlothian, TX 76065 | P-0004146 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGDON, JAMES W<br>70 Winnebago Ct<br>Sparland, IL 61565 | P-0004147 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSSO, RAYMOND<br>4904 SPRUCE STREET<br>BELLAIRE, TX 77401 | P-0004148 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTON, DONALD E<br>1432 Taperwicke Dr<br>Dallas, Tx 75232 | P-0004149 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAVERS, SANDRA<br>4112 Seabreeze Rd. N.<br>Mobile, AL 36609 | P-0004150 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICH, RODNEY<br>223 Mina de Oro St.<br>Mission, Tx 78572 | P-0004151 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIDGES, RICHARD A<br>303 John Turner Road<br>Monroe, LA 71203 | P-0004152 | 10/25/2017 | TK Holdings Inc., *et al* . | $3,741.00 | | | | | $3,741.00 |
| HIGHT, CRYSTAL D<br>1407 Barnett Rd NW<br>Roanoke, va 24017 | P-0004153 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, THOMPSON S | P-0004154 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORONA, RICARDO<br>6037 W Raymond ST<br>Phoenix, AZ 85043 | P-0004155 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOPPEK, TERRIE L<br>2707 North Street<br>Beaufort, SC 29902 | P-0004156 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRITCHARD, DAVID W<br>123 Woodside Drive<br>Longmeadow, MA 01106 | P-0004157 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, ALBERT<br>2212 Chappell Street<br>Montgomery, Al 36108 | P-0004158 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, FLIERY<br>3200 Lenox Road<br>aptE311<br>Atlanta, GA 30324 | P-0004159 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAY, TAMMY A<br>109 oneal st<br>Belton, Sc 29627 | P-0004160 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNHAM, TRACY L<br>2723 W Isabella Ave<br>Mesa, AZ 85202 | P-0004161 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, CLEAVIAN<br>202 Estate Drive<br>Apt A<br>O'Fallon, IL 62269 | P-0004162 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIOS, JESSE J<br>5710 Benny St<br>Rosharon, TX 77583 | P-0004163 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, CHRISTOPHER P<br>1702 Riverside Dr.<br>Tren, NJ 08618 | P-0004164 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIOS, JESSE<br>5710 Benny St<br>Rosharon, TX 77583 | P-0004165 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MONTGOMERY T<br>3170 Bunting Run<br>Cumming, GA 30041 | P-0004166 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PURVIS, TERRILL R<br>4228 W Alta Ln<br>Dunlap, IL 61525 | P-0004167 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEN, DA<br>3511 Brook Crossing Dr.<br>Brandon, FL 33511 | P-0004168 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CHRISTOPHER J<br>5937 Werk Rd<br>Cincinnati | P-0004169 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMANJR, HAROLD R<br>59 Fenwick Street 3rd flr<br>Springfield, Ma 01109 | P-0004170 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Logistic Professionals Inc<br>1920 Pennsylvania Ave<br>McDonough, GA 30253 | P-0004171 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RIOS, NANCY A<br>5710 Benny St<br>Rosharon, TX 77583 | P-0004172 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICEMAN, THOMAS P<br>1206 Trestle Road<br>Griffin, GA 30223 | P-0004173 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ELLIOTT, GARY K<br>130 Wildwood DR<br>Corbin, KY 40701 | P-0004174 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKRIS, PETER L<br>936 huntington drive<br>fishkill, ny 12524 | P-0004175 | 10/25/2017 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| RICEMAN, THOMAS P<br>1206 Trestle Road<br>Grifin, GA 30223 | P-0004176 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HAGAN, LEAVELL C<br>110 Mary Street<br>Brunswick, GA 31520 | P-0004177 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, CELESTE V<br>240 Elm St Apt 1B<br>Newport, ME 04953 | P-0004178 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREECH III, JAMES R<br>6826 Country Meadows Lane<br>Trinity, NC 27370 | P-0004179 | 10/25/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| DOTSON, JUSTIN L<br>1068 Evans Cove Road<br>Maggie Valley, NC 28751 | P-0004180 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAWAB, PARVIZ F<br>100 NW 23 Rd. Ave. #2408<br>Ocala, FL 34475 | P-0004181 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DON A<br>5620 Alomar Dr.<br>Cincinnati, Oh 45238 | P-0004182 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHELIEU, HELEN L<br>1107 Egret Lake Way<br>Melbourne, FL 32940 | P-0004183 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLODOWSKI, HELEN M<br>6559 Clara Bow Ave Unit 101<br>Las Vegas<br>, NV 89122-1652 | P-0004184 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L<br>15843 N 26th Ave<br>Phoenix, AZ 85023 | P-0004185 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINN, KERRY K<br>141 Glendale Dr<br>Waynesville, NC 28786 | P-0004186 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSKA, SHELLEY<br>3042 N Madson Pl<br>Tucson, AZ 85719 | P-0004187 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT-HASS, KAREN L<br>604 east weber Dr #21<br>Tempe, Az 85281 | P-0004188 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVOCOOL, CAROLE A<br>104 Randolph Avenue<br>Hpatcong, NJ 07843 | P-0004189 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE, ROBIN A<br>455 Union St. Apt. 302<br>Manchester, NH 03103 | P-0004190 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, LORENZO<br>92 Mossey Lane<br>Millbrook, AL 36054 | P-0004191 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arizona Copper Devl Corp<br>21309 N 39th Way<br>Phoenix, AZ 85050 | P-0004192 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, SHELDON B<br>1029 Andiron Lane<br>Raleigh, NC 27614 | P-0004193 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, LINDA<br>3435 Enchanted Hills Dr.<br>Salt Lake City, UT 84121<br>Dfwk | P-0004194 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STEPHANIE R<br>594 Cedar St Apt 45<br>Calvert city | P-0004195 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, CELESTE V<br>240 Elm St Apt 1B<br>Newport, Me 04953 | P-0004196 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICOA N<br>2035A Falcon Ridge Dr.<br>Carrollton, TX 75010 | P-0004197 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JEZRAEL<br>4065 Mission Way<br>McDonough, GA 30252 | P-0004198 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSKA, SHELLEY<br>3042 N Madson Pl<br>Tucson, AZ 85719 | P-0004199 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, SHANE M<br>2640 Poinciana Dr<br>Naples, FL 34105 | P-0004200 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, PAUL R<br>65 Maple Street<br>Apartment E<br>Essex Junction, VT 05452 | P-0004201 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, CATISA<br>540 Rockingham Dr #137-1<br>Richardson, TX 75080 | P-0004202 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 Marion Circle<br>Missouri City, TX 77459 | P-0004203 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHELPS, JOHN R<br>4298 Pinckard Pike<br>Versailles, KY 40383 | P-0004204 | 10/25/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| MILES, HYLEJHNEA K<br>6301 Stonewood Dr<br>1122<br>Plano, RX 75024 | P-0004205 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, AMBER L<br>1441 Amhurst RD<br>Topeka, KS 66604 | P-0004206 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBOUT, LSIA<br>3185 SE Carrick Green Court<br>Port St Lucie, FL 34952 | P-0004207 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 Washington Circle<br>Hurricane, WV 25526 | P-0004208 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, JAMES G<br>6038 Ferndown Ct<br>Morrow, OH 45152 | P-0004209 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, JOAN B<br>12688 N 99th Place<br>Scottsdale, AZ 85260 | P-0004210 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 Marion Circle<br>Missouri City, TX 77459 | P-0004211 | 10/25/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| ROSNER, BERNARDO<br>3609 Swiftwater Court<br>Snellville, GA 30039 | P-0004212 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBOUT, LISA<br>3185 SE Carrick Green Court<br>Port St Lucie, FL 34952 | P-0004213 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, PAMELA L<br>1025 N. Portchester Ave.<br>Meridian, ID 83642 | P-0004214 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, AMY C<br>5653 Oakman Parrish Road<br>Oakman, AL 35579 | P-0004215 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 Marionc Circle<br>Missouri City, TX 77459 | P-0004216 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JORGENSON, PETER N<br>12688 N 99th Place<br>Scottsdale, AZ 85260 | P-0004217 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCK, BRIAN R<br>1709 Warrenville St.<br>Las Vegas, NV 89117 | P-0004218 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, JEREMY<br>4284 Knox Ct<br>Denver, CO 80211 | P-0004219 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBERT C<br>11314 Coloma Lane<br>Houston, TX 77024 | P-0004220 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, TRACEY K<br>107 W. Baldwin St.<br>Hackettstown, NJ 07840-1201 | P-0004221 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUPE, MARTIN F<br>8111 N 68th East Pl<br>Owasso, OK 74055 | P-0004222 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITIGAM, WALTER V<br>228 Ashland Oaks Drive<br>Catawba, SC 29704 | P-0004223 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, DONNA R<br>94 Ward Ave<br>Staten Island, NY 10304 | P-0004224 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ANNETTE M<br>4298 Pinckard Pike<br>Versailles, KY 40383 | P-0004225 | 10/25/2017 | TK Holdings Inc., et al. | $640.50 | | | | | $640.50 |
| BOUE, ADELQUI J<br>3734 DRAKE ST.<br>HOUSTON, TX 77005 | P-0004226 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JORDAN B<br>86 main street<br>pob  1086<br>sheffield, ma 01257 | P-0004227 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JENKINS, ANDREA<br>2119 NW 59th Street<br>Miami, FL 33142 | P-0004228 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004229 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, SUSAN K<br>990 Vernon Road<br>Bexley, Oh 43209 | P-0004230 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, TAMMY C<br>5396 Vinings Lake View SW<br>Mableton, GA 30126 | P-0004231 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKILL, SUSAN M<br>1425 Briarmeadow Drive<br>Columbus, OH 43235 | P-0004232 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, DAWN<br>125 Sperry Road<br>Bethany, CT 06524 | P-0004233 | 10/25/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| GATES, MIIRA<br>Toyota Financial Services<br>11 Picard Cir<br>Easthampton, MA 01027 | P-0004234 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORDO, CHRISTINE A<br>24 Orchard Drive<br>Hudson, MA 01749 | P-0004235 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYDEN, ERNEST<br>107 Woodgreen, dr.<br>Mauldin, sc 29662 | P-0004236 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, RONALD J<br>3306 Westside Country Dr<br>Fort Oglethorpe, Ga 30742 | P-0004237 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PETER V<br>990 Vernon Road<br>Columbus, Oh 43209 | P-0004238 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, KELLY<br>64 Carina Lane<br>Lugoff, SC 29078 | P-0004239 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, ROGER P<br>3601 Cottonwood Springs Dr<br>The Colony, Tx 75056 | P-0004240 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MARIANNE C<br>520 E Westchester Dr<br>Tempe, Az 85283 | P-0004241 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELBAUGH, KONAN<br>1906 east huntington drive<br>tempe, az 85282 | P-0004242 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAN, RICHARD<br>125 Saxton Ln<br>McDonough, GA 30253 | P-0004243 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004244 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, STEVEN D<br>703 Dill Street<br>Paris, Il 61944 | P-0004245 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, SHAWNA<br>64 Carina Lane<br>Lugoff, SC 29078 | P-0004246 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZLOW, ROBERT M<br>102 Southlake Dr<br>Palm Coast, Fl 32137 | P-0004247 | 10/25/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CLARK, JAMIE M<br>16300 W. Via Monica<br>Marana, AZ 85653 | P-0004248 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RODRICK A<br>1100 Village Trail<br>Calera, AL 35040 | P-0004249 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ANDREA R<br>451 Woodley Rd.<br>Spartanburg, SC 29306 | P-0004250 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, CLAIRE B<br>9337 Moss Circle Drive<br>Dallas, tx 75243 | P-0004251 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAN, RICHARD C<br>125 Saxton Ln<br>McDonough, GA 30253 | P-0004252 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENNETH T<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004253 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARRIS, CHARLES M<br>31 Oak Street<br>Centereach, NY 11720 | P-0004254 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICENSO, DOMENIC<br>109 Lake Drive West<br>Wayne, NJ 07470 | P-0004255 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, DESERAE M<br>6302 Saddlewood Drivw<br>Waxhaw, NC 28173 | P-0004256 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JOAN E<br>538 37th Avenue North<br>St. Petersburg, FL | P-0004257 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDABLE, CAROL L<br>22 West Meadow<br>Ellisville, MO 63021 | P-0004258 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JEFFREY S<br>1668 Lake Rhea Drive<br>Windermere, FL 34786 | P-0004259 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHATLEY, VERONICA<br>402 Birch Avenue<br>Selma, AL 36701 | P-0004260 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENNETH T<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004261 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHID, F J<br>207 Big Cedar Run<br>CANTON, GA 30114 | P-0004262 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIPPO, LORRAINE A<br>221 Peconic Street<br>Ronkonkoma, NY 11779 | P-0004263 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, JAMES L<br>3805 Jupiter Hills Drive<br>Syracuse, UT 84075 | P-0004264 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PATRICIA A<br>4753 Duncanville Road #108<br>Dallas | P-0004265 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ILLIANO, BIAGIO<br>493 Ingrassia Road<br>Middletown, Ny 10940 | P-0004266 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIORSO, PETER M<br>170 Summit Ave<br>Sonora, CA 95370 | P-0004267 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, ANDREA N<br>3267 Raccoon Valley Rd<br>Granville, Oh 43023 | P-0004268 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLEY, JANINE<br>9290 Old Jackson Highway<br>Victor, ID 83455 | P-0004269 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENYON, ROBERT G<br>66 Elizabeth Rd<br>Geneva, OH 44041-9144 | P-0004270 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PATRICIA A<br>4753 Duncanville Road #108<br>Dallas | P-0004271 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHEN, YAN SONG<br>815 Norfolk Dr.<br>Pearland, TX 77584 | P-0004272 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIANO, BIAGIO<br>493 Ingrassia Road<br>Middletown, Ny 10940 | P-0004273 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHID, FRED J<br>207 Big Cedar Run<br>Canton, GA 30114 | P-0004274 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKY, KAREN J<br>610 E Glencoe Pl<br>Bayside, WI 53217 | P-0004275 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ERNEST A<br>113 Cherry Ct. #1054<br>Waleska, GA 30183-3903 | P-0004276 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANDREW P<br>750 East Circle Road<br>Phoenix, AZ 85020 | P-0004277 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, JOHNNY<br>4234 Yupon Ridge Dr.<br>Houston, TX 77072 | P-0004278 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, JAIME A<br>1887 Duluth Highway<br>Apt.1215<br>Lawrenceville, GA 30043 | P-0004279 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZABLA, LESLIE M<br>2210 ROUND ROCK DR<br>AKRON, OH 44333-2306 | P-0004280 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, LEAVELL C<br>110 Mary Street<br>Brunswick, Ga 315 | P-0004281 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOREE, VIRGINIA A<br>182 Thoroughbred Rd<br>Woodbine, Ga 31569 | P-0004282 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ELIZABETH K<br>650 Nelson Lake Rd<br>Calhoun, GA 30701 | P-0004283 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RICCOBONI, KEVIN P<br>3530 e desert broom dr<br>chandler, az 85286 | P-0004284 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MIA H<br>636 Broken Arrow Cove<br>McDonough, GA 30252 | P-0004285 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, SUSAN A<br>10221 Jamaica Ave<br>Apt 2R<br>Richmond Hill, NY 11418 | P-0004286 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, JOHN<br>100 Chestnut Street<br>Concord, MA 01742 | P-0004287 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, OLIVIA B<br>9340 Fairfield Dr<br>Twinsburg, OH 44087 | P-0004288 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVER, CAPRICE B<br>29 Griswold Drive<br>Rutland, VT 05701 | P-0004289 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOROWICH, EDWARD<br>PO Box 124<br>Somers, Ct 06071 | P-0004290 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, KATHLEEN A<br>2612 W. Ivanhoe St.<br>Chandler, AZ 85224 | P-0004291 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, WILLIAM J<br>99 Pratt Street<br>Southington, CT 06489 | P-0004292 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, DOLORES J<br>Dolores Gaines<br>425 Howard St<br>Shelbyville, In 46176 | P-0004293 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULE, CHRISTINE D<br>620 Trabue Ave<br>Punta Gorda, fl 33950 | P-0004294 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIER, PATRICE M<br>237 Trace Lane<br>Lawrenceville, Ga 30046 | P-0004295 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, ALLAN W<br>2070 Lubna Drive<br>Christiansburg, VA 24073 | P-0004296 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, WILLIAM<br>1320 19th ST SW<br>Birmingham, AL 35211 | P-0004297 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, RICOU R<br>5221 SW 196th Lane<br>Southwest Ranche | P-0004298 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, EMILY V<br>1418 Marblehead Dr.<br>Lewisville, TX 75067 | P-0004299 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ELIZABETH K<br>650 Nelson Lake Road<br>Calhoun, Ga 30701 | P-0004300 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WOJNAROWICZ, MARK W<br>196 Highcrest Road<br>Wethersfield, Ct 06109 | P-0004301 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, GEORGE B<br>551 19th Avenue LN NW<br>Hickory, NC 28601 | P-0004302 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDRINGHAUS, JOHN<br>905 Dwyer Ave<br>Kirkwood, MO 63122 | P-0004303 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, SILVIA D<br>2212 S Aida ave<br>Tucson, AZ 85710 | P-0004304 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JESSICA M<br>11190 County Road 1232<br>Flint, TX 75762 | P-0004305 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREHER, JOSEPH M<br>292 Weatherburn Dr.<br>Powell, OH 43065 | P-0004306 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKANGBA, NNAMDI<br>cmr 405 box 4285<br>apo, ae 09034 | P-0004307 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESHLEY, DONALD R<br>2220 Chatport Rd.<br>Saint Louis, MO 63129-4310 | P-0004308 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDRINGHAUS, JOHN<br>905 Dwyer Ave<br>Kirkwood, MO 63122 | P-0004309 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RAYMOND L<br>1710 E Germann Rd<br>Gilbert, AZ 85297 | P-0004310 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA TORRES, LOYDA E<br>3513 TUMBLING RIVER DR.<br>CLERMONT, FL 34711 | P-0004311 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, FRAN<br>5221 SW 196th Lane<br>Southwest Ranche, FL 33332 | P-0004312 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCYOC, JAMIE<br>212 Barker st<br>Wellington | P-0004313 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, ALAN F<br>1880East County Rd. 1150 Nort<br>Villa Grove, IL 61956 | P-0004314 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, MICHAEL N<br>2301 Cyprus Dr.<br>Ingleside, TX 78362 | P-0004315 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METCALFE, THOMAS E<br>3800 SW 34th Street, Apt C22<br>Gainesville, FL 32608 | P-0004316 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIORIO, RORY A<br>1576 Bella Cruz Drive<br>PMB 111<br>The Villages, fl 32159 | P-0004317 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, WENDELL S<br>17 Sandy Cross Lane<br>Lexington, GA 30648 | P-0004318 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOLPH, ERIC A<br>5736 Blevins Circle<br>Montgomery, AL 36116 | P-0004319 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESHLEY, DONALD R<br>2220 Chatport Rd.<br>St Louis, MO 63129 | P-0004320 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROSE M<br>171 Steele Place<br>Amityville, NY 11701-2424 | P-0004321 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELIS, DANA<br>626 Woods Dr<br>Argyle, TX 76226 | P-0004322 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, VANESSA<br>5983 Fairing Drop<br>Lithonia, GA 30038 | P-0004323 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINI, CLAIRE<br>655 Tinkham Road<br>Wilbraham, MA 01095 | P-0004324 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, GAYLA C<br>551 19th Avenue LN NW<br>Hickory, NC 28601 | P-0004325 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAMARIE<br>57 fenwick st<br>Springfield, Ma 01109 | P-0004326 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHAD C<br>2280 Estey Ave.<br>Naples, FL 34104 | P-0004327 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELONG, LESA C<br>17547 University Dr<br>Forney, TX 75126 | P-0004328 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GAMBLE, ALLEN J<br>2719 Brevard Ave<br>Montgomery, AL 36109 | P-0004329 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLESA, NICOLE<br>1662 CARLSON LN SW<br>MARIETTA, GA 30064 | P-0004330 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, CINDA V<br>1792 E Phillips Ave<br>Littleton, CO 80122 | P-0004331 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, GLENN A<br>11002 Sea Mist<br>Magnolia, TX 77354 | P-0004332 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANGELOSI, MICHAEL R<br>39 Scopelitis Ct<br>Holbrook, NY 11741 | P-0004333 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MACAULEY, DONALD E<br>3543 Bridge Walk Drive<br>Lawrenceville, GA 30044 | P-0004334 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER III, ROBERT B<br>551 19th Avenue LN NW<br>Hickory, NC 28601 | P-0004335 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOTTA, FRANK B<br>3326 ROUGH CREEK DR<br>WOODSTOCK, ga 30189 | P-0004336 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, ALFREDO<br>1490 Outlook Ave 2K<br>Bronx, NY 10465 | P-0004337 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, LYNDA S<br>1018 Pebble Creek Dr.<br>Jeffersonville, IN 47130 | P-0004338 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, CINDA V<br>1792 E Phillips Ave<br>Littleton, CO 80122 | P-0004339 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICORIA, MARC A<br>10915 Avon Brook Lane<br>Houston, TX 77034 | P-0004340 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, REBECCA L<br>115 E Forest Dr<br>Woodstock, GA 30188-2748 | P-0004341 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANYOK, PHILIP J<br>785 Southbridge Blvd.<br>Savannah, GA 31405 | P-0004342 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, THOMAS P<br>20516 Queen Bee Lane<br>Spicewood, TX 78669 | P-0004343 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>2101 Briarcliff Drive<br>Moore, ok 73170 | P-0004344 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, CINDY<br>2808 Timber Park Dr<br>Evansville, IN 47715 | P-0004345 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 Mclane Drive<br>Dix Hills, NY 11746 | P-0004346 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSESIGURANI, IVAN<br>37      Pond street<br>Milford<br>Milford, Ct 06460 | P-0004347 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, BRADLEY T<br>511 S Walnut St<br>Lincoln, IL 62656 | P-0004348 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHOK, PETER J<br>4401 Lebanon Rd<br>Efland, NC 27243 | P-0004349 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 Mclane Drive<br>Dix Hills, NY 11746 | P-0004350 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNEDDON, DORIAN S<br>11 Quail Dr.<br>Kirksville, MO 63501 | P-0004351 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KIMBERLY S<br>1935 Emerson Ave<br>Cincinnati, OH 45239 | P-0004352 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYLAND, PERRY H<br>2163 E 1600 North Rd<br>Assumption, IL 62510 | P-0004353 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGS, REGINALD M<br>3801 Gold Leaf Court<br>Stockbridge, Ga 30281 | P-0004354 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, HEATHER M<br>1321 Palestine Drive<br>Prosper, TX 75078 | P-0004355 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, ROBERT B<br>551 19th Avenue LN NW<br>Hickory, NC 28601 | P-0004356 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHIQUITA A<br>4730 LOST OAK DR<br>Spring | P-0004357 | 10/25/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| KERN, RICHARD F<br>21728 Arriba Real<br>34 G<br>Boca Raton, FL 33433 | P-0004358 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, DAMON R<br>4724 Florist Street<br>Wichita Falls, Tx 76302 | P-0004359 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 Mclane Drive<br>Dix Hills, NY 11746 | P-0004360 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES M<br>4233 Plaza Dr<br>Eri, PA 16506 | P-0004361 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDRUSEK, MARGARET M<br>301 Golden Aster Rd<br>swannanoa, NC 28778 | P-0004362 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEENEY, THOMAS P<br>16225 S 13th Aveneu<br>Phoenix, AZ 85045 | P-0004363 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURION, ANN E<br>54 Green Hollow RD<br>Danielson, CT 06239 | P-0004364 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, WAYNE A<br>1792 E Phillips Ave<br>Centennial, CO 80122 | P-0004365 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANGELOSI, MICHAEL R<br>39 Scopelitis Ct<br>Holbrook, NY 11741 | P-0004366 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RICHARDS, MARK T<br>1500 Green Grove Rd.<br>Brick, NJ 08724 | P-0004367 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARISH, WENDY<br>425 E 58 Street<br>New York, NY 10022 | P-0004368 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, APRIL M<br>1500 Green Grove Rd.<br>Brick, nj 08724 | P-0004369 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHECKWITZ, JEFF<br>28 STERLING HILL RD<br>lyme, ct 06371 | P-0004370 | 10/25/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| BARBIC, AMY<br>5686 S. Ingalls St.<br>Littleton, CO 80123 | P-0004371 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 Washington Circle<br>Hurricane, WV 25526 | P-0004372 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICIOUS CYCLE WORKS LLC.<br>DAVANZO SR, THOMAS A<br>1684 PULASKIM MERCER RD<br>MERCER, PA 16137 | P-0004373 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004374 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDERS, EDWARD A<br>Edward Onders<br>146 Waterside Road<br>Northport, NY 11768 | P-0004375 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, RAY A<br>8442 n river dune street<br>tampa, fl 33617 | P-0004376 | 10/25/2017 | TK Holdings Inc., et al. | $10,623.00 | | | | | $10,623.00 |
| JULIAN, VALARIE D<br>506 ENCHANTED SPRINGS DR<br>ROSENBERG, TX 77471 | P-0004377 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 Washington Circle<br>Hurricane, WV 25526 | P-0004378 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMES<br>5012 Kokopelli Dr. NE<br>Rio Rancho, NM 87144 | P-0004379 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSESIGURANI, IVAN<br>37 Pond street<br>Milford, Ct 06460 | P-0004380 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, AUTUMN L<br>670 Exeter Road<br>Lebanon, CT 06249 | P-0004381 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNER, MICHAEL A<br>414 Graystone DR<br>Winder, GA 30680 | P-0004382 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DAVID W<br>483 Hobson Dr<br>Jasper, GA 30143 | P-0004383 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MARTIN, KENNETH J<br>1507 VIRGINIA AVE<br>LYNN HAVEN, FL 32444 | P-0004384 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITZEMAN, KENNETH P<br>5365 Britton Dr<br>Villa Rica, GA 30180 | P-0004385 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 carols circle<br>Moyock, NC 27958 | P-0004386 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHBURN, MARIE<br>30 Silliman rd<br>Wallingford, Ct 06492 | P-0004387 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTEN, THOMAS P<br>6363 Pershing Avenue<br>University City, MO 63130 | P-0004388 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 Portland Place<br>Staten Island, NY 10301 | P-0004389 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, JOHN M<br>404 E. Carlisle Avenue<br>Milwaukee, WI 53217 | P-0004390 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGATE, BRANDON M<br>1064 County Road 2240<br>Moberly, MO 65270 | P-0004391 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WIZOREK, JOSEPH D<br>276 Corley Hghts Richardson R<br>Barnwell, sc 29812 | P-0004392 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERGER, DONALD R<br>2324 Capes Cove Dr<br>Sherrills Ford, NC 28673 | P-0004393 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| n/a<br>CRONISTER, SUSAN K<br>2904 Rainier Drive<br>Springfield, Il 62704-6506 | P-0004394 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMIK, WAYNE S<br>3320 E. Woodview Ave<br>Oak Creek, WI 53154 | P-0004395 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, STEPHEN M<br>9010 Old Terry Ford Rd<br>Gainesville, Ga | P-0004396 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAURENTIS, JAMIE A<br>2636 Amherst Avenue<br>Butte, MT | P-0004397 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, CHRISTINE L<br>415 Millstone Avenue<br>Apt. 11<br>Manchester, NH 03102 | P-0004398 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGATE, MICHAEL A<br>1064 County Road 2240<br>Moberly, MO 65270 | P-0004399 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PETTY, SUSAN<br>1115 Robert Hendrix Road<br>Lexington, SC 29073 | P-0004400 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Kasarjian Family Trust<br>KASARJIAN JR, LEVON<br>6109 E Bar Z Lane<br>Paradise Valley, AZ 85253-1719 | P-0004401 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISLOCKY, ARLENE<br>17675 Boniello Drive<br>Boca Raton, FL 33496-1501 | P-0004402 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUCH, DEBRA<br>13718 14 Avenue<br>College Point, NY 11356 | P-0004403 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LEATHE L<br>2217 W Red Bird LN<br>Dallas, TX 75232 | P-0004404 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRANE, STEWART M<br>575 Pickle Road<br>Loudon, TN 37774 | P-0004405 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUESTEIN, EDWIN A<br>603 Bayridge Rd<br>La Porte, TX 77571 | P-0004406 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMIK, WAYNE S<br>3320 E. Woodview Ave<br>Oak Creek, WI 53154 | P-0004407 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERGER, DONALD R<br>2324 Capes Cove Drive<br>Sherrills Ford, NC 28673 | P-0004408 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, RONALD M<br>14125 Newell Dr.<br>Brookfield, WI 53005 | P-0004409 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIENKIEWICZ, THOMAS J<br>105 E 16th St<br>Apt 2C<br>Brooklyn, NY 11226 | P-0004410 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, PASHION L<br>94 Newhall St<br>New Haven, CT 06511-1908 | P-0004411 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAMPALONE, ANTHONY | P-0004412 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, KIMBERLY A<br>925 Center Church Rd<br>New Castle, PA 16101 | P-0004413 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMMS, ROSS J<br>10540 West Bradley Road<br>Milwaukee, WI 53224 | P-0004414 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, GEORGE A | P-0004415 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, RENNY A<br>5113 Lindsay St.<br>Houston, TX 77023 | P-0004416 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, RAMCEE I<br>289 West Ivy Street<br>New Haven, CT 06511 | P-0004417 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, RONALD M<br>14125 Newell Dr,<br>Brookfield, WI 53005 | P-0004418 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, ARTUR J<br>31 Mulock Place<br>East Newark, NJ 07029 | P-0004419 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 carols circle<br>Moyock, NC 27958 | P-0004420 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANGER, ELIZABETH A<br>6628 Quincy Drive<br>Flowery Branch, Ga 30542 | P-0004421 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BARBARA C<br>12 Satellite Ln<br>Levittown, NY 11756-4230 | P-0004422 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CURTIS J<br>174-17 127 Ave<br>Jamaica, NY 11434 | P-0004423 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOFFITT, JENNIFER G<br>581 CR 214<br>Hallettsville, TX 77964 | P-0004424 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFFRY, RAYMOND A<br>1229 Warson Pines<br>Olivette, MO 63132 | P-0004425 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, EARTHLYN<br>6914 Farrington Farms Drive<br>Wilmington, NC 28411 | P-0004426 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, CHARLES O<br>2608 Bonnie Oaks Dr. Sw<br>Huntsville, AL 35803 | P-0004427 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CATHERINE A<br>4083 BURTON DR<br>STOW, OH 44224 | P-0004428 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SEAN D<br>6632 Summercove Dr<br>Riverview, FL 33578 | P-0004429 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAUD, EVELYN R<br>4016 Aberdeen Drive<br>Champaign, IL 61822 | P-0004430 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LODUCA, BRITTANY<br>1624 Kingsford Dr<br>Florissant, MO 63031 | P-0004431 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMOH, AMELIA<br>35 Holland Ave 12L<br>Staten Island, NY 10303 | P-0004432 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ally<br>MAHONEY, JAMES N<br>1547 cliffy dr<br>madison, in 47250 | P-0004433 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, PHILIP W<br>70 Country Roads Circle<br>Stockbrdge, GA 30281 | P-0004434 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBERT, JEFFREY | P-0004435 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY L<br>13350 McGregor Blvd<br>Ft Myers, FL | P-0004436 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. Box 880584<br>Port St Lucie, FL 34988 | P-0004437 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKASIK, DALE L<br>7748 E Alyssum Lane<br>Mesa, AZ 85208 | P-0004438 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANGIE G<br>1152 Edwards Keys rd<br>Roaring River, NC 28669 | P-0004439 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINON, ARMANDO<br>4801 South Main#41<br>Mesilla Park, NM 88047 | P-0004440 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SIMONE, GARY F<br>23123 Osprey Ridge<br>San Antonio, TX 78260 | P-0004441 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHOADES, EVELYN M<br>781 WHITE RD<br>SUGAR GROVE, PA 16350-6017 | P-0004442 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISMUKES, HAILEY<br>555 3rd Ave<br>Chickasaw, Al 36521 | P-0004443 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, SCOTT D<br>6659 NW 128 Way<br>Parkland, FL 33076 | P-0004444 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAHUATI, MICHAEL J<br>4918 Chestnut St<br>Bellaire, TX 77401 | P-0004445 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, CHRISTOPHER<br>491 Allana CT.<br>Stone mtn<br>USA, Ga 30087 | P-0004446 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lottsville Milling INc<br>JOHNSON, TODD H<br>17235 Route 957<br>Bear Lake, PA 16402 | P-0004447 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THERESA L<br>99 Pratt Street<br>Southington, CT 06489 | P-0004448 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIDAN, STEVE<br>16094 Barbour County Hwy<br>Apt 2<br>Philippi, WV 26416 | P-0004449 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, STEPHEN R<br>2017 White Cedar Lane<br>Waxhaw, NC 28173 | P-0004450 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUESS, ANDREA<br>5188 SW 87th Ave<br>Cooper City, FL 33328 | P-0004451 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, JOEL C<br>650 Nelson Lake Rd SW<br>Calhoun, GA 30701 | P-0004452 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CAYTON, LYN<br>10361 E Jerome Ave<br>Mesa, AZ 85209 | P-0004453 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H<br>1301 Oakview Road Apt L1<br>Decatur, GA 30030 | P-0004454 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, STEPHANIE L<br>4335 Beethoven Ave<br>St. Louis, MO 63116 | P-0004455 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVILA, CYNTHIA<br>701 County Road 126<br>Georgetown, TX 78626 | P-0004456 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBISON, LOUIS<br>3935 Trentwood PL<br>Sarasota, FL 34243 | P-0004457 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>PATRICK, HAROLD<br>Harold Patrick<br>1610 E.  1050 N.<br>Heber, UT 84032 | P-0004458 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVILA, CYNTHIA<br>701 County Road 126<br>Georgetown, TX 78626 | P-0004459 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, MARIA D<br>1956 Broad Street 2nd Floor<br>Hartford, CT 06114 | P-0004460 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULESZA, JAMES J<br>15 Farmer Rd<br>Windham, NH 03087 | P-0004461 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENC, RICHARD<br>626 Hardendorf Ave. NE<br>Atlanta, GA 30307 | P-0004462 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRYVERS, ALEXANDRIA C<br>11724 Central Plank Rd<br>Eclectic, Al 36024 | P-0004463 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTECKI, ERIC<br>3202 Open Meadow Loop<br>Oviedo, FL 32766 | P-0004464 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVESH, SHIRLEY<br>Shirley Kavesh<br>16 N. Pond Rd.<br>Whippany, NJ 07981 | P-0004465 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINERNEY, MICHAEL J<br>148 Upswept Lane<br>South Burlington, VT 05403 | P-0004466 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTECKI, KERRI<br>3202 Open Meadow Loop<br>Oviedo, FL 32766 | P-0004467 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARY, GLORIA T<br>3788 salem Mill Terr<br>Lithonia, GA 30038 | P-0004468 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOILES, CHRISTINA D<br>30795 Pinyon Drive<br>Spanish Fort, AL 36527 | P-0004469 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, ALLEN<br>3420 SWEET BASIL LN<br>LOGANVILLE, GA 30052 | P-0004470 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, MATTHEW<br>1001 lee rd 212<br>Phenix City, Al 36870 | P-0004471 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAD, JANICE<br>4880 rollingview dr<br>seven hills, oh 44131 | P-0004472 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMUVES, KERRI<br>179 Mt Salem Rd<br>Wantage, nj 07461 | P-0004473 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, BERNARD L<br>6644 VIA RIENZO<br>LAKE WORTH, FL 33467 | P-0004474 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, LAVON J<br>320 Beaty rd. apt.#45<br>Belmont, NC 28012 | P-0004475 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, VIRGINIA E<br>514 jimbay drive<br>orange park, fl 32073 | P-0004476 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGDA, WOJCIECH<br>613 Grandview Ave #1D<br>Ridgewood, NY 11385 | P-0004477 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORIZU, VINCENT I<br>3113 Claridge Drive<br>Conyers, GA 30094 | P-0004478 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSEN II, MARK L<br>4405 S. Epsilon Ave.<br>Boise, ID 83716 | P-0004479 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY R<br>445 Chandler Court<br>Sugar Hill, GA 30518 | P-0004480 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PESEK, KATY L<br>1235 Wildewood Court<br>Sugar Land, TX 77479 | P-0004481 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings<br>HUIEL, BRENDA T<br>2606 Crestlane Drive SE<br>Smyrna, GS 30080 | P-0004482 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUR, BERNARD J<br>11517 mid surrey court<br>dallas, tx 75229 | P-0004483 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENA-HEWITT, LUCILLE<br>755 South Cassingham Rd<br>Bexley, OH 43209 | P-0004484 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, REBECCA A<br>581 Bradford Road<br>Jasper, AL 35503 | P-0004485 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLON, RANDY E<br>217 Sheffield Pl.<br>San Antonio, TX 78213 | P-0004486 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENECKE, JEFFREY J<br>146 N Kings Avenue<br>Massapequa, NY 11758 | P-0004487 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORIZU, DOROTHY N<br>3113 Claridge Drive<br>Conyers, GA 30094 | P-0004488 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMAN, PHILLIP F<br>601 Park Hills Dr<br>Effingham, IL 62401 | P-0004489 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CAMERON, ALAN D<br>6905 Randolph Drive<br>Boise, ID 83709 | P-0004490 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHIAS, GLORIA J<br>11002 Forest Shower<br>Live Oak, TX 78233 | P-0004491 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, LINDA B<br>173 Parkway Drive<br>Littleton, NC 27850 | P-0004492 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, EDWARD S<br>114 Westhaven Drive<br>Paducah, KY 42001 | P-0004493 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CRONISTER, SUSAN K<br>2904 Rainier Drive<br>Springfield, Il 62704-6506 | P-0004494 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIETZEL, BRADLEE J<br>401 Dale Drive<br>Burlington, WI 53105 | P-0004495 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DANA T<br>3372 orinoco lane<br>margate, fl | P-0004496 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUTHERLAND SMITH, PAULETTE Y<br>1813 Alcovy Ridge Lane<br>Loganville, GA 30052 | P-0004497 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, MARTHA L<br>35 Harker Hill Drive<br>Hamburg, NJ 07419-1219 | P-0004498 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTAKER, SHERRI L<br>4446 Chestnut Grove Rd<br>Tell City, IN 47586 | P-0004499 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREES, RAYMOND C<br>766 rocky branch lane<br>evans, ga 30809 | P-0004500 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHANNA L<br>7543 Mengi Circle<br>New Port Richey, FL 34653 | P-0004501 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDS, WILLIAM<br>48 seba ave<br>brooklyn, ny 11229 | P-0004502 | 10/25/2017 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| VOLDMAN, NIKOLAY<br>2047 Holland Ave., Apt.3C<br>Bronx, NY 10462 | P-0004503 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEUWEN, DANIEL F<br>91 Maple St. Apt 2<br>Jersey City, NJ 07304-4040 | P-0004504 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, PETER J<br>20692 Westminster Drive<br>Strongsville, OH 44149 | P-0004505 | 10/25/2017 | TK Holdings Inc., et al. | $1,150.00 | | | | | $1,150.00 |
| FLESHOOD, ERIC S<br>9558 Piccadilly Sky Way<br>Orlando, FL 32827 | P-0004506 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATINOFF, MARK H<br>34-29 80 Street Apt. 31<br>Jackson Heights, NY 11372 | P-0004507 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREES, RAYMOND C<br>766 rocky branch lane<br>evans, ga 30809 | P-0004508 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGHAM, SHELRONDA K<br>1114 HAVEL DR SW<br>MARIETTA, ga 30008 | P-0004509 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BARBARA B | P-0004510 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, TIM M<br>617 gudger rd<br>madisonville, tn 37354 | P-0004511 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 Poerland Place<br>Staten Island, NY 10301 | P-0004512 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, EMMA B<br>6735 Manor Drive<br>N Richland Hills, TX 76180 | P-0004513 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEGRETE, JOSEPHINA<br>911 MacClesby Lane<br>Channelview, TX 77530 | P-0004514 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SKOTT, CORINNE S<br>6336 Station Mill Drive<br>Norcross, GA 30092 | P-0004515 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYA, SANDRA P<br>87 Northfield Rd<br>Wallngford | P-0004516 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, THOMAS A<br>9207 Wentworth Ln<br>Port Saint Lucie, FL 34986-3287 | P-0004517 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, TIMOTHY J<br>965 Summer Place Drive<br>Unit 4C<br>Camdenton, MO 65020 | P-0004518 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, MONIQUE P<br>5810 Andover<br>Amarillo, TX 79109 | P-0004519 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, CARL<br>5010 Longmont Dr.<br>Houston, TX 77056-2416 | P-0004520 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, RANDALL L<br>301 Palm Blvd.N.<br>Niceville, Fl 32578 | P-0004521 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stumpe & Associates<br>STUMPE, MICHELE<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta, GA 30339 | P-0004522 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WICKLUND, BRIAN L<br>5200 Greystone Summit Dr.<br>Apt. 701<br>Columbus, GA 31909 | P-0004523 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIEL R<br>64 RoyalRange Road<br>Sandown, NH 03873 | P-0004524 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, ENDRA C<br>4111 Beecliff Drive<br>Columbia, SC 29205 | P-0004525 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADSTREET, DONNA N<br>7506 Sunlight Ln.<br>Houston, Tx | P-0004526 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, MICHAEL D<br>165 w roberts red<br>indianapolis, in 46217 | P-0004527 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIME, ANTHONY<br>14630 Treborway<br>Treborway<br>Houston, TX 77014 | P-0004528 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILOT, PAUL S<br>635 Vaughn Road<br>Newnan, GA 30265 | P-0004529 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, LISA A<br>1531 W Kent Dr<br>Chandler, AZ 85224 | P-0004530 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, TRACY D<br>340 Spring Valley Ln<br>Inman, sc 29349-9738 | P-0004531 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBISON, LOUIS<br>3935 Trentwood PL<br>Sarasota, Fl 34243 | P-0004532 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THERESA L<br>99 Pratt Street<br>Southington | P-0004533 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGESCH, NICHOLAS A<br>1779 Spring Branch Ct.<br>Chesterfield, MO 63017 | P-0004534 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, JODY<br>35 Summerfield Ct<br>#223<br>Hilton Head, SC 29926 | P-0004535 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, SABRINA E<br>115 NW 128th Ave.<br>Miami, Fl 33182 | P-0004536 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFER, JEROME W<br>28 Battle Flagg Rd<br>Bedford, MA 01730 | P-0004537 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, HEATHER M<br>1227 Harbour Town Dr<br>Orange Park, FL 32065 | P-0004538 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALFONSO<br>PO BOX 3662<br>SPRINGFIELD, MA 01101-3662 | P-0004539 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004540 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIME, ANTHONY<br>14630 Treborway<br>Houston, TX 77014 | P-0004541 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPPY, LAWRENCE C<br>2207 Claymill Ln<br>Mount Pleasant, SC 29466 | P-0004542 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004543 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCASIO, LOT S<br>4111 Briarcliff Gables Circle<br>Atlanta, GA 3-3-329 | P-0004544 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL J<br>48 31ST STREET<br>SHAPLEIGH, ME 04076 | P-0004545 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004546 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, AMANDA<br>93 Carney rd<br>Bethel, Vt 05032 | P-0004547 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUTHEN, LUCY A<br>823 EMBER DRIVE<br>DURHAM, NS 27703 | P-0004548 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIHOK, CHRIS<br>28 sunset hill dr<br>branfotrd, ct 06405 | P-0004549 | 10/25/2017 | TK Holdings Inc., et al. | $275.65 | | | | | $275.65 |
| WADE, MARTYN T<br>800 north sycamore st<br>Elizabethton, tn 37643 | P-0004550 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARGARET E<br>10 Village Dr<br>Asheville, NC 28803 | P-0004551 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINMAN, ROGER D<br>168 Manning Mill Rd NW<br>Adairsville, Ga 30103 | P-0004552 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, KOREY JAN-MICHAEL<br>1478 North Hwy 52<br>Moncks Corner, SC 29461 | P-0004553 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFER, JEROME W<br>28 Battle Flagg Rd<br>Bedford, MA | P-0004554 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOR, ANDREW<br>417 Beverly Ave.<br>Missoula, MT 59801 | P-0004555 | 10/25/2017 | TK Holdings Inc., et al. | $1,075.00 | | | | | $1,075.00 |
| DUPREE JR, UNDREA L<br>2366 rome rd apt 6<br>Calhoun, Ga 30701 | P-0004556 | 10/25/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| HOLLOWAY, SR, JAMES P<br>380 Bass Way NW<br>Kennesaw, Ga 30144 | P-0004557 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DAVID<br>8912 Amundson Dr<br>N. RICHLAND HILL, TX 76182 | P-0004558 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, PETER F<br>670 Island way<br>Apt 704<br>Clearwater, FL 33767 | P-0004559 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON GRIFFITH, SHARLENE C<br>245 Borden ave<br>Hamilton, nj 08610 | P-0004560 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON-CLEVELAND, HEIDI A<br>32 Acorn Court<br>New London, CT 06320 | P-0004561 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITMAN, STEVEN E<br>2471 Harbor Ln<br>Bellmore, NY 11710 | P-0004562 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, MICHAEL O<br>512 McJunkin Drive<br>Seneca, SC 29672 | P-0004563 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITHAN, SUSAN<br>8718 Crestmont Dr.<br>Manvel, TX 77578 | P-0004564 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DENNIS R<br>2514 Maywood Lane<br>McKinney, TX 75070 | P-0004565 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, JASON E<br>510 fox run cr<br>Pell City | P-0004566 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORAITIS, THEOLOGOS A<br>501 20th Street<br>Niceville, FL 32578 | P-0004567 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILION, ADAM J<br>451 WALLIS FARM WAY<br>Marietta, ga 30064 | P-0004568 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAKUNWETCHANA, JAKARAT<br>803 CAMBRIDGE WAY<br>MCDONOUGH, GA 30253 | P-0004569 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, AMOS E<br>3243 Dragonwick dr<br>Houston<br>Houston, Tx 77045 | P-0004570 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TERRI Y<br>PO BOX 3235<br>Ontario, CA 91761 | P-0004571 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DAN R<br>114 E La Vieve Ln<br>Tempe, AZ 85284-3157 | P-0004572 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, EBBY D<br>309 W Main St.<br>Clayton, Il 62324 | P-0004573 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MONITA L<br>602 willow oak Dr<br>Lufkin, Tx 75901 | P-0004574 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOANNE C<br>11 Fairview Ave<br>Natick, Ma 01760 | P-0004575 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKOL-STAS, REGAN L<br>263 Dante Ave<br>Tuckahoe, ny 10707 | P-0004576 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WISELY, DAVID<br>3328 Ferncliff PL NE<br>Atlanta, GA 30324 | P-0004577 | 10/25/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| WILSON, DAVID L<br>13406 Lakeside Terrace Dr.<br>Houston, TX 77044 | P-0004578 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, TIQULA N<br>5321 nw 25 st<br>Lauderhill, Fl 33313 | P-0004579 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHAMBERS, RICHARD J<br>75 Havasu Rd<br>Orono, Me 04473-3211 | P-0004580 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLET, PRISCILLA F<br>257 Valley Rd<br>Valley Cottage, NY 10989 | P-0004581 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, GILBERT<br>13428 Falcon Pointe Dr<br>Orlando, FL 32837 | P-0004582 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, DARDI T<br>237 whitney lane<br>mcdonough, ga 30253 | P-0004583 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMER, NICOLE J<br>2944 County Rd 1100 N<br>El Paso, IL 61738 | P-0004584 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEYEA, CAROL A<br>4163 HUNTERS SUN DR<br>SAN ANTONIO, TX 78244 | P-0004585 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARBURY, ASHLEY N<br>1101 Battlecreek Village Dr<br>Jonesboro, Ga 30236 | P-0004586 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, MAURICE D<br>1818 Mountain Lake Dr NW<br>Kennesaw, Ga 30152 | P-0004587 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, GOPI<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004588 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMM, CATHERINE L<br>5852 S. Miller Street<br>Littleton, CO 80127 | P-0004589 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 Castltown Dr.<br>Hephzibah, ga 30815 | P-0004590 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENESCH, SARAH<br>130 8th Avenue<br>Apt 3G<br>Brooklyn, NY 11215 | P-0004591 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRITSCHLER, JOSEPH T<br>54 Trafford St<br>Meriden, CT 06450 | P-0004592 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Global Lending Service<br>BLOODSAW, MARLON B<br>858 Grove cir. NW<br>Cleveland, TN 37311 | P-0004593 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, JAY<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004594 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JEFFREY A<br>10620emmord loop<br>Corpus christi, Tx 78410 | P-0004595 | 10/25/2017 | TK Holdings Inc., et al. | $8,300.00 | | | | | $8,300.00 |
| WICKE, CHRISTOPHER<br>3805 Cambridge Circle East<br>Bedford, TX 76021 | P-0004596 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAITIS, SUELLEN<br>501 20th Street<br>Niceville, FL 32578 | P-0004597 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, STACY<br>145 N. Kealy Ave.<br>Apt. 3<br>Lewisville, TX 75057 | P-0004598 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL C<br>307 Park Chase Ct.<br>Griffin, GA 30224 | P-0004599 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROWSKI, COLLEEN<br>4053<br>W Howard<br>Greenfield, WI 53221 | P-0004600 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODAT, REBA L<br>675 W Clay St<br>Marshall, MO 65340 | P-0004601 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUTA, GLORIA M<br>755 NE 83rd Ter<br>Apt 1<br>Miami, FL 33138 | P-0004602 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM V<br>61923 E. Northwood Rd<br>Tucson, AZ 85739 | P-0004603 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, NATISHA N<br>201 linden blvd. C-23<br>Brooklyn, Ny 11226 | P-0004604 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAGA, JR, RICHARD A<br>28 Maple Street<br>Hudson, MA 01749 | P-0004605 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BETHEL, JANICE M<br>2241 Hillside St.<br>Cuyahoga Falls, OH 44221 | P-0004606 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERS, GEORGE W<br>101 Radford Circle<br>Dothan, AL 36301 | P-0004607 | 10/25/2017 | TK Holdings Inc., *et al*. | $4,625.00 | | | | | $4,625.00 |
| CASTANEDA, JUAN C<br>14202 Pearl Pointe drive<br>Caldwell, Id 83607 | P-0004608 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, RODNEY B<br>3061 OLD SALISBURY RD<br>Winston Salem, NC 27127-7221 | P-0004609 | 10/25/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| WILLIAMS, CONSWAYLOW A<br>2788 CORDITE LOOP<br>SNELLVILLE, GA 30039 | P-0004610 | 10/25/2017 | TK Holdings Inc., *et al*. | $19,000.00 | | | | | $19,000.00 |
| MOKISEL, FRANK R<br>10740 Queens Blvd.<br>#11B<br>Forest Hills, NY 11375 | P-0004611 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, ELLIOTT E<br>19338 nw 67pl<br>hialeah, fl 33015 | P-0004612 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRERA, FANY R<br>3223 Kingsmore Dr<br>Knoxville, TN 37921 | P-0004613 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, MARK D<br>1835 N  1900 E<br>North Logan, UT 84341 | P-0004614 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, STACY M<br>19338 nw 67th place<br>hialeah, fl 33012 | P-0004615 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASKIEWICZ, MARYELLEN<br>2850 34th St N<br>St Petersburg, FL 33713 | P-0004616 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSALYNN S<br>5111 Prairie Ridge Rd.<br>Houston, TX 77053 | P-0004617 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEJULIA, WAYNE C<br>150 limecrest road<br>andover, nj 07821 | P-0004618 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, CARLA A<br>611 country club heights.<br>Apt.227<br>Quincy, IL 62301 | P-0004619 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, BESTY<br>1331 St. Lawrence Ave. 2 Fl<br>Bronx, NY 10472 | P-0004620 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY<br>460 Lincoln Ave<br>Sayville, NY 11782 | P-0004621 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, BARBARA J<br>914 Stratton Lane<br>Winchester, Ky 40391 | P-0004622 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, BRIAN A<br>325 W Vine Street<br>Milwaukee, WI 53212 | P-0004623 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKIEWICZ, MARYELLEN<br>2850 34th St N<br>St Petersburg, fl 33713 | P-0004624 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, GEORGE W<br>101 Radford Circle<br>Dothan, AL | P-0004625 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPASONA, ANTHONY<br>54 APPEL DR<br>SHIRLEY, NY 11967 | P-0004626 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, TAMI D<br>93 Oak Grove Drive<br>Brewer, ME 00412-1269 | P-0004627 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, GREGORY L<br>38624 Nasturtium Way<br>Palm Desert, CA 92211 | P-0004628 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSIDY, JEAN E<br>7 Haley Farm lane<br>Groton, Ct 06340 | P-0004629 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, ROBERT K<br>5394 s. butterfield way<br>greenfield, wi 53221 | P-0004630 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKSHIRE, HELEN<br>3009 Spanish Moss Lane<br>Kissimmee, FL 34746 | P-0004631 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLEY, HOWARD<br>Howard Handley<br>5705 Charleston Bay Drive<br>Cumming, Ga 30041 | P-0004632 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, NANCY J<br>53 gladiolus ave<br>Floral park, NY 11001 | P-0004633 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, MICHAEL D<br>165 w roberts rd<br>indianapolis, in 46217 | P-0004634 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, JOHN A<br>16 ARTHUR JONES AVE<br>NEW BERLIN, IL 62670 | P-0004635 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, BILL A<br>Bill Huffman<br>10 Lakeview Drive<br>Neoga, IL 62447 | P-0004636 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDE, KALPESH C<br>498 Laurel run place<br>sugar hill, GA 30518 | P-0004637 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDER MEULEN, ANDREW C<br>38 Dewey Avenue<br>Little Falls, NJ 07424 | P-0004638 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GARY<br>456 Country Club Dr<br>Manchester, TN 37355 | P-0004639 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKHARDT, THOMAS<br>7876 Andora Dr<br>Sarasota, FL 34238 | P-0004640 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GARY A<br>456 Country Club Dr<br>Manchester, TN 37355 | P-0004641 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, CHRISTOPHER A<br>600 N 4th Street<br>Apt 421<br>Phoenix, AZ 85004 | P-0004642 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEARLE, ALBERT D<br>1489 W Wheat St<br>Kuna, ID 83634 | P-0004643 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JACLYN A<br>66 Merwin St.<br>Wheeling, WV 26003 | P-0004644 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, CHRISTOPHER N<br>93 Oak Grove Drive<br>Brewer, ME 04412-1269 | P-0004645 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRIAN M<br>1555 Monaco Pkwy<br>Denver, CO 80220 | P-0004646 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE TEMPLE, DIANE M<br>PO Box 89<br>Sandia Park, NM 87047 | P-0004647 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLE, ZENA H<br>456 Country Club Dr<br>Manchester, TN 37355 | P-0004648 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, MICHAEL J<br>330 Nelson Rd.<br>Mayville, WI 53050 | P-0004649 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHAUNA L<br>20 Rose Ridge Court<br>Pawcatuck, CT 06379 | P-0004650 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, MARCELA M<br>Marcela Jenkins<br>Unit 3030 Box 540<br>DPO, AA 34004 | P-0004651 | 10/25/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |
| BOWERS, BRETT D<br>878 Fairmoore Court<br>Suwanee, GS 30024 | P-0004652 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLARK D<br>415 Toledo Way NE<br>St Petersburg, FL 33704 | P-0004653 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, CHANTE N<br>720 E. 103rd Street Apt. C<br>Brooklyn, NY 11236 | P-0004654 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHE AUSTIN, TAMARA<br>5512 E Waltann Lane<br>Scottsdale, AZ 85254 | P-0004655 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, JONATHAN T<br>71 Remsen Street<br>Brooklyn, NY 11201 | P-0004656 | 10/25/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WU, JASON<br>2134 East 19th Street<br>Brooklyn, NY 11229 | P-0004657 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRENSHAW, VERONICA N<br>3673 Howard Drive<br>College Park, GA 30337 | P-0004658 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KORITZ, ANNA<br>535 Willow Road<br>Hendersonville, NC 28739 | P-0004659 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGREGOR, JOHN A<br>6 Highland Road<br>Windham, NH 03087 | P-0004660 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIGLIO, ALISON L<br>534 N Oriental St<br>Indianapolis, IN 46202 | P-0004661 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOINEPALLY, VIJAY K<br>535 COACHGATE CT<br>BALLWIN, MO 63021 | P-0004662 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIEGLER, KIMBERLY A<br>165 w roberts rd<br>indianapolis, in 46217 | P-0004663 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARBY, LISA A<br>1531 W Kent Dr<br>Chandler, AZ 85224 | P-0004664 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOVESI, FRANK<br>2230 CRUGER AVENUE  #1F<br>BRONX, NY 10467 | P-0004665 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER BIVINS, CHERYL<br>po box 1872<br>corsicana, tx 75151 | P-0004666 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILOT, PAUL S<br>635 Vaughn Road<br>Newnan, GA 30265 | P-0004667 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOKELBY, MARK R<br>386 Lake Line Dr.<br>Alvin, Tx 77511 | P-0004668 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, JOSHUA E<br>7926 45th Ave<br>Kenosha, wi 53142 | P-0004669 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARIOSCIA, VINCENT<br>132 BLUEBIRD DR<br>Montgomery, NY 12549 | P-0004670 | 10/25/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| UNNIKRISHNANREMA, GIRIJA<br>182 W Dewey Ave<br>Wharton, NJ 07885 | P-0004671 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTIZ, ERIC J | P-0004672 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 Castletown Dr.<br>Hephzibah, GA 308015 | P-0004673 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEPHARDT, JACLYNN<br>1375 Hamilton Drive<br>Brookfield, WI 53045 | P-0004674 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAUGHERTG, STEVE A<br>151 Meadowlark Ln<br>Madisonville, Ky 42431 | P-0004675 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 e cooper ave<br>cooper, tx 75432 | P-0004676 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, DONALD K<br>5102 Jason Street<br>Houston, Tx 77096 | P-0004677 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 e cooper ave<br>cooper, tx 75432 | P-0004678 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE-HALL, TRACY A<br>8992 Gardener Drive<br>Jonesboro, GA 30238 | P-0004679 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMEDOV, BAYRAM S<br>3812 Stone River Ct<br>Louisville, KY 40299 | P-0004680 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DAVID M<br>708 FM 985<br>Ennis, Tx 75119 | P-0004681 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, JORGE O<br>2902 Calendar Lake Drive<br>Missouri City, Tx 77459 | P-0004682 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUX, TANYA<br>10208 Casa Palarmo Dr<br>Apt 3<br>Riverview, Fl 33578 | P-0004683 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROENLEIN, KATI L<br>16900 GOEKEN RD<br>GREEN VALLEY, IL 61534 | P-0004684 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, HOWARD J<br>1611 Camino de Cruz Blanca<br>Santa Fe, NM 87505 | P-0004685 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SHENGZU<br>12390 paseo nuevo dr<br>el paso, tx 79928 | P-0004686 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 E. Cooper Ave<br>Cooper, TX 75432 | P-0004687 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, TERRI R<br>16515 Hollow Ridge Rd<br>Houston, TX 77053 | P-0004688 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEMAN, KATHRINE A<br>843 Old Pin Oak Rd<br>Paige, TX 78659 | P-0004689 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SARAH E<br>1125 WAYSIDE ST<br>HIGH POINT, NC 27260 | P-0004690 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, DENICIA R<br>1911 Westley Dr<br>Riverdale, GA 30296 | P-0004691 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOK, RALPH M<br>1470 S. Quebec Way Ste 184<br>Denver, Co 80231-2661 | P-0004692 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG, SHENGZU<br>12390 Paseo Nuevo Dr<br>El Paso, TX 79928 | P-0004693 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTRELL, CHARLES S<br>203 San Carlos Dr.<br>Saraland, AL 36571 | P-0004694 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, ANEESAH<br>411 COLLIER RIDGE DRIVE NW<br>ATLANTA, GA 30318 | P-0004695 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, FELECIA J<br>5102 Jason Street<br>Houston, Tx 77096 | P-0004696 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MCHENRY J<br>10 Blueberry Lane<br>Oyster Bay, NY 11771 | P-0004697 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, MARLENA L<br>845 West Moore Road<br>Oro Valley, AZ 85755 | P-0004698 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREWAL, HARZINDER S<br>80 N Fordham Rd<br>Hicksville, NY 11801 | P-0004699 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGIOVANNI, ELIZABETH L<br>10160 E Tamery Ave<br>Mesa, AZ 85212 | P-0004700 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, CAROL<br>9703 Tall Grass Cir<br>Lone Tree, CO 80124 | P-0004701 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSBACH, JOSEPH<br>16 Thistle Cove<br>Harpswell, ME 04079-3855 | P-0004702 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ANTHONY<br>3104 W Dunwoodie Street<br>Tampa, FL 33629 | P-0004703 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, YOUNUS<br>1118 KIEFER RIDGE CT<br>BALLWIN, MO 63021 | P-0004704 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, NANCY K<br>3 Snow Road<br>Marshfield, MA 02050 | P-0004705 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOYTAS, MARK A<br>5305 Ambs Ct.<br>Saint Louis, MO 63128 | P-0004706 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMI, RICHARD A<br>108 Lions Head Drive W<br>Wayne, NJ 07470 | P-0004707 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATTERY, EDWARD J<br>edward j slattery<br>yorkland rd<br>columbus, OH 4 | P-0004708 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, ARNOLD X<br>4913 lake medina<br>corpus christi, tx 78413 | P-0004709 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEL, RICHARD L<br>2016 Churchill Downs Lane<br>Trophy Club, TX 76262 | P-0004710 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROUNARD, NANCY S<br>5494 South Morning Shadows Dr<br>Tucson, AZ | P-0004711 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOENER, KATHY A<br>207 North 25th Street<br>Quincy, IL 62301 | P-0004712 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOHL, ELIZABETH<br>100 High Top Circle East<br>Hamden, CT 06514 | P-0004713 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM C<br>2376 Pearson Rd<br>New Haven, VT 05472 | P-0004714 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TAI N<br>9971 Quail Blvd<br>Apt 111<br>Austin, TX 78758 | P-0004715 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMI, RICHARD A<br>108 Lions Head Drive West<br>Wayne, NJ 07470 | P-0004716 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RODNEY<br>3205 lloyds lane j2<br>mobile, al 36693 | P-0004717 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROMEY, STACEY L<br>26763 Burton Way<br>Kirksville, MO 63501 | P-0004718 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CRONISTER, HENRY D<br>2904 Rainier Drive<br>Springfield, Il 62704-6506 | P-0004719 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM WITHDRAWN BY THOMAS R BOLLER,<br>17 WESTWOOD LANE<br>MIDDLETOWN, CT 06457 | P-0004720 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIA, EMILY P<br>206 Blisswood Village Drive<br>Ludlow, MA 01056 | P-0004721 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SHARON M | P-0004722 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSLER-SMITH, CHRISTINA C<br>3921 madison bend N.W.<br>Kennesaw, Ga 30144 | P-0004723 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALICE P<br>190 Love Springs Rd.<br>Cowpens, SC 29330 | P-0004724 | 10/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCGOWAN, LINDA C<br>2088 Rabon Rd<br>Laurens, SC 29360 | P-0004725 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BOBBIE J<br>1024 North State Street<br>Marion, OH 43302 | P-0004726 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ANDREW<br>204 Hidden Dune CT<br>Ponte Vedra Beac, FL 32082 | P-0004727 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CRONISTER, SUSAN K<br>2904 Rainer Drive<br>Springfield, Il 62704-6506 | P-0004728 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VONSAVAGE, AMY E<br>7101 Boysenberry Lane<br>Plano, TX 75074 | P-0004729 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAAVEDRA, RICHARD R<br>1495 Hawthorne Place<br>Wellington, FL 33414 | P-0004730 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMMEY, MICHAEL W<br>3540 Terrault Drive<br>Greensboro, NC 27410 | P-0004731 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, KANG<br>4725 W Sweet Iron Pass<br>Phoenix, AZ 85032 | P-0004732 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZIO, KELLY<br>6 Willow Rd<br>Rocky Point, NY 11778 | P-0004733 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOUGAARD, TRISTEN J<br>4485 S Sonia Rose Court<br>Holladay, UT 84124 | P-0004734 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALAMO-RIVERA, ANGEL L<br>1331 Saint Lawrence Ave 2Fl<br>Bronx, NY 10472 | P-0004735 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Agency for Toxic Substances a<br>TOMEI TORRES, FRANCISO A<br>3480 Mill Valley Dr<br>Dacula, GA 30019-1299 | P-0004736 | 10/25/2017 | TK Holdings Inc., et al. | $31,978.36 | | | | | $31,978.36 |
| LEVINE, JANE R<br>2151 S. FILLMORE STREET<br>DENVER, CO 80210 | P-0004737 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, JARROD K<br>10301 Chesley Dr<br>Saint Louis, Mo 63136 | P-0004738 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMSEY, GARY A<br>48531 Whitaker Road<br>Saint Inigoes, MD 20684 | P-0004739 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUEHRING, MIKE<br>3790 E. Esplanade<br>Gilbert, AZ 85297 | P-0004740 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANES, PANOS J<br>522 Clairemont Avenue<br>Decatur, GA 30030-1834 | P-0004741 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKESKA, PATRICIA S<br>622 Kirkham Lane<br>League City, Tx 77573 | P-0004742 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TOMMY R<br>455 Wolf Creek Rd<br>Kingston, TN 37763 | P-0004743 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAANE, MELISSA E<br>2500 N Stowell Ave<br>Milwaukee, WI 53211 | P-0004744 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, CANTRELL G<br>20188 Pecan Trace<br>Fairhope, AL 36532 | P-0004745 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO BARBOZA, JUAN PAUL O<br>2090 DOWNY DRIVE, APT. #98<br>SANCTUARY PLACE<br>HEBRON, KY 41048 | P-0004746 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURTLAND, COLLEEN A<br>4322 Cody Brook Drive<br>Liberty Township, oh 45011 | P-0004747 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLE, CHRISTINA<br>14423 boardwalk f<br>brownsboro tx 75756<br>brownsboro, tx 75756 | P-0004748 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JUSTESS C<br>706 SHERRON ROAD<br>DURHAM, NC 27703 | P-0004749 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDAWAY, ASTRA D<br>939 Abbeville Drive<br>St Louis, Mo 63130 | P-0004750 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANSFIELD, MARENIS<br>7057 w river trail<br>marana, AZ 85658 | P-0004751 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANES, PANOS J<br>522 Clairemont Avenue<br>Decatur, GA 30030-1834 | P-0004752 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVICH, RICHARD A<br>1127 Jerome St<br>Houson, TX 77009 | P-0004753 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLATCHEY, WELBORN C<br>3365 Ridgewood Rd NW<br>Atlanta, GA 30327 | P-0004754 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CRAIG R<br>381 Bynum Rd<br>Bowie, TX 76230 | P-0004755 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKOW, LANCE W<br>3320 Airport Rd<br>#20<br>Nampa, ID 83687 | P-0004756 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISE, JOHANNA E<br>7598 Watson Street<br>Connelly Springs, NC 28612 | P-0004757 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, CYNTHIA D<br>7061 state highway 21 S<br>Hayneville, Al 36040 | P-0004758 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIE, DERYCK D<br>2339 Glenmore Ln<br>Snellville, GA 30078 | P-0004759 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HARRIS, CLINT B<br>1832 Baltic loop<br>Mayfield, KY 42066 | P-0004760 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON-HARRIS, VALERIE<br>1676 Virgil Pond Ln<br>Loganville, GA 30052 | P-0004761 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, MARY K<br>37 Fales Ave<br>Barrington, RI 02806 | P-0004762 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFAFF, ROGER O<br>40 stonington pl<br>marietta, ga | P-0004763 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBACK, ROBERT<br>222 W. Cobbs Way<br>Nags Head, NC 27959-9511 | P-0004764 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENNIS, GILES C<br>2680 Harshaw Rd<br>Murphy, NC 28906 | P-0004765 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, FARRELL D<br>3614 Northfield Place<br>High Point, NC 27265 | P-0004766 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, LES H<br>608 Hidden Forest Drive<br>Chattanooga, TN 37421 | P-0004767 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENTENO, ALAN Y<br>235 W 600 N<br>Apt 133<br>Salt Lake City, UT 84103 | P-0004768 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNALLY, CHARLES M<br>PO Box 655<br>221 N. Main St.<br>Brundidge, AL 36010 | P-0004769 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERICA B<br>3550 Grandview PKWY APT 811<br>Birmingham, AL 35243 | P-0004770 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN-BRATTA, SHARON<br>755 Narrows Rd N U910<br>Staten Island, NY 10304 | P-0004771 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMIATO, BRANDIE L<br>1819 E Beverly Dr<br>Corsicana, Tx 75110 | P-0004772 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHRISTINE L<br>4137 Hiram Lithia Springs Rd<br>Powder Springs, Ga 30127 | P-0004773 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASKIN, ALEXANDER<br>50 Hawthorne dr<br>Cheshire, CT 06410 | P-0004774 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOE, JEFFREY C<br>2974 Thayer Bridge Cir<br>Idaho Falls, ID 83402 | P-0004775 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLUM, PHILIP<br>107 E Columbia St<br>Danvers, IL 61732 | P-0004776 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATSWORTH, LOIS A<br>175 market street<br>apt 1309<br>charleston, sc 29401 | P-0004777 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, TAMISHA L<br>177 HILL LANE<br>ELLENWOOD, GA 30294 | P-0004778 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIMBURGER, RALPH<br>3476 Lexington Lane<br>Brunswick, OH 44212 | P-0004779 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ESPINAL, MELSSA<br>47-30 61st street<br>16A<br>Woodside, Ny 11377 | P-0004780 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, PATRICIA I<br>3275 Eisenhower Rd<br>Columbus, oh 43224 | P-0004781 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER, JENNIFER L<br>4633 Red Hawk Terrace<br>Bladensburg, MD 20710 | P-0004782 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, HELEN E<br>2401 Sun Ave<br>Livingston, Mt 59047 | P-0004783 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JACQUELINE<br>82 Leete Street<br>West Haven, CT 06516 | P-0004784 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, TRACY L<br>1516 West Road<br>West Rutland, Vt 05777 | P-0004785 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUHR, CRYSTAL L<br>18701 Patterson Drive<br>Newalla, OK 74857 | P-0004786 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSKY, DENISE S<br>709 Bement Avenue<br>Staten Island, NY 10310 | P-0004787 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEASTRUNK, KARL V<br>611 2nd st<br>Jasper, Tx 75951 | P-0004788 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VALERIE A<br>208 Streamside Drive<br>Desoto, TX 75115 | P-0004789 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAJAN, ASHISH<br>758 E New England Dr<br>Sandy, UT 84094 | P-0004790 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALA, LISA MARIE<br>5935 Warm Mist Lane<br>Dallas, TX 75248 | P-0004791 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SHARON<br>2483 West Hadley Street<br>Milwaukee, WI 53206/1160 | P-0004792 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRO, JOHN L<br>950 S. Pine Island Rd.<br>Suite A-150<br>Plantation, FL 33324 | P-0004793 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, MIGUEL<br>N/A | P-0004794 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KALTEIS, ROBERT M<br>612 Longfellow Dr<br>O Fallon, IL 62269 | P-0004795 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRO, JOHN L<br>950 S. Pine Island Rd.<br>Suite A-150<br>Plantation, FL 33324 | P-0004796 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENDRA L<br>1725 Hidden Shoals Drive<br>Conyers, GA 30013 | P-0004797 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEN, EDWIN K<br>305 N Lincoln Ave Apt 105<br>Urbana, IL 61801 | P-0004798 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEL, KATIE J<br>360 N Burson Ave<br>Bogart, GA 30622 | P-0004799 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAN, ROBERT<br>9720 Whistler drive<br>dallas, tx 75217 | P-0004800 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, JENNIFER L<br>1820 Green Valley Ln<br>Albany, Ga 31707 | P-0004801 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN-SHIELD, MELISSA<br>640 Blackmore Dr.<br>Henderson, nv 89015 | P-0004802 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRANDO, DINO<br>140 Parkview Dr<br>Aurora, oh 44202 | P-0004803 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| COHEN, BROOKE<br>11012 Pine Lodge Trail<br>Davie, FL 33328 | P-0004804 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LEE A<br>5600 Victor St<br>Dallas, TX 75214 | P-0004805 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHANEL T<br>3693 Iroquis NW<br>Kennesaw, Ga 30144 | P-0004806 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MICHAEL S<br>160 Glenwood Ln<br>Fayetteville, GA 30215 | P-0004807 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOUD, MARKISHA D<br>Po box 64028<br>Milwaukee, Wi 53204 | P-0004808 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELIZABETH J<br>138 Luther Rd<br>Candler, NC 28715 | P-0004809 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, DAVID<br>1817 westwood dr.<br>abilene, tx 79603 | P-0004810 | 10/25/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| TAANI, MURAD<br>4101 N Ardmore Ave Apt # 12<br>Milwaukee, WI 53211 | P-0004811 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHANEL T<br>3693 Iroquis NW<br>Kennesaw, GA 30144 | P-0004812 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, DANIEL M<br>2407 W Portobello Ave.<br>Mesa, Az 85202 | P-0004813 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIALA, MARTIN J<br>209 ALAMANCE COURT<br>TULLAHOMA, TN 37388 | P-0004814 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| KNAPP, RAYMOND E<br>3319 27 ave<br>kenosha, wi 53140 | P-0004815 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUTIZI, MARY M<br>2679 W. Old Glory Drive<br>Tucson, AZ 85741 | P-0004816 | 10/25/2017 | TK Holdings Inc., et al. | $6,262.00 | | | | | $6,262.00 |
| THOMAS, RUBY J<br>4922 old page road<br>Apt. 303<br>Durham, NC 27703 | P-0004817 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSAI, VICTOR<br>36 BERTHA PLACE<br>STATEN ISLAND, NY 10301 | P-0004818 | 10/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| GLICK, GARY B<br>41 cove road<br>Lake Hopatcong, nj 07849 | P-0004819 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWYN, BRITTANY S<br>6128 Northwood Dr<br>Baltimore, MD 21212 | P-0004820 | 10/25/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MCCOY, REED A<br>1354 wyndmoor dr<br>rochester, il 62563 | P-0004821 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALUKDAR, BHUPESH<br>14221 Willow Tank Dr<br>Austin, TX 78717 | P-0004822 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCARDI, CAROL R<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004823 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REYES, LEONARDO<br>20 E Greenwood Ave<br>Salt Lake City, UT 84047 | P-0004824 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLS, MATTHEW R<br>834 canton hollow rd lot 10<br>knoxville, TN 37934 | P-0004825 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, AARIONA R<br>4236 Harrison st<br>Gary, In 4640i | P-0004826 | 10/25/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| VARGAS, EVELYN<br>132 Boswell Avenue<br>Norwich, Ct 06360 | P-0004827 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCARDI, JAMES<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004828 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BEAN, JENNIFER D<br>824 Spanish Trail<br>Lot #43<br>Woodway, TX 769712 | P-0004829 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kia Motors Finance<br>BREAUX, KATHY<br>610 Dawson Drive<br>Duncanville, TX | P-0004830 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, AARIONA R<br>4236 Harrison st<br>Gary, In 46408 | P-0004831 | 10/25/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CAMPA, ADRIAN A<br>W Crested Butte Ct<br>Nampa, ID 83651-8164 | P-0004832 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, TALLYN F<br>350 18th Ave<br>BRICK, NJ 08724 | P-0004833 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata<br>ARGELAGOS, JORGE<br>429 Lomaland Sp. B<br>El Paso, Tx 79907 | P-0004834 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, DAVID R<br>2240 north sherman circle<br>apt D404<br>Miramar, FL 33025 | P-0004835 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEASTRUNK, KARL V<br>611 2nd st<br>Jasper, Tx 75951 | P-0004836 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOBRYTSKY, OLEKSANDR A<br>2781 Ocean Ave apt 1F<br>Brooklyn, NY 11229 | P-0004837 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, JACQUELINE A<br>4306 N Shallowford Rd<br>Apt 1223<br>Atlanta, GA 30341 | P-0004838 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, YUFU<br>4005 Buckhaven Cv<br>Cedar Park, TX 78613 | P-0004839 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, CHAD A<br>1274 E Daniella Dr<br>San Tan Valley, AZ 85140 | P-0004840 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUTTON, SKYLAR J<br>2243 Ravenna Street<br>Hudson, Oh 44236 | P-0004841 | 10/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LI, CANHAO<br>360 FURMAN ST APT 806<br>BROOKLYN, NY 11201 | P-0004842 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUTTON, SKYLAR J<br>2243 Ravenna Street<br>Hudson, Oh 44236 | P-0004843 | 10/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WILSON, WILLIAM R<br>555 W 920 N<br>Orem, UT 84057 | P-0004844 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALCOCCHIA, EDDIE<br>14275 old wood rd<br>saratoga, ca 95070 | P-0004845 | 10/26/2017 | TK Holdings Inc., *et al*. | $250 | | | | | $250.00 |
| MOHAYYA, MOZAFFAR<br>126 Wootton Street<br>Boonton, NJ 07005 | P-0004846 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLINS, SHEILA E<br>19250 Lake Norman Cove Drive<br>Cornelius, NC 28031 | P-0004847 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPANOELINTSOA, HAJA<br>423 S State Street Apt 202<br>Provo, UT 84606 | P-0004848 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, COURTNEY S<br>282 MEADOW GARDEN LN<br>MARTINSVILLE, VA 24112 | P-0004849 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, PAUL L<br>308 Independence Way<br>Woodstock, GA 30188 | P-0004850 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, KAPRIS B<br>4150 Sea Gull Court<br>Florissant, MO 63034 | P-0004851 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERD, MARCELLO S<br>104 Pinkie Lane<br>Gravois Mills, MO 65037 | P-0004852 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORELAND, JON L<br>9797 Leawood Blvd.<br>Apt. 907<br>Houston, TX 77099 | P-0004853 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKLEY, KATHERINE K<br>219 W. Washington St.<br>OFallon, IL 62269 | P-0004854 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOL-ROSENTHAL, TAMMY F<br>1107 Castle Gate Villas Drive<br>Saint Louis, MO 63132 | P-0004855 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMAN, DAWN E<br>456 PR 1507<br>Bandera, TX | P-0004856 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUEDA, ANTONIO G<br>9408 E FLORIDA AVE #2060<br>Denver, CO 80247 | P-0004857 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, DEMETRIUS J<br>1211 20th Ave SE<br>Decatur, AL 35601 | P-0004858 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMASHIRO, HOWARD Y<br>Howard Tamashiro<br>520 North Main Street<br>Meadville, PA 16335 | P-0004859 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEAS, CHARLES H<br>P O Box 575<br>17 Pait ST<br>Alapaha, GA 31622-0575 | P-0004860 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-URBANO, MEGAN M<br>2160 W 33rd Street<br>Tucson, AZ 85713 | P-0004861 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOSHUA<br>3003 Windchase Blvd #326<br>Houston, TX 77082 | P-0004862 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERKIN, SYLBURN<br>82-26 233 st<br>bellerose, ny 11427 | P-0004863 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| EHLEN, LAWRENCE<br>408 Conkey St<br>Burlington, WI 53105 | P-0004864 | 10/26/2017 | TK Holdings Inc., et al. | $12,561.00 | | | | | $12,561.00 |
| CLARK, KAPRIS B<br>4150 Sea Gull Court<br>Florissant, MO 63034 | P-0004865 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNOLA, CLARICE<br>6755 forest glen ave<br>solon, oh 44139 | P-0004866 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD II, DAVID<br>45 Kaitlin Ct.<br>Covington, GA 30016 | P-0004867 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ROBERT<br>56 Southern Heights Drive<br>Vernon, VT 05354 | P-0004868 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPORE, VINCENT<br>405 chartwell pl<br>Naples, Fl 34110 | P-0004869 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DENA<br>196 Wellsley Lane<br>Dallas, Ga 30132 | P-0004870 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORY, DREW E<br>78 Leighton Rd<br>Pownal, ME 04069 | P-0004871 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISARCIK, STEPHEN M<br>3757 West Monte Cristo Avenue<br>Phoenix, AZ 85053-3700 | P-0004872 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, TARVIS T<br>455 Magnolia Ridge<br>Monticello, Fl 32344 | P-0004873 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, TIM P<br>25296 County Road 2400 E<br>Topeka, IL 61567 | P-0004874 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTI, DEBORAH A<br>6635 NW 75th Place<br>Parkland, FL 33067 | P-0004875 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 Piazza Dr<br>Jonesboro, GA 30328 | P-0004876 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, MICHELLE<br>25296 County Road 2400 E<br>Topeka, IL 61567 | P-0004877 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAUGHTON, RONALD J<br>26110 Town Green Dr.<br>Elmsford, NY 10523 | P-0004878 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 Piazza Dr<br>Jonesboro, GA 30238 | P-0004879 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAUGHTON, REBECCA A<br>26110 Town Green Dr.<br>Elmsford, NY 10523 | P-0004880 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 Piazza Dr<br>Jonesboro, GA 30238 | P-0004881 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 Piazza Dr<br>Jonesboro, GA 30238 | P-0004882 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHOENIX, JENNIFER N<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0004883 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 Torringford West St<br>Torrington, CT 06790-3099 | P-0004884 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 Torringford West St<br>Torrington, CT 06790-3099 | P-0004885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMATOWSKI, MICHAEL J<br>917 Kylemore Dr.<br>Ballwin, MO 63021-7935 | P-0004886 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA I<br>26 LAKE AVENUE<br>HAMILTON, NJ 08610 | P-0004887 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, MICHAEL<br>11020 Tradewinds Ln<br>Charlotte, NC 28226 | P-0004888 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ANNA<br>5103 Riverwatch Drive<br>Cincinnati, OH 45238 | P-0004889 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, LIZETTE<br>3503 Rosslare Lane<br>Lakeland, fl 33803 | P-0004890 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARST, SUE A<br>20379 W. Country Club Dr.<br>#2331<br>Aventura, FL 33180 | P-0004891 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| self<br>SMITH, BRIAN<br>12309 hiddenbrook dr<br>tampa, fl 33624 | P-0004892 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURALNICK, REBECCA L<br>326 West Ravine Baye Rd<br>Bayside, wi 53217 | P-0004893 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trust of Frank C Blumeyer<br>2339 Tennessee Ave<br>Saint Louis, MO 63104-1733 | P-0004894 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, KATHY K<br>6519 South Northshore Drive<br>Knoxville, TN 37919 | P-0004895 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trust of Frank c Blumeyer<br>2339 Tennessee Ave<br>Saint Louis, MO 63104-1733 | P-0004896 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTI, DEBORAH A<br>6635 NW 75th Place<br>Parkland, FL 33067 | P-0004897 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, THERNELL<br>643 N Royal Tower Drive<br>Irmo, SC 29063 | P-0004898 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, DONALD P<br>127 Fielding Drive<br>Mesquite, TX | P-0004899 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LEWIS, THERNELL<br>643 N Royal Tower Drive<br>Irmo, SC 29063 | P-0004900 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, ALAN R<br>3508 SAINSBURY LANE<br>GREENSBORO, NC 27409-9207 | P-0004901 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILMAN, SHERRY<br>1734 Rocky Hollow Rd.<br>Anniston, AL 36207 | P-0004902 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVIA-FORD, TORIE<br>7924 WILLOWOOD LANE<br>APT 816<br>PORT ARTHUR, TX 77642 | P-0004903 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMBER, ROSALYN<br>1521 Loch Haven Dr<br>Conyers, Ga 30013-6362 | P-0004904 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATT, AVERY L<br>519 Ehringhaus St.<br>Hendersonville, NC 28739 | P-0004905 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIELLO, BRET<br>27308 Plantation Dr NE<br>Atlanta, GA 30324 | P-0004906 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIROA DE GARCIA, ANA A<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004907 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, STEPHEN R<br>82 Piedmont Rd<br>The Rock, GA 30285 | P-0004908 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URDEA, ALEXANDRU<br>109 Blair Road<br>Oyster Bay, NY 11771 | P-0004909 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAVIVA, KATHLEEN A<br>76 METEDECONK ROAD<br>BRICK, NJ 08723 | P-0004910 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMER, JOHN P<br>3525 River Drive<br>Lawrenceville, GA 30044 | P-0004911 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SUSAN<br>4143 VIRGINIA TRAIL<br>LIBERTY, NC 27298 | P-0004912 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, TRINA D<br>12720 Almeda Crossing Court<br>Houston, TX 77048 | P-0004913 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUMP, KRISTIE E<br>243 Maple Avenue<br>Moorefield, WV 26836 | P-0004914 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIROA DE GARCIA, ANA A<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004915 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GUERTIN, SUSAN L<br>27050 Imperial Pkwy<br>Bonita Springs, FL 34135 | P-0004916 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARSINSKEY, JULIE R<br>7421 Walnut Creek Dr<br>West Chester, OH 45069 | P-0004917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILGORE JR, CHARLES R<br>694 Highland Oaks Lane SE<br>Mableton, GA 30126 | P-0004918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, PATRICIA L<br>102 East Drive<br>Princeton, WV 24740 | P-0004919 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT, MELODY<br>175-38 137th Ave<br>Jamaica, NY 11434 | P-0004920 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JODI<br>3208 Village Glen Ddrive<br>Snellville, GA 30039 | P-0004921 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLY, DEBORAH L<br>1930 Chaparral Drive<br>Houston, TX 77043 | P-0004922 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUSMAN, JAMES A<br>3660 E BRIANDEAN CT<br>Oak Creek, WI 53154 | P-0004923 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, GREGORY<br>1832 pleasanthill rd<br>Magnolia, Al 36754 | P-0004924 | 10/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| NELSON, JAMES B<br>321 Susan place<br>Hueytown, Al 35023 | P-0004925 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USUI, YASUO<br>122 southgate circle<br>massapequa park, NY 11762 | P-0004926 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, PATRICK J<br>6541 monte serrano n.e.<br>albuquerque, nm 87111 | P-0004927 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPLEY, ADAM L<br>13842 71st PL N<br>west palm beach, FL 33412 | P-0004928 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TRAVIS N<br>6006 Patrick Place<br>Charlotte, NC 28210 | P-0004929 | 10/26/2017 | TK Holdings Inc., et al. | $1,950.00 | | | | | $1,950.00 |
| HEIDT, RICHARD W<br>725 West 50 St<br>Erie, OA 16509 | P-0004930 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARTINA<br>2765 14th Ave SE<br>Naples, fl 34117 | P-0004931 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, JAMES<br>205 sugar rd<br>Bolton, Ma 01740 | P-0004932 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILL, JANET A<br>715 20th Street #102<br>Vero Beach, FL 32960 | P-0004933 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILGORE, JAMES R<br>916 Pony Farm Rd<br>Kittanning, PA 16201 | P-0004934 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFAIZER, FRANK J<br>3081 Cambridge Pointe DR<br>Saint Loui, MO 63129 | P-0004935 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIERRY, CRAIG R<br>PO BOX 474<br>Belle, MO 65013 | P-0004936 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPSON, DAWN MARIE<br>50 Crystal Springs Road<br>Hamburg, NJ 07419 | P-0004937 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 Friends Road<br>Yorktown Heights, NY 10598 | P-0004938 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY-BROWN, FRANCINE R<br>28 Scott Avenue<br>Deer Park, NY 11729 | P-0004939 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, BRIAN<br>205 sugar rd<br>Bolton, Ma 01740 | P-0004940 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE M<br>4909 W Joshua Blvd. 2040<br>Chandler, AZ 85226 | P-0004941 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SEAN C<br>2160 Holt Road<br>Paducah, KY 42001 | P-0004942 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY LOWE, MARY<br>1681 Ravanusa Dr<br>Henderson, NV 89052 | P-0004943 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUIRHEAD, ROBERT J<br>115 Orton Road<br>West Caldwell, NJ 07006 | P-0004944 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, DAVID C<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0004945 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITT, TIMOTHE<br>148 Woodland Road<br>Southborough, MA 01772 | P-0004946 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVEN, NATALIE C<br>12150 Wildwood Springs Drive<br>Roswell, ga 30075 | P-0004947 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TINA<br>205 sugar rd<br>Bolton, Ma 01740 | P-0004948 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, MOLLY<br>4072 Roxberry Hill LN<br>Buford, GA 30518 | P-0004949 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSOUR, CHRISTINE F<br>24511 SUMMER NIGHTS CT<br>LUTZ, FL 33559-7920 | P-0004950 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS KORNFELD, HYLAN A<br>635 W. 42 St.<br>Apt. 12b<br>New York, NY 10036 | P-0004951 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY-BROWN, FRANCINE R<br>28 Scott Avenue<br>Deer Park, NY 11729 | P-0004952 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, NORMA V<br>11 Brandy Lane<br>Wappingers Falls, NY 12590 | P-0004953 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADTMAUER, SEYMOUR H<br>28603 Via D Arezzo Drive<br>Bonita Springs, FL 34135 | P-0004954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFTEN, CHARLES S<br>1467 Monroe Dr NE<br>Apt 17<br>Atlanta, GA 30324 | P-0004955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, J, ARTURO<br>410 Copper Ridge Dr<br>New Braunfels, TX 78132 | P-0004956 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, JOANNE M<br>670 Island Way<br>Apt 704<br>Clearwater, FL 33767 | P-0004957 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTALDO, GREGORY<br>1730 Mariposa Drive<br>Las Cruces, NM 88001 | P-0004958 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITS, LOUISE<br>1176 Palm Cove<br>Orlando, FL 32835 | P-0004959 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JESSE M<br>1817 E GRAUWYLER APT#157<br>IRVING, TX 75061 | P-0004960 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, MARK<br>13285 Early Frost Circle<br>Orlando, FL 32828 | P-0004961 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOFFORD, SARA<br>203 COMLY RICH DR<br>Carrollton, GA 30117 | P-0004962 | 10/26/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| DOODY, DENISE E<br>6089 STANBURY RD<br>PARMA, OH 44129 | P-0004963 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKER, DALE E<br>245 Derby Drive<br>Fayetteville, Ga 30215 | P-0004964 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Memac Industries Inc.<br>324 Quarry Rd.<br>P.O. Box 231<br>Lancaster, OH 43130 | P-0004965 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, THOMAS J<br>97 Windsor Street<br>Enfield, CT 06082 | P-0004966 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIRA, KARENINA F<br>2552 Crestdale Cir.<br>atlanta, Ga | P-0004967 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMARTT, MICHAEL I<br>3532 Southwestern Blvd<br>Dallas, TX 75225 | P-0004968 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JAMES R<br>122 Matie Ct<br>Madison, AL 35756 | P-0004969 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ALBERT<br>2316 Merluna Drive<br>Lexington, KY 40511 | P-0004970 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, KATHERINE J<br>964 Bonita Street<br>Hitchcock, TX 77563 | P-0004971 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGG YOUNG, ELIZABETH A<br>130 Marla Circle<br>Huntsville, TX 77320 | P-0004972 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDHAM, DAVID B<br>501 Knoll Pointe<br>Woodstock, GA 30189-2562 | P-0004973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R Operations, Inc.<br>2700 Greens Road #F300<br>Houston, TX 77032 | P-0004974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, BRUCE A<br>205 Equestrian Court<br>Fate, TX 75087 | P-0004975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISTUBA, CHARLES<br>941 EDGEWOOD DR<br>NEWTON, NJ 07860 | P-0004976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAM, MD T<br>5392 JUSTINE WAY<br>WINTER PARK, FL 32792 | P-0004977 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| S & R Operations, Inc.<br>2700 Greens Road #F300<br>Houston, TX 77032 | P-0004978 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROESTY, STEVEN M<br>523 N Bemiston Ave<br>St Louis, MO 63130-3905 | P-0004979 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANHOLM, GINI D<br>9423 Brentwood Street<br>Westminster, CO 80021 | P-0004980 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R Operations, Inc.<br>2700 Greens Road #F300<br>Houston, TX 77032 | P-0004981 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GASPAR, AMI<br>27 Gilbert Street<br>Orono, ME 04473 | P-0004982 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIKIN, JEFFREY L<br>8613 30Th St E<br>Parrish, FL 34219 | P-0004983 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ALBERT<br>2316 Merluna Drive<br>Lexington, KY 40511 | P-0004984 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROESTY, STEVEN M<br>523 N Bemiston Ave<br>St Louis, MO 63130-3905 | P-0004985 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL-WARD, DEANNA L<br>200 N Honey Springs Ave<br>Fuquay Varina, NC 27526 | P-0004986 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R Operations, Inc.<br>2700 Greens Road #F300<br>Houston, TX 77032 | P-0004987 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER-BENNETT, GWENDOLYN M<br>1558 Ella T Grasso Blvd<br>New Haven, CT 06511 | P-0004988 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUTURE, THOMAS E<br>PO Box 281<br>South Barre, VT 05670 | P-0004989 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, THERESA<br>814 Riverhaven Circle<br>Hoover, Al 35244 | P-0004990 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGBORN, CHERYL<br>421 Ogeechee Drive<br>Richmond Hill, GA 31324 | P-0004991 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, NANCY<br>3104 W Dunwoodie St<br>Tampa, FL 33629 | P-0004992 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, KATIE E<br>23 Grove Valley Way<br>Greenville, SC 29605 | P-0004993 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES D<br>324 Ardsley Rd<br>Waterbury, CT 06708 | P-0004994 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DEBORAH A<br>6055B McHenry Street<br>Burlington, WI 53105 | P-0004995 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, TERRY W<br>595 Duke Whittaker Rd<br>Mocksville, NC 27028 | P-0004996 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRONE, WILLIAM R<br>26 Parkway South<br>New London, CT 06320 | P-0004997 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGOS, DONNA A<br>5800 CHRISBROOK DRIVE<br>SAINT LOUIS, MO 63128 | P-0004998 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, PATRICK J<br>78 Old Towne Road<br>Cheshire, CT 06410 | P-0004999 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHARLES W<br>151 Bellington Drive<br>McDonough, GA 30253 | P-0005000 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON, SUZIE P.o. Box 276 Swepsonville, Nc 27359 | P-0005001 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBARON, CHARLES W 485 Oakdale Road NE Apt C44 Atlanta, GA 30307 | P-0005002 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCURDY, SHELLA G 1863 N 1600th St Brownstown, IL 62418 | P-0005003 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON BRUNS, SHARON L 380 CAMBRIDGE RD WESTFORD, VT 05494-9648 | P-0005004 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M 2647 Castletown Dr. Hephzibah, GA 30815 | P-0005005 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, RICHARD 67-40 Yellowstone Blvd. Apt.# 5N Forest Hills, NY 11375 | P-0005006 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HALBLEIB, BYRON L 6230 Duck Creek Road Lenoir, NC 28645 | P-0005007 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, MARK T 431 Indian Hill Road Olin, NC 28660 | P-0005008 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLE, MARK E 1475 Shepperton Drive Wadsworth, oh 44281 | P-0005009 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMMEN, VARUGHESE 5sachs court hopewell junctio, NY 12533 | P-0005010 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTS, BRENDA J 545D COVERED Bridge PKWY Prattville, AL 36066 | P-0005011 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIMAN, DAVID 444 Avenue X Apt 5E Brooklyn, NY 11223 | P-0005012 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACONTE, BRUCE N 4347 Big Bend St Sierra Vista, AZ 85650 | P-0005013 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXFORD, STEPHEN G 512 Harrogate Ct. High Point, NC 27262 | P-0005014 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, ROBERT F 6210 Sun Blvd. #601 St. Petersburg, FL 33715 | P-0005015 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MATTHEWS, JAMES M 2647 Castletown Dr. Hephzibah, ga 30815 | P-0005016 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUTER, MICHAEL J 1803 Windsong Circle Keller, TX 76248 | P-0005017 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N P.o. Box 276 Swepsonville, Nc 27359 | P-0005018 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FECCI, DENNIS<br>43 Hamlet Drive<br>Mount Sinai, NY 11766-3001 | P-0005019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONER, TROY<br>3124 Stratton Rd<br>Jacksonville, FL 32221 | P-0005020 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, VIRGINIA F<br>Virginia F. Mahan<br>3115 Wroxton Road<br>Houston, TX 77005 | P-0005021 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| WINFIELD, BENNY E<br>5202 Brownlee lane<br>Spring, Tx 77379 | P-0005022 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, TERRY W<br>595 Duke Whittaker RD<br>Mocksville, NC 27028 | P-0005023 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, DOROTHY<br>2575 Peachtree Road, N.E.<br>#17G<br>Atlanta, GA 30305 | P-0005024 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, ANDREW<br>28 Fieldcrest Avenue<br>Wheeling, WV 26003 | P-0005025 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, DEANNA J<br>16210 W Spur Bell<br>Marana, AZ 85653 | P-0005026 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, REBECCA P<br>P.O Box 117<br>1168 Droney Rd<br>Gifford, PA 16732 | P-0005027 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, DAN<br>1110 S Collins Fwy Apt 415<br>Howe, TX 75459 | P-0005028 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKHOUSE, JAQUANE I<br>7346 Hyannis DR<br>Fayetteville, nc 28304 | P-0005029 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, ISAIAH<br>1700 Bedford ave<br>20B<br>Brooklyn, Ny 11225 | P-0005030 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MERTHIE, CHRISTIE<br>304 Sanora Blvd<br>Sanford, FL 32773 | P-0005031 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARILLE, PAUL<br>68 Ashwood Rd<br>Port Washington, NY 11050 | P-0005032 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, LISA A<br>116 Gary Street<br>Staten Island, NY 10312 | P-0005033 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, BENJAMIN E<br>72 Bayberry Lane<br>South Burlington, VT 05403 | P-0005034 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EL-MUSTAFA, JOSEPH W<br>3306 N. 41st Lane<br>McAllen, TX 78501 | P-0005035 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER, ROBERT E<br>130 Friends Road<br>Yorktown Heights, NY 10598 | P-0005036 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, JAMES R<br>91 Central Park West<br>Apt. 8F<br>New York, NY 10023 | P-0005037 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKERNAN, MARY L<br>P.O. Box 927<br>Babson Park, Fl 33827 | P-0005038 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, PAUL F<br>340 Piedmont Golf Course Road<br>Piedmont, SC 29673 | P-0005039 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNDIKE, MELISSA<br>34 Wolf Cliff Rd<br>White, GA 30184 | P-0005040 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEISSET, VALERIE<br>8317 meadowfield<br>Waterloo | P-0005041 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARME, MICHAEL T<br>3301 Alexandria Ct.<br>Southlake, TX 76092-3337 | P-0005042 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, RICHARD T<br>3535 Litchfield Court<br>Clermont, Fl 34711 | P-0005043 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, JASON B<br>po box 358<br>woodstock, ga 30188 | P-0005044 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, BRAD<br>9169 Castle Pines Circle<br>Montgomery, AL 36117 | P-0005045 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMMEN, VARUGHESE<br>5 sachs court<br>Hopewell junctio, NY 12533 | P-0005046 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHER, LAURA A<br>150 Rockland Drive<br>Brockton, MA 02301 | P-0005047 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, MONICA L<br>34 Sand Lake Road<br>Monticello, IL 61856 | P-0005048 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURM, ROGER W<br>1820 Union Drive<br>Lakewood, CO 80215-3253 | P-0005049 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRRELL, MARY J<br>609 West 150 South<br>St George, UT 84770 | P-0005050 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BARY<br>20 Warren Rd<br>Wilbraham, MA 01095 | P-0005051 | 10/26/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| ZHANG, YOON MEE<br>15 Spring Ln<br>Marlborough, MA 01752 | P-0005052 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| KATTS, BRENDA J<br>545D Covered Bridge PKWY<br>Prattville, AL 36066 | P-0005053 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYORGA, JOSE A<br>1044 NE 42 Terr<br>Homestead, FL 33033 | P-0005054 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSON, MARY L<br>1802 Ramada Blvd. Apt D<br>Collinsville, IL 62234 | P-0005055 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, SHAUN L<br>116 Gary Street<br>Staten Island, NY 10312 | P-0005056 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTON, EDWARD<br>1730 Irvin Street<br>New Castle, IN 47362-2354 | P-0005057 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, AMY<br>11244 Preakness Dr.<br>Flint, TX 75762 | P-0005058 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUNFAN<br>15 Spring Ln<br>Marlborough, MA 01752 | P-0005059 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| LUMSDEN, WILLIAM T<br>209 Baldwin Ave.<br>Belen, NM 87002-6401 | P-0005060 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, BETTY J<br>330 Shannon Court NW<br>Fort Walton Beach<br>Okaloosa, FL 32548 | P-0005061 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUNFAN<br>15 Spring Ln<br>Marlborough, MA 01752 | P-0005062 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| LUDKE, LYNN A<br>4816 N Newhall Street<br>Milwaukee, WI 53202 | P-0005063 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MAURICE<br>10204 Rock Oak Terr<br>Cheltenham, Md 20623 | P-0005064 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUTZ, ROBERT<br>9615  Longmont Drive<br>Houston, TX 77063 | P-0005065 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKRYCKI, SHANNON M<br>626 Washington Park Blvd<br>Michigan City, IN 46360 | P-0005066 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKFLETH, LAVINIA<br>12419 Packard Bend Trail<br>Houston, TX 77089 | P-0005067 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAFFOS, WILLIAM P<br>602 Dresher Dr<br>Spring, TX 77373 | P-0005068 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, VALERIE<br>580 S Greenwood Ave<br>Decatur, IL 62522 | P-0005069 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITT, CAROLYN<br>264 Vinings Retreat View<br>Mableton, GA 30126 | P-0005070 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALYS, JAMES W<br>231 Maple Ave<br>Oil City, PA 16301 | P-0005071 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHER, STEVEN H<br>1444 Wembley CT NE<br>Atlanta, GA 30329 | P-0005072 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT C<br>1612 20th Street<br>Vero Beach, Fl 32960 | P-0005073 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 Friends Road<br>Yorktown Heights, NY 10598 | P-0005074 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDWAY, GAYNES<br>1445 glenview rd<br>Palm Harbor, FL 34683 | P-0005075 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ROBERT G<br>168 Valley Grove Rd.<br>Cedartown, Ga 30125-4300 | P-0005076 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALYS, JAMES W<br>231 Maple Ave<br>Oil City, PA 16301 | P-0005077 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, CHRISTINE M<br>3182 Kensington Road<br>Avondale Estates, GA 30002 | P-0005078 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSER, PETER S<br>930 Allenbrook Ln<br>Roswell, GA 30075 | P-0005079 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, E BARBARA<br>6 Treasure Way<br>Ashland, MA 01721 | P-0005080 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURNEY, JACK R<br>6001 SW 82 avenue<br>Miami, FL 33143 | P-0005081 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, PAUL<br>614 Branding Iron<br>Houston, TX 77060 | P-0005082 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, SCOTT N<br>4404 Trailwood Drive<br>Greensboro, NC 27407 | P-0005083 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITT, CAROLYN<br>264 Vinings Retreat View<br>Mableton, GA 30126 | P-0005084 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER T<br>101 Hope Street<br>Ridgewood, NJ 07450 | P-0005085 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSICK, CASSANDRA A<br>1388 Kiefer Bluffs Dr<br>Ballwin, MO 63021 | P-0005086 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAACK, IVAN A<br>300 Chestnut Ave<br>Webster Groves, MO 63119 | P-0005087 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, TIFFANY DAN C<br>3207 SE 29th Blvd<br>Gainesville, FL 32641 | P-0005088 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, LAWRENCE<br>4420 General Drive<br>Beaumont, TX 77703-2412 | P-0005089 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, ALEXANDER L 9014 BEARTOOTH PASS SAN ANTONIO, TX 78255 | P-0005090 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAREL, CRAIG D 2632 Groveland Ave Deltona, FL 32725 | P-0005091 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Professional Audit Resources DILLS, JAMES M 7801 Rancho De La Osa Trail McKinney, TX 75070 | P-0005092 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILGORE, JAMES R 916 Pony Farm Rd Kittanning, PA 16201 | P-0005093 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSHUA A 4407 Doncaster Dr Melbourne, FL 32935 | P-0005094 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GOSS, TERRY 602 North Victoria Road Lot 1 Donna, TX 78537 | P-0005095 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUOMO, PRISCO C 157-28 84 street Howard Beach, NY 11414 | P-0005096 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA ROSA, ANGELA 9683 hazel lake drive jacksonville, fl 32222 | P-0005097 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHARLES E 198 Ash Road Brierfield, AL 35035 | P-0005098 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSCH, MATTHEW M 1450 Church St. Mobile, AL 36604 | P-0005099 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHERYL L 735 Lillards Ferry Road Versailles, KY 40383 | P-0005100 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, CEPHUS E 905 Choctaw ave selma, al 36701 8239 | P-0005101 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DAMM, GREGORY M 3553 Robinson Road, NE Marietta, GA 30068 | P-0005102 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KATHLEEN 1935 Rivers Edge Ln St George, UT 84770 | P-0005103 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID H 5071 Whitewood Way Lake Worth, FL 33467 | P-0005104 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ASHLEY D 11803 Rupley Lane Dallas, TX 75218 | P-0005105 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMPE, HOWARD T PO Box 244 Deleon Springs, FL 32130 | P-0005106 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAN, STEPHEN J 3840 E YUCCA ST PHOENIX, AZ 85028 | P-0005107 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAPSON, WILLIAM R<br>24038 Waterhole Lane<br>San Antonio, TX 78261-2380 | P-0005108 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carlson Builders, Inc.<br>4012 Steinhauer Road<br>Marietta, GA 30066 | P-0005109 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MADERRICK<br>108 n oak st<br>Waco, Tx 76705 | P-0005110 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIENZLE, WALTER W<br>808 Kent Cir<br>Bartlett, IL 60103 | P-0005111 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBA, ANTONIO A<br>25 Odell Avenue<br>Milford, CT 06460 | P-0005112 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERBEN, TYLER<br>81 Dalton Street<br>Oakville, CT 06779 | P-0005113 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, BRANNON K<br>1750 Belleair Forest Dr. C-12<br>#C-12<br>Belleair, FL 33756 | P-0005114 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENGLE, TREVOR R<br>2165 Anserville Avenue<br>Henderson, NV 89044 | P-0005115 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSE R<br>1213 Park Ave<br>Nitro, WV 25143 | P-0005116 | 10/26/2017 | TK Holdings Inc., et al. | $1,007.40 | | | | | $1,007.40 |
| SHEARER, TAMMY A<br>190 Shelton Rd<br>Apt 207<br>Madison, AL 35758 | P-0005117 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWIN, ERIC R<br>10 Pogy Shore Way<br>Yarmouth, ME 04096 | P-0005118 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMING, GINA M<br>1109 SUNRISE DRIVE<br>LOVELAND, OH 45140 | P-0005119 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KRISTEN H<br>1701 E Debbie Ln Apt 1204<br>Mansfield, TX 76063 | P-0005120 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CAROL B<br>8 Laraine Court<br>Northford, CT 06472 | P-0005121 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMEIDA, ROBERT A<br>377 Richard Court<br>Pomona, NY 10970 | P-0005122 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTLE, IRIS<br>3757 Pino Vista Way<br>Estero, FL 33928 | P-0005123 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMERON, CHARLES R<br>103 East Jones<br>Beeville, TX 78102-3416 | P-0005124 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELA, PETER<br>33 ROBERTA LN<br>SYOSSET, NY 11791 | P-0005125 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, PAMELA<br>380 W 2ND ST<br>GALESBURG, IL 61401 | P-0005126 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, ROBERT D<br>724 Wessex Place<br>Orlando, FL 32803 | P-0005127 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005128 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA F<br>1516 Whittard of Chelsea Ln<br>Pflugerville, Tx 78660 | P-0005129 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKHIREH, MOHAMMED A<br>4340 Paran Summit Ct NW<br>Atlanta, GA 30327 | P-0005130 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, CATHERINE A<br>7707 Wooster Pkwy<br>Parma<br>, Oh 44129 | P-0005131 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLUND, MARY D<br>6628 Maynard Farm Road<br>Chapel Hill, NC 27516 | P-0005132 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZER, BRYCE D<br>1360 Yale Ave.<br>Salt Lake City, UT 84105 | P-0005133 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONEYHAN, PATRICIA A<br>10779 scott mill rd<br>jacksonville, fl 32223 | P-0005134 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, LISA A<br>116 Gary Street<br>Staten Island, NY 10312 | P-0005135 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005136 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKHIREH, MOHAMMED A<br>4340 Paran Summit Ct NW<br>Atlanta, GA 30327 | P-0005137 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRXC Timing LLC<br>SCHILLING, DENISE<br>10727 Indian Head Ind. Blvd.<br>St. Louis, MO 63132 | P-0005138 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICKLIGHTER, CHARLTON D<br>1014 Birdford Lake Road<br>Glennville, Ga 30427 | P-0005139 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ANDREA K<br>3881 E Narrowleaf Dr<br>Gilbert, az 85298 | P-0005140 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, VICTOR H<br>4072 DARBY LANE<br>SEAFORD, NY 11783 | P-0005141 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>1064 West Main St<br>Graham, Nc 27253 | P-0005142 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLIFF D<br>8311 Copperglen<br>Converse, TX 78109 | P-0005143 | 10/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALE, III, V. R<br>149 King Arthur Dr<br>Lawrenceville, GA 30046 | P-0005144 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIE<br>866 OAK LANE<br>VALLEY STREAM, NY 11581 | P-0005145 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLAYTON, SUZIE N<br>P.O Box 276<br>Swepsonville, Nc 27359 | P-0005146 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, STEPHANIE A<br>1505 east 48th street<br>Brooklyn, ny 11234 | P-0005147 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BRIGITTE L<br>213 W Main St<br>P.O. Box 33<br>Anna, OH 45302 | P-0005148 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, EARL<br>1581 Mountain Lodge TrL<br>Birmingham, AL 35210 | P-0005149 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ALEXANDER, ROBYN L<br>104 Gainsway Dr<br>Nicholasville, KY 40356 | P-0005150 | 10/26/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| EVANS, CAROLYN L<br>117 Hazel Dr<br>Warner Robins, Ga 31088 | P-0005151 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISER, JEFFREY M<br>21801 NORTHCREST DRIVE<br>APT 2216<br>SPRING, TX | P-0005152 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPECTOR, DOUGLAS M<br>96 Oxford Blvd.<br>Great Neck, NY 11023 | P-0005153 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, NONG<br>330 Kincardine Way<br>Alpharetta, GA 30022 | P-0005154 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMITAGE, ANDREA<br>15311 LA MANCHA DRIVE<br>HOUSTON, TX 77083 | P-0005155 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSING, HANY F<br>75 Chestnut Dr<br>Wayne, NJ 07470 | P-0005156 | 10/26/2017 | TK Holdings Inc., et al. | $13,961.00 | | | | | $13,961.00 |
| PAVELLE, ELIZABETH<br>29 harbor lane<br>round pond, me 04564 | P-0005157 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTASTI, KEN<br>137 Jackson Circle<br>Louisville, CO 80027 | P-0005158 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, JUSTIN L<br>3527 Abes Landing Drive<br>Granbury, TX 76049 | P-0005159 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, STACEY<br>464 Pine Shadow Lane<br>Auburndale, FL 33823 | P-0005160 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES D<br>324 Ardsley Rd<br>Waterbury, CT 06708 | P-0005161 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRINSON, KAREN<br>2365 Claxton Dairy Road<br>Dublin, GA 31021 | P-0005162 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPECTOR, DOUGLAS M<br>96 Oxford Blvd.<br>Great Neck, NY 11023 | P-0005163 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, NONG<br>330 Kincardine Way<br>Alpharetta, GA 30022 | P-0005164 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wells Fargo<br>BREWER, CAROL J<br>208 W Washington Ave<br>Villa Grove, IL 61956 | P-0005165 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAND, NITIN S<br>2341 Bellmore Ave<br>Bellmore, NY 11710 | P-0005166 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSER, JAY D<br>197  114th Avenue NE<br>Saint Petersburg, FL 33716 | P-0005167 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, RICHARD<br>67-40 Yellowstone Blvd.<br>Apt # 5 N<br>Forest Hills, ny 11375 | P-0005168 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUNN, ANDREA K<br>3881 E Narrowleaf Dr<br>Gilbert, AZ 85298 | P-0005169 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISER, DEBRA M<br>21801 Northcrest Drive<br>Apt 2216<br>Spring, TX | P-0005170 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBET, RENE M<br>720 REGENCY DR.<br>FISHKII, NY 12524 | P-0005171 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, BRETT M<br>45 Camelot Lane<br>Westfield, MA 01085 | P-0005172 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, RONALD D<br>140 Castillo Village Rd<br>Waco, TX 76708 | P-0005173 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, RICHARD A<br>5337 Oriole St<br>Houston, TX 77017-5517 | P-0005174 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSO, FELICIA<br>305 Aqua Lynn Drive<br>Fort Washington, md 20744 | P-0005175 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 Jomar Road<br>Shoreham, NY 11786 | P-0005176 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, CHRISTINA M<br>102 Fairharbor Drive<br>Patchogue, NY 11772 | P-0005177 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBER, DOUGLAS B<br>603 Countrydise Pl SE<br>Smyrna, GA 30080-8238 | P-0005178 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSBEIN, GARRETT<br>1800 Belford Drive<br>Austin, TX | P-0005179 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILK, IGOR<br>113 Allentown Ct<br>Vernon Hills, IL 60061 | P-0005180 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTERSTEIN, NOAH D<br>659 Fieldcrest Drive<br>Crestwood, MO 63126 | P-0005181 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, DANIEL P<br>3401 Mill Creek Court<br>Champaign, IL 61822 | P-0005182 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, MITCHELL R<br>3743 Navajo St.<br>Denver, CO 80211 | P-0005183 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TUNISIA L<br>1078 Leybourne Cv<br>Lawrenceville, GA 30045 | P-0005184 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JOANNE M<br>1903 Prestwick Lane<br>Wilmington, NC 28405 | P-0005185 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILK, IGOR<br>113 Allentown Ct<br>Vernon Hills, IL 60061 | P-0005186 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTHIE, CHRISTIE<br>304 Sanora Blvd<br>Sanford, FL 32773 | P-0005187 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen Credit<br>HENDERSON, KATRINA D<br>6954 Rock Cliff CT<br>Stone Mountain, GA 30087 | P-0005188 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SAMUEL J<br>P.O box 329<br>Tuskegee Inst, Al 36087 | P-0005189 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 Jomar Road<br>Shoreham, NY 11786 | P-0005190 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, LUPE<br>312 Park Avenue<br>Pewaukee, WI 53072 | P-0005191 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, ELLA<br>7002 Annie Walk<br>Lithonia, GA 30038 | P-0005192 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD A<br>555 Wesley Drive<br>Lancaster, Ky 40444 | P-0005193 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLIK HILL, KASEY A<br>1141 E Fairview Ave H-101<br>Meridian, ID 83642 | P-0005194 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LARRY<br>173 Camp Road<br>Red Hook, NY 12571 | P-0005195 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ROBERT J<br>794 W Boutz Rd<br>Las Cruces, NM 88005 | P-0005196 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YESKEY, RONALD G<br>3080 Glenview Dr<br>Aiken, SC 29803 | P-0005197 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, BREASIA L<br>1521 Cassib Street<br>Bryan, TX 77803 | P-0005198 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNUOLO, MARTHA L<br>11352 Destination Drive<br>Broomfield, CO 80021 | P-0005199 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE<br>PO Box 536<br>Kannapolis, NC 28082 | P-0005200 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESIO, PETER R<br>2941 whispering pines dr<br>canfield, oh 44406 | P-0005201 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITZ, BRIAN A<br>135 Wimbledon Lane<br>Owings Mills, MD 21117 | P-0005202 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHONDRICA V<br>7927 buffalo view ln<br>cypress, tx 77433 | P-0005203 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEROS, ALEXIS M<br>7760 NW 171 St<br>Hialeah, FL 33015 | P-0005204 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGARRY, FINBAR P<br>397 Ethan Allen Ave # 209<br>Colchester, VT 05446 | P-0005205 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHONDRICA V<br>7927 buffalo view ln<br>cypress, tx 77433 | P-0005206 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD A<br>555 Wesley Drive<br>Lancaster, Ky 40444 | P-0005207 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, CECILIA M<br>614 Pamela Rd<br>Glen Burnie, MD 21061 | P-0005208 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, LASHONTA M<br>P.O. Box 593<br>Elk Grove, Ca 95759 | P-0005209 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RONALD C<br>81 Gerritsen Avenue<br>Bayport, NY 11705 | P-0005210 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZIO, SUSAN L<br>31129 Wrencrest Drive<br>Wesley Chapel, FL 33543 | P-0005211 | 10/26/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| HARTFORD, JEFFERY N<br>1531 Mcarthur Drive<br>Duncanville, TX 75137 | P-0005212 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYED, TALIBUDDIN<br>19688 E Fair Drive<br>Aurora, CO 80016 | P-0005213 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA SALAS, ANAYANNCYE<br>1650 Westbrook Dr<br>Columbus, OH 43223 | P-0005214 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VERNON A<br>15 Carriage House Way<br>The Woodlands, TX 77384 | P-0005215 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A RHOADS, STEVEN M P.O.BOX1888 LaPorte, TX 77572 | P-0005216 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WINFIELD, PEARLINE 5202 Brownlee lane Spring, Tx 77379 | P-0005217 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COOPER, GARY 4500 mcginnis ferry rd alpharetta, ga 30005 | P-0005218 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| CRAIG, STEVEN B 11061 N Oriole Lane Mequon, WI 53092 | P-0005219 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| DEICH, KAREN A 13383 Northumberland Circle Wellington, FL 33414 | P-0005220 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| STRAUGHTER, STANLEY 1910 Hickory Lawn Dr. Houston, TX 77077 | P-0005221 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| EVANS, CAROLYN L 117 Hazel Dr Warner Robins, Ga 31088 | P-0005222 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KELLEY, DARLENE R 12700 Stafford Road, Apt. 117 Stafford, TX 77477 | P-0005223 | 10/26/2017 | TK Holdings Inc., *et al.* | $30,000.00 | | | | | $30,000.00 |
| LEWIS, SHIRLEY M 985 Euclid Street Beaumont, tx 77705 | P-0005224 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY P 2971 Brookside Run Snellville, GA 30078 | P-0005225 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HYDER, MARY SUE J 629 Chestnut Stump Road Hendersonville, NC 28792 | P-0005226 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KING, PAULA T 15 Carriage House Way The Woodlands, TX 77384 | P-0005227 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HALL, HEATHER M 4042 Whitemark Ct Lexington, KY 40516 | P-0005228 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MACDONALD, M A 5 bowie hill rd Durham, ME 04222 | P-0005229 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GILBERT, ELENOR J 811 Country Stone Dr. Manchester, MO 63021 | P-0005230 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| RAY, JUDITH L 1111 Water Front RD Greensboro, GA 30642 | P-0005231 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SHUTTERS, MARY R 7820 N Mohawk Rd Fox Point, WI 53217-3122 | P-0005232 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOORE, DERRICK 3124 Shadow Wood Drive Dallas, Tx 75224 | P-0005233 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVERETTE, MARY M<br>104 Brass Lantern Way<br>Columbia<br>, SC 29212 | P-0005234 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, DEBORAH A<br>32 Lynne Terrace<br>Shelton, CT 06484 | P-0005235 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, MICHAEL T<br>208 EL SALTO ROAD<br>EL PRADO, NM 87529 | P-0005236 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, MARILOU A<br>5 Bowie Hill Rd<br>Durham, ME 04222 | P-0005237 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMEIDA, ROBERT A<br>377 Richard Court<br>Pomona, NY 10970 | P-0005238 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONIN, KENNETH I<br>34 ROOSEVELT DRIVE<br>VALHALLA, NY 10595 | P-0005239 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNHALL, SUSAN P<br>269 Kick Hill Rd<br>Lebanon, CT 06249 | P-0005240 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, KERRIE K<br>7400 NE 98th Circle<br>Oklahoma City, OK 73151 | P-0005241 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHVARTSMAN, ILYA<br>1222 E DAKOTA ST<br>MILWAUKEE, WI | P-0005242 | 10/26/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| CHIN, SHELLEY<br>37 Anthem Creek Circle<br>Henderson, NV 89052 | P-0005243 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, GAIL A<br>8230 East Juan Tabo Road<br>Scottsdale, AZ 85255 | P-0005244 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, SANTOS<br>1834 Narragansett Blvd<br>Lorain, OH 44053 | P-0005245 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ALFRED<br>Alfred Daniels<br>3780 Skyros Drive<br>Dayton, OH 45424 | P-0005246 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPLEY, RENE L<br>18837 State Highway 89<br>Spartansburg, PA 16434 | P-0005247 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHER, CHARLES E<br>930 Rainbow Ridge ST<br>Las Cruces, NM 88007-4744 | P-0005248 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, LARRY<br>1036 Chads Ridge<br>Jonesboro, GA 30236 | P-0005249 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIZ, ERCILIA M<br>3727 falls dr<br>Dallas, TX | P-0005250 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, JEFFREY S<br>9523 N Fitzgerald Way<br>Missouri City, TX 77459 | P-0005251 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCAMERON, CHARLES R<br>103 East Jones<br>Beeville, TX 78102-3416 | P-0005252 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENNI, ROBERT H<br>1104 Country Club Dr<br>New Bern, NC 28562 | P-0005253 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, GREGORY A<br>5070 SW 120th Ave<br>Cooper City, Fl 33330 | P-0005254 | 10/26/2017 | TK Holdings Inc., et al. | $5,950.00 | | | | | $5,950.00 |
| SMITH, MARK A<br>158 Via Sedillo<br>Tijeras, NM 87059 | P-0005255 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BRIAN<br>1701 Mariner Bay Blvd<br>Fort Pierce, FL 34949 | P-0005256 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JR, GEORGE F<br>2810 Hunters Pond Lane<br>Snellville, GA 30078 | P-0005257 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEVE, ROBERT M<br>55 Kent Ln<br>Apt L-117<br>Nashua, NH 03062 | P-0005258 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIZ, ERCILIA<br>3727 falls dr<br>Dallas, Tx 75211 | P-0005259 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELOFS, NINA<br>2045 Torreon<br>Los Alamos, NM 87544 | P-0005260 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARY J<br>4913 Overland NE<br>Albuquerque, NM 87109 | P-0005261 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RICHARD D<br>3321 46th Avenue Lane NE<br>Hickory, NC 28601 | P-0005262 | 10/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MILLER, JR, GEORGE F<br>2810 Hunters Pond Lane<br>Snellville, GA 30078 | P-0005263 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, THOMAS C<br>6017 Eurith Avenue<br>Baltimore, MD 21206 | P-0005264 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ALISA J<br>708 Forest St<br>Winfield, IL 60190 | P-0005265 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SHELIA<br>POB 23883<br>Tempe, AZ 85285 | P-0005266 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, COLETTA M<br>4917 Hidden Creek Place<br>Decatur, GA 30035 | P-0005267 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, WARREN N<br>1508 Pascagoula Street<br>Pascagoula, MS 39567 | P-0005268 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, NATHANIEL E<br>14342 Mooreview Ln<br>Houston, TX 77014 | P-0005269 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| n/a FRIEDMAN, MAURICIO I 3018 fallstaff manor ct i baltimore, md 21209 | P-0005270 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEIRO, OSCAR G 9 Corey Avenue Brockton, MA 02301 | P-0005271 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDA, RICHARD N 137 Aaronvale Circle Birmingham, AL 35242 | P-0005272 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRIN, JENNIFER 1013 E Carpenter Moberly, MO 65270 | P-0005273 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN 411 OGDEN AVE TEANECK, NJ 07666 | P-0005274 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, RICKY A 38 Thomas Sumter St Beaufort, SC 29907 | P-0005275 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, STEVE 2844 Partridge Ln Enterprise, AL 36330 | P-0005276 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN 411 ogden ave teaneck, nj 07666 | P-0005277 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, TELEATHA E 14342 Mooreview Ln Houston, TX 77014 | P-0005278 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ORREN R 4232 Beech Creek Trail Efland, NC 27243-9271 | P-0005279 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ANTONET, VICTOR M 501 Palisade Ave Apt. 3 Jersey City, NJ 07307 | P-0005280 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R 9210 Comanche Peak Ln Houston, TX 77089 | P-0005281 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIFSHITZ, BORIS 1279 Huntington Dr Mindelein Mundelein, il 60060 | P-0005282 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, DAWN 367 Cog Hill Drive Fairburn, GA 30213 | P-0005283 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, MARK 2601 Berkeley Ave Austin, TX 78745 | P-0005284 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN 411 ogden ave teaneck, nj 07666 | P-0005285 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, SHARON 2332 camino del prado santa fe, nm 87507 | P-0005286 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, THOMAS F 5430 Southlake Dr Pace, FL 32571 | P-0005287 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, SARAH<br>7 Suosso lane<br>1<br>plymouth, MA | P-0005288 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUSOKE, WILLIAM W<br>59 HEYWOOD ST<br>WORCESTER, MA 01604 | P-0005289 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLER, TODD<br>43 Gloria Drive<br>Allendale, NJ 07401 | P-0005290 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OZUZU, AKANU R<br>703 Ivy Chase Land<br>Norcross, GA 30092 | P-0005291 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EINSTEIN, EVAN<br>45 Aspen Rd<br>Sharon, MA 02067 | P-0005292 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKROY, KENNETH P<br>201 Lovells Lane<br>Marstons Mills, MA 02648 | P-0005293 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, MATTEHW N<br>25 Central St #2<br>Turners Falls, MA 01376 | P-0005294 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, LATOYA<br>220 Ennisbrook Dr SE<br>Smyrna, GA 30082 | P-0005295 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOSEMAN, LATRICIA F<br>4424 Silverton Road<br>Augusta, GA 30909 | P-0005296 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BULLOCK, ORREN R<br>4232 Beech Creek Trail<br>Efland, NC 27243-9271 | P-0005297 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIVOVARNIK, TIMOTHY P<br>2805 Northeast Expressway NE<br>Unit A22<br>Atlanta, GA 30345 | P-0005298 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CENTEIO, MARIA L<br>9 Corey Avenue<br>Brockton, MA 02301 | P-0005299 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWSOME, MORG G<br>9687 Ky Route 979<br>Teaberry, Ky 41660 | P-0005300 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKER, RACHAEL<br>1425 17th Avenue North<br>St Petersburg, FL 33704 | P-0005301 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, EILEEN B<br>2429 Steven Ave<br>Sidney, NE 69162 | P-0005302 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, THOMAS R<br>329 Pinchback Rd<br>Beaumont, tx 77707 | P-0005303 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDOLPH, ANTOINETTE<br>984 Maple Leaf Dr<br>McDonough, GA 30253 | P-0005304 | 10/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BULLOCK JR, ORREN R | P-0005305 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCK, CYNTHIA G<br>38 Jomar Road<br>Shoreham, NY 11786 | P-0005306 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARDS, KIMBERELY<br>45 Norridgewock Ave<br>Skowhegan, ME 04976 | P-0005307 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, TONYA R<br>3715 Bowie ave<br>Odessa, Tx 79762 | P-0005308 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTYNSKI, RONALD K<br>42286 W Oakland Dr<br>Maricopa, AZ 85138 | P-0005309 | 10/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DURSO, JOHN<br>391 N Main St<br>Attleboro, MA 02703 | P-0005310 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHAUSER, BART A<br>88 Cedar Run Rd.<br>Bayville, NJ 08721 | P-0005311 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CONTONA K<br>12415 CR 315<br>Navasota, TX 77868 | P-0005312 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON-HUNSAKER, MARCIA L<br>2532 spring Rain Dr<br>Mesquite, TX 75181 | P-0005313 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BRENT<br>3002 Yaupon Pl<br>Amarillo, TX 79124 | P-0005314 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, CRYSTAL G<br>107 Boone Hill Rd<br>Benton, KY 42025 | P-0005315 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ASHLEY F<br>14611 Whistling Oaks Dr.<br>Montgomery, Tx 77356 | P-0005316 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R<br>9210 Comanche Peak Ln<br>Houston, tx 77089 | P-0005317 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMDIN, ANN L<br>7673 Colonial Beach Road<br>Pasadena, MD 21122 | P-0005318 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, RONALD R<br>PO Box 603<br>Rochester, NH 03866 | P-0005319 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, ALICE L<br>425 N Orange Avenue, Suite 20<br>Orlando, fl 32801 | P-0005320 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BEETZ, HARRY<br>20 Carrol Lane<br>Cary, IL 60013 | P-0005321 | 10/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| BAUGH, ARICA M<br>1051 Moreland dr se unit 3<br>Atlanta, Ga 30315 | P-0005322 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ASHLEY F<br>14611 Whistling Oaks Dr.<br>Montgomery, Tx 77356 | P-0005323 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LHEUREUX, ROBERT L<br>8 Bryden Road<br>Southborough, MA 01772 | P-0005324 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRAL, YVONNE C<br>3348 N Saffron<br>Mesa, AZ 85215 | P-0005325 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, SUNKARA RAJ<br>2352 Olivia Ln<br>Little Elm, TX 75068 | P-0005326 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, GARY C<br>2246 Roswell Rd.<br>Marietta, GA 30062 | P-0005327 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, MINGKUEI E<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0005328 | 10/26/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MILLER, SHIRLEY D<br>232 Brookwood Ln<br>East Patchogue, NY 11772 | P-0005329 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALFREDO M<br>18004 Moreto Loop<br>Pflugerville, TX 78660-5307 | P-0005330 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMAN, WANDA<br>1679 PALMETTO STREET<br>APT. 3R<br>RIDGEWOOD, NY 11385 | P-0005331 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, GREGORY A<br>950 Partridge Lane<br>Louisville, IL 62858 | P-0005332 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGDON, RONALD G<br>9713 Hollowbrook Dr<br>Pensacola, FL 32514 | P-0005333 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 Jomar Road<br>Shoreham, NY 11786 | P-0005334 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, PAUL L<br>7271 Lemon Grass Drive<br>Parkland, FL 33076 | P-0005335 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MENGDI<br>165 Pearl St<br>APT 54E<br>Seymour, CT 06483 | P-0005336 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SAUNDERS, FRED K<br>5400 S. Hardy Dr. #112<br>Tempe, AZ 85283-1797 | P-0005337 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTERBERRY, KEVIN<br>7927 Raglan Dr NE<br>Warren, oh 44484 | P-0005338 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ARTHUR R<br>2235 W Huntington Dr<br>Beverly Hills, FL 34465 | P-0005339 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENVENUTI, BRET D<br>115 Chesnut Heath Ct<br>Madison, AL 35756 | P-0005340 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| VOTAW, LINDA S<br>1706 JUDY LN<br>DEKALB, IL 60115-1802 | P-0005341 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROBUS, ROBERT J<br>689 Andover Village Pl<br>Lexington, KY 40509-1928 | P-0005342 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, MICHAEL K<br>1601 Abbey Circle<br>Asheville, NC 28805 | P-0005343 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUALLEM, PIERRE A<br>632 Conover Rd<br>Durham, NC 27703 | P-0005344 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, CARRIE J<br>509 South Pike Road<br>Sarver, PA 16055 | P-0005345 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ELIZABETH A<br>63 Wickham Court<br>Westbrook, CT 06498 | P-0005346 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, JULIE L<br>604 Harlequin Drive<br>McKinney, TX 75070 | P-0005347 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JORGE<br>1301 W. Fred St<br>Whiting, IN 46394 | P-0005348 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCHMAN, PAUL R<br>7121 hardwood trl<br>dalas, tx 75249 | P-0005349 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 Ivybrook Ct<br>Wentzville, MO 63385 | P-0005350 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBANE, JANET R<br>10633 Gettysburg Rd<br>Newburgh, IN 47630 | P-0005351 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, GALE | P-0005352 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICARLO, VINCENT<br>17 Martin Terrace<br>Ansonia, CT 06401 | P-0005353 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RECHELL<br>1516 LINDA LANE<br>LANCASTER, TX 751324 | P-0005354 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHEN E<br>310 Sheridan Trl<br>Irving, TX 75063 | P-0005355 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, KRISTI E<br>PO Box 41<br>Clover, SC 29710 | P-0005356 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARGARET<br>7888 Jolain Drive<br>Montgomery, OH 45242 | P-0005357 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RALEIGH A<br>7518 Wedelia<br>Punta Gorda, fl 33955 | P-0005358 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLAK, ANTHONY W<br>26 fuller street<br>Middleboro, Ma 02346 | P-0005359 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITER, MICHAEL W<br>905 Monte Ave<br>Fallston, Md 21047 | P-0005360 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUKRAMANI, AMNARJ<br>1408 Millstream Lane<br>#206<br>Dunedin, FL 34698 | P-0005361 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLENTROY, TARMARA M<br>6209 Bocage Dr<br>Shreveport, LA 71119 | P-0005362 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALENTINO, PHILIP C<br>47 S. Tamarack Way<br>Nampa, Id 83651 | P-0005363 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ABAKAH, BOBBY N<br>163 Hope Circle<br>Hebron, OH 43025 | P-0005364 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, TIFFANY<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005365 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, JAMES<br>10641 Lockwood<br>Oak Lawn, Il 60453 | P-0005366 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, LANISHA C<br>2412 Cascades Pt<br>Owensboro, KY 42301 | P-0005367 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENBERG, JULIANA<br>6706 Shell Flower Lane<br>Dallas, TX 75252 | P-0005368 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, TIFFANY<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005369 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WLLIAMS, PETER J<br>2243 Rosemoore Walk<br>Marietta, GA 30062 | P-0005370 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOIDEL, RICHARD K<br>436 liberty avenue<br>apartment #2<br>Jersey City, NJ 07307 | P-0005371 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, JERRY<br>672 West 770 South<br>Woods Cross, UT 84087 | P-0005372 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHEN E<br>310 Sheridan Trl<br>Irving, TX 75063 | P-0005373 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DIANA K<br>3923 Santiago Street<br>Sebring, FL 33872 | P-0005374 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, RICHARD<br>261 Broadway 8A<br>New York, NY 10007 | P-0005375 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDEN, KENNETH E<br>1011 Randy Ann Ct<br>New Castle, IN 47362 | P-0005376 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, SUSAN C<br>3272 Waterbury Drive<br>Wantagh, NY 11793 | P-0005377 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THOMAS E<br>1624 Elm Rd Ne<br>Warren, OH 44483 | P-0005378 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRY, MARY C<br>124 Roseland Terrace<br>Marstons Mills, MA 02648 | P-0005379 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN, KENNETH<br>129 Summer St<br>Westwood, MA 02090 | P-0005380 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, JEFF J<br>7518 Wedelia<br>Punta Gorda, fl 33955 | P-0005381 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEY, EMILY<br>1801 Wynkoop St<br>Apt 302<br>Denver, CO 80202 | P-0005382 | 10/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| CAMPBELL, DONALD R<br>5 Quincy Avenue<br>Hingham, MA 02043 | P-0005383 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLITO, BONNIE L<br>17 Maple Lane<br>Whitehouse Sta., NJ 08889 | P-0005384 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, HAIXIN<br>302 Harrison Ave<br>Westfield, NJ 07090-2437 | P-0005385 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL-MONTALVO, ISIDRO<br>2976 Marion Avenue<br>Apt. 3E<br>Bronx, NY 10458 | P-0005386 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MEGHAN<br>2041 FANNIN STATION NORTH<br>HOUSTON, TX 77045 | P-0005387 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MEGEN C<br>2940 PALLANZA DR S<br>Saint Petersburg, FL 33705 | P-0005388 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSER, TERRI L<br>617 Lori DR<br>Boonville, MO 65233 | P-0005389 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, SANDRA M<br>3200 PIONEER ST<br>OKLAHOMA CITY, OK 73107 | P-0005390 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, DANIEL M<br>2348 Oxford St<br>East Meadow, NY 11554-3041 | P-0005391 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVAK, RONALD W<br>6282 Auburn Rd<br>Concord, OH 44077 | P-0005392 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, JAMES E<br>3272 Waterbury Drive<br>Wantagh, NY 11793 | P-0005393 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, SCOT M<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005394 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASSOW, ARDELE L<br>17697 W Stone Manor Court<br>Grayslake, IL | P-0005395 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGANG, NANCIE<br>1242 ROCKROSE RD NE<br>ALBUQUERQUE, NM 87122 | P-0005396 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDETTE, JESSE J<br>755 Beacon Circle<br>Springfield, MA 01119 | P-0005397 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAMGAI, ARUN<br>4845 Edgemoore Trace<br>Cumming, GA 30040 | P-0005398 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MAIN, JAMES E<br>9 Cavendish Court<br>Dallas, TX 75225-2456 | P-0005399 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETA, ANDREW S<br>17 Taftville Occum Road<br>Unit 11<br>Norwich, CT 06360 | P-0005400 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, FRANKIE<br>58 Prospect St Apt B<br>Rutland, VT 05701 | P-0005401 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYNN, JEFFREY H<br>9 Grove Park Rd<br>Durham, NC 27705 | P-0005402 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNUS, RUTH M<br>139 Stonegate Dr.<br>Frederick, MD 21702 | P-0005403 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, NICHOLAS D<br>11655 Ashton Rd.<br>Northeast, Pa 16428 | P-0005404 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMAN, FRANK C<br>8458 Jardim Way<br>Sandy City, UT 84093 | P-0005405 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERIO, LAURIE B<br>5627 w southgate ave<br>phoenix, az 85043 | P-0005406 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZONG, XIANG<br>6516 Brodie Blvd<br>Dublin, OH 43017 | P-0005407 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BRENDA S<br>814 Brazos Street<br>Graham, Tx 76450 | P-0005408 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, SCOT M<br>8 E. Custer St.<br>Lemont, IL 60439 | P-0005409 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BENINCIG, CHRYSTAL<br>2274 Grand Concourse<br>#5C<br>Bronx, NY 10457 | P-0005410 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEVE, MARILYN<br>55 Kent Ln<br>Apt L-117<br>Nashua, NH 03062 | P-0005411 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, PETER W<br>111 Cedar Street, Apt 3<br>Clinton, MA 01510 | P-0005412 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DEGELMANN, WILLIAM E<br>1 E. Lincoln Street<br>Mount Morris, IL 61054 | P-0005413 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICEBENTON, PAMILLA A<br>4455 Old Carver School Rd<br>Winston-Salem, NC 27105 | P-0005414 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAWLIK-YORK, PATRICIA M<br>295 Abigail Drive<br>Colchester, VT 05446 | P-0005415 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOCEK, ROBERT D<br>101 Canton st<br>North easton, Ma 02356 | P-0005416 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMAN, FRANK C<br>8458 Jardim Way<br>Sandy City, UT 84093 | P-0005417 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VURNO, CHARLES T<br>435 Davis Ave<br>Staten Island, ny 10310 | P-0005418 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARETTE, HOWARD P<br>1501 East Grove<br>Bloomington, IL 61701 | P-0005419 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSIDE, JENNIFER<br>208 Willow Leaf Dr<br>Seneca, SC 29672 | P-0005420 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHLEY, CINDI L<br>17697 W Stone Manor Court<br>Grayslake, IL 60030 | P-0005421 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DERRICK<br>42 pondfield road west<br>2C<br>Bronxville, ny 10708 | P-0005422 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JAMES R<br>3427 RANDOLPH ST<br>JACKSONVILLE, FL 32207 | P-0005423 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, MICHAEL A<br>18601 Clover Hill Lane<br>Olney, MD 20832 | P-0005424 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, KRISTA<br>p.o. box 164011<br>austin, tx 78716 | P-0005425 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LINDA L<br>1484 Wethersfield Dr<br>OFallon, MO 63368-8845 | P-0005426 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATSANOS, NICHOLAS V<br>8 Farview Avenue<br>Randolph, NJ 07869 | P-0005427 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, CRYSTAL P<br>21103 Barton Hollow Ln<br>Richmond, TX 77407 | P-0005428 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JULIANNE L<br>4850 Rock Barn Road<br>Claremont | P-0005429 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, THOMAS M<br>4330 South Jasmine Drive<br>Chandler, AZ 85249 | P-0005430 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, STEPHEN B<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005431 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, JALEN C<br>111 school street<br>Glen Carbon, il 62034 | P-0005432 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCCHINO, ANN G<br>1101 Salton Dr.<br>Akron, OH 44333 | P-0005433 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE II, ROBERT L<br>614Fair Ave NW<br>New Philadelphia, Oh 44663 | P-0005434 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MILLER, ROBERT A<br>14419 Misty Valley Rd<br>Phoenix, MD 21131 | P-0005435 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 Mayfair Road<br>St. Louis, MO 63124 | P-0005436 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNER, FELIX<br>2834 Rock Bridge Rd<br>Marietta, GA 30066 | P-0005437 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SCOTT D<br>3426 Kreitler Road<br>Forest Hill, MD 21050 | P-0005438 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCEY, DAVID M<br>6109 N. Lake Drive<br>Milwaukee, WI 53217 | P-0005439 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODFARB, CHRISTINE<br>1637 W. Orchid Ln<br>Phoenix, AZ 85021 | P-0005440 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINN, JANICE I<br>40 Main St<br>Plaistow, NH 03865 | P-0005441 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 Mayfair Rd<br>St. Louis, MO 63124 | P-0005442 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIMBERLY<br>1020 weaver rd<br>Marion, Al 36756 | P-0005443 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woodbury Homes, LLC<br>CULL, DAVID J<br>2069 Hwy CC<br>Hartford, WI 53027 | P-0005444 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, BARRY F<br>14 Bennington Dr NW<br>Rome, GA 30165 | P-0005445 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, VINCENT C<br>14797 Bombay Ct<br>El Paso, Tx 79928 | P-0005446 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TEYA<br>636 maryland ave<br>rockford, il 61102 | P-0005447 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, ANN M<br>3631 S Chatterleigh Rd<br>West Valley, UT 84128 | P-0005448 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAWSKI, HENRY J<br>112 Lois Drive<br>Pearl River, NY 10965 | P-0005449 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOEHRMAN, DIANE<br>5433 FOREST RIDGE DRIVE<br>LOGANVILLE, GA 30052 | P-0005450 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, ROBERTA<br>124 Foxwood Rd<br>Lakewood, NJ 08701 | P-0005451 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, SHERRI<br>339 Derbyshire Ln<br>Riva, MD 21140 | P-0005452 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, DONNA L<br>9892 E Cisco Ct<br>Tucson, AZ 85748 | P-0005453 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORILAK, SUSAN P<br>216 25th St NW<br>Barberton, OH 44203 | P-0005454 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSER, MICHAEL A<br>1432 Kelly Ct.<br>Pocatello, ID 83201 | P-0005455 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, CHRISTIE S<br>134 Carter street<br>Creston, Oh 44217 | P-0005456 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, LAURIE J<br>4784 Prestwick Crossing<br>Westlake, OH 44145 | P-0005457 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, HERSCHEL<br>929 so 80th st<br>Mesa, AZ 85208 | P-0005458 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM V<br>640 Americas Cup Cv<br>Alpharetta, GA 30005 | P-0005459 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, STEPHEN E<br>4 Hathaway Commons Drive<br>Lebanon, OH 45036 | P-0005460 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, LEONARD E<br>26 N. MAIN ST.<br>APT. 304<br>SAINT ALBANS, VT 05478 | P-0005461 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSIO, JOHN F<br>316 Forest Valley Rd<br>Pleasant Valley, NY 12569 | P-0005462 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOE, DIANA L<br>6734 Cortona Lane<br>Frisco, Tx 75034 | P-0005463 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE-RIMKUS, LINDA K<br>9570 Perrett Lane<br>9570 Perrett Lane<br>Belvidere, Il 61008 | P-0005464 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBROUGH, DEBORAH H<br>2578 Wildhurst Trail<br>Pace, FL 32571 | P-0005465 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, STE B<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005466 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER, TINA L<br>52 leamy st<br>gardner, ma 01440 | P-0005467 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, DENNIS P<br>4784 Prestwick Crossing<br>Westlake, OH 44145 | P-0005468 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRUETTEMEYER, GEORGE D<br>29 Ivybrook Ct<br>Wentzville, MO 63385 | P-0005469 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>THOMPSON, WILLIAM J<br>1127 Hamlin Road<br>N/A<br>Mount Pleasant, SC 29466 | P-0005470 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, KIMBERLY R<br>235 W End Ave Apt 2G<br>New York, NY 10023 | P-0005471 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING-SMITH, KRISTY C<br>982 BROWNSVILLE RD<br>POWDER SPRINGS, GA 30127 | P-0005472 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DOUGLAS E<br>248 Shore Rd<br>Newport, NC 28570 | P-0005473 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALL, EDWARD<br>1219 Bonnie View Rd.<br>Dallas, Tx 75203 | P-0005474 | 10/26/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| BRADBURY, LINDA L<br>3000 E Boulevard<br>Pine Village, IN 47975 | P-0005475 | 10/26/2017 | TK Holdings Inc., et al. | $27,500.00 | | | | | $27,500.00 |
| VIGIL, JOHN F<br>6050 MOONRISE VISTA<br>LAS CRUCES, NM 88012-7222 | P-0005476 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, PETER<br>23595 E. Irish Place<br>Aurora, CO 80016 | P-0005477 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| N/A<br>BULLARD, KISHA M<br>9 HAROLWOOD COURT, APT. F<br>WINDSOR MILL, MD 21244 | P-0005478 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, NORMA T<br>1901 OSTROM DRIVE<br>MOBILE, AL 36605 | P-0005479 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICIA L<br>3941 Westridge Meadow Circle<br>Clemmons, NC 27012 | P-0005480 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREE, SEAN A<br>5215 Smokey River Drive<br>Katy, TX 77449 | P-0005481 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, THOMAS D<br>8 Braddock Bluff Drive<br>#1802<br>Hilton Head Isla, SC 29928 | P-0005482 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, CARLO<br>30 Hubbard St<br>Westerly, RI 02891 | P-0005483 | 10/26/2017 | TK Holdings Inc., et al. | $2,789.50 | | | | | $2,789.50 |
| RANGARAJAN, SRI K<br>1108 W. Oakglen Dr.<br>Peoria, IL 61614 | P-0005484 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVORAK, MICHAEL R<br>110 GRAND STREET<br>APT 3B<br>JERSEY CITY, NJ 07302 | P-0005485 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWN, CHARLES D<br>6590 S Granite Dr<br>Chandler, AZ 85249 | P-0005486 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JAMES P<br>126 patillo rd<br>bridge city, tx 77611 | P-0005487 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRENCE, RACHEL<br>1977 West Fairmount Ave<br>Milwaukee, WI 53209 | P-0005488 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, DENNIS P<br>4784 Prestwick Crossing<br>Westlake, OH 44145 | P-0005489 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, MARY ANN<br>104 Tanglewood Trail<br>Kentucky, KY 40223 | P-0005490 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, KIMBERLY<br>5925 MEADOWLAND DR<br>KNOXVILLE, TN 37924 | P-0005491 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. Oakglen Dr.<br>Peoria, Il 61614 | P-0005492 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASKO, LISA<br>912 Bergen Ave<br>North Brunswick, NJ 08902 | P-0005493 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPFENSTEIN, DANIEL P<br>404 N. Wiley St.<br>Crestline, OH 44827 | P-0005494 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S Granite Dr<br>Chandler, AZ 85249 | P-0005495 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 Ivybrook Ct<br>Wentzville, MO 63385 | P-0005496 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUZEZ, BARAAH<br>4300 country colony<br>Edinburg, Tx 78541 | P-0005497 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPFENSTEIN, DANIEL P<br>405 N Wiley St.<br>Crestline, OH 44827 | P-0005498 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMES, SAUL R<br>4 Gnarled Oak Drive<br>East Setauket, NY 11733 | P-0005499 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WESTDYK, DANE<br>87 Mount Olive Rd<br>Budd Lake, NJ 07828 | P-0005500 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVER, RUTH E<br>15 North Front Street Apt. 2B<br>Hudson, NY 12534 | P-0005501 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HER, KAOYEE<br>25 Goddard Street FL A<br>Fitchburg, Ma 01420 | P-0005502 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, LISA M<br>9500 Perry Hall blvd<br>101<br>Nottingham, Ma 21236 | P-0005503 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANGARAJAN, SRI K<br>1108 W. Oaklgen Dr.<br>Peoria, IL 61614 | P-0005504 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STACY<br>1478 Chapel Hill Lane SW<br>Marietta, GA 30008 | P-0005505 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MARY L<br>3175 S. River Bluff Drive<br>Hanover, IN 47243 | P-0005506 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, BENJAMIN P<br>1045 Columbine Road<br>Asheville, NC 28803 | P-0005507 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNETT, TIELA<br>22 Walton St<br>Lakeville, CT 06039 | P-0005508 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROCOIMA, GABRIEL A<br>2102 Midway Ct<br>League City, TX 77573 | P-0005509 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TONI M<br>711 W BROADWAY ST<br>McHenry, IL 60051 | P-0005510 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, MONIQUE A<br>4501 Marx Ave<br>Baltimore, Md 21206 | P-0005511 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTENHEIMER, MINERVA V<br>1570 N. 650 East Road<br>Sidell, IL 61876 | P-0005512 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFFY-EVANS, ASHLEY<br>6201 Bert Kouns Loop<br>Lot 846<br>Shreveport, LA 71111 | P-0005513 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, DIANA<br>5100 Sw 64th ave apt 102<br>davie, fl 33314 | P-0005514 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, MARGARET K<br>150 Shady Lane<br>Bartlett, IL 60103-4532 | P-0005515 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GLEN R<br>3514 Thumper Ln<br>Ammon, ID 83406 | P-0005516 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S Granite Dr<br>Chandler, AZ 85249 | P-0005517 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATASIC, MARGARET A<br>3439 Eagles Loft<br>Unit A<br>Cortland, OH 44410 | P-0005518 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSKEY, MICHAEL<br>675 Morris Ave. #6S<br>Bronx, NY 10451 | P-0005519 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMERMAN, JOSHUA<br>69 Jared Drive<br>White Plains, NY 10605 | P-0005520 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER-KEENEY, JENNIE M<br>6031 115th Avenue North<br>Pinellas Park, FL 33782 | P-0005521 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, COURTNEY<br>13019 Glenwyck St<br>Houston, TX 77045 | P-0005522 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SEBRENA L<br>20304 Praxis Way<br>Cary, NC 27519 | P-0005523 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICH, MARTIN D<br>5804 OLD SEA PLACE<br>CLARKSVILLE, MD 21029 | P-0005524 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FERGUSON, ANDREA R<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0005525 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, VICTOR H<br>41 Berwick Rd.<br>Newton, MA 02459 | P-0005526 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTELECKY, ROSANNE<br>6041 North 31st Ave<br>P, AZ | P-0005527 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNANI, ADAM<br>195A Mill St<br>Groton, MA 01450 | P-0005528 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, ALICIA M<br>1956 Pinehurst Drive<br>Clearwater, FL 33763 | P-0005529 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Plaza Tool and Mold Co.<br>AND MOLD CO., PLAZA TOOL<br>53 Century Drive<br>Wheeling, IL 60090 | P-0005530 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings<br>FLANNERY, RONAN A<br>8980 Crosswind Cir<br>Apt # 207<br>Montgomery, Al 36117 | P-0005531 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACKMAN, CINDY L<br>602 Hughes Rd<br>Hampstead, nc 28443 | P-0005532 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, VICTOR H<br>41 Berwick Rd.<br>Newton, MA 02459 | P-0005533 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, NATHAN G<br>7343 East Harvard Ave<br>Unit J<br>Denver, CO 80231 | P-0005534 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHIELL, AUDREY H<br>8003 Greenspring Way apt F<br>OWINGS Mills, MD 21117 | P-0005535 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNER, LARRY G<br>421 KNOLLWOOD DRIVE<br>TROUTVILLE, VA 24175 | P-0005536 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPIENZA, NICOLE E<br>218 Lexington Street<br>Watertown, MA 02472 | P-0005537 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, ROBERT J<br>12217 n whistling wind ave<br>marana, az 85658-4695 | P-0005538 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWLEY, KAREN A<br>112 LaTouche st.<br>Anchorage, AK | P-0005539 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACALINDONG, REINERIO<br>1006 Tuscany dr<br>Streamwood, Il 60107 | P-0005540 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, HERMAN<br>13241 Sandy Brook Drive<br>Gulfport, MS 39503 | P-0005541 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, ELANA<br>226 doverwood road<br>fern park, fl 32730 | P-0005542 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY<br>2409 gideon ave<br>Zion, IL 60099 | P-0005543 | 10/26/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| BEAUDETTE, FRANCES E<br>3141 N Terry Street<br>Las Vegas, NV 89108 | P-0005544 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RAY M<br>103 Richland Dr<br>EASLEY, SC 29642 | P-0005545 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISKY, DANIEL E<br>14090 SW 78 St<br>Miami, fl 33183 | P-0005546 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARACE, JAMES<br>22Evergreen ave<br>Nutley, Nj 07110 | P-0005547 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEN, GRACE<br>102 Middlesex Ct<br>La Plata, MD 20646 | P-0005548 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, ELANA<br>226 doverwood road<br>fern park, fl 32730 | P-0005549 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MIKE W<br>4719 Rose<br>Bacliff, Tx 77518 | P-0005550 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARUTZ, FREDERICK P<br>516 s Rammer Ave<br>Arlington Height, il 60004 | P-0005551 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBEL, HOWARD<br>104 village hill drive<br>dix hills, ny 11746 | P-0005552 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIAOJUN<br>6029 S Rice Ave<br>Bellaire, TX 77401 | P-0005553 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, BRAD R<br>8 Broad Street<br>Windsor, VT 05089 | P-0005554 | 10/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FERGUSON, CARRIE L<br>50 Idaho Ave<br>Apt 10<br>Whitefish, MT 59937 | P-0005555 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, SIMON J<br>8910 Crazy Horse Trail<br>Houston, TX 77064 | P-0005556 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIGGINS, CARRIE M<br>5163 Preston Place<br>Brunswick, OH 44212 | P-0005557 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIGNY, STEPHEN D<br>150 KILLDEER ISLAND RD.<br>WEBSTER, MA 01570 | P-0005558 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, CLINTON T<br>9 OAKRIDGE WEST DR<br>SAINT PETERS, MO 63376 | P-0005559 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHOLIC, TERRY A<br>6307 Oak Point Estates<br>Lorain, OH 44053 | P-0005560 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, GEORGE R<br>367 hebron rd.<br>andover, ct 06232 | P-0005561 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARACE, LISA<br>22Evergreen ave<br>Nutley, Nj 07110 | P-0005562 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON COFFEL, LYNETTE<br>4921 Creek Meadow Cove<br>Spicewood, TX 78669 | P-0005563 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEINSTEIN, MIRIAM W<br>621 Holly Ridge Road<br>Severna Park, MD 211463520 | P-0005564 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, MICHAEL D<br>2111 Avalon Ridge Circle<br>Fenton, MO 63026 | P-0005565 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAS, JONATHAN<br>24245 Temple Dr.<br>Chugiak, AK 99567 | P-0005566 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, MICHELLE<br>6 Overlook St # 7<br>Whitinsville, Ma 01581 | P-0005567 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, MICHELLE<br>Po box 301<br>West Chesterfiel, NH 03466 | P-0005568 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, MARIA V<br>11 Painted Post Road<br>Groton, MA 01450 | P-0005569 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, GREGORY M<br>3053 N Oakland Forest Drive<br>Apt 202<br>Oakland Park, Fl 33309-7645 | P-0005570 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DAVID J<br>9271 State Hwy 180<br>Gulf Shores, Al 36542 | P-0005571 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNEY, WILLIAM S<br>124 Forest St<br>Watertown, MA 02472 | P-0005572 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUMAN, ROBERT C<br>11660 SW 1st Court<br>Plantation, FL 33325 | P-0005573 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHRENS, NICHOLAS M<br>164 North Farms Road<br>Florence, MA 01062 | P-0005574 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURRAN, KATE M<br>66 Furnace Colony Drive<br>Pembroke, Ma 02359 | P-0005575 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, SAMUEL<br>1700 W Stoll Pl<br>Denver, CO 80221 | P-0005576 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TERKELSON, DICK W<br>3800 S 1900 W Trlr 219<br>Roy, UT 84067 | P-0005577 | 10/26/2017 | TK Holdings Inc., et al. | $10,172.62 | | | | | $10,172.62 |
| LEWIS, MADELEINE<br>182 Grand Street, 3E<br>New York, NY 10013-3782 | P-0005578 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, RICHARD E<br>9843 NW 6 Place<br>Plantation, FL 33324 | P-0005579 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIETRO, JEFFREY<br>25 Woodedge Drive<br>Dix Hills, NY 11746 | P-0005580 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, ELIZABETH P<br>53 New Boston Rd.<br>Candia, NH 03034 | P-0005581 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, RUDOLPH M<br>8718 Weoka Road<br>Wtumpka, AL 36092 | P-0005582 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNO, LARRY L<br>4995Turkey Run<br>Vienna, Oh 44473 | P-0005583 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMA, DANNY<br>410 s east street<br>saybrook, il 61770 | P-0005584 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ALEXEI<br>27 Cherry Swamp Road<br>Moodus, CT 06469 | P-0005585 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRFIELDE, LUCINDA V<br>4 Agua Sarca Road<br>Placitas, NM 87043 | P-0005586 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY JR., JOHN L<br>295 Town FArm Road<br>New gloucester, ME 04260 | P-0005587 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, CHARLES W<br>9705 Stonewood Dr<br>Denton, TX 76207 | P-0005588 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANATTA, JAY B<br>3704 San Lucas Ln<br>Denton, TX 76208 | P-0005589 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUNK, ROGER W<br>1323 Pea Ridge Road<br>Frankfort, KY 40601 | P-0005590 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNO, LARRY L<br>4995 Turkey Run Rd.<br>Vienna, Oh 44473 | P-0005591 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ELIZABETH A<br>10919 Old Harrods Woods Circl<br>Louisville, KY 40223 | P-0005592 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMER, BRENT R<br>634 Gordon Dr<br>Charleston, WV 25314 | P-0005593 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, SCOTT E<br>9 assabet Hill Circle<br>Northborough, MA 01532-1870 | P-0005594 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITCH, JAMES R<br>4 mark rd<br>framingham, ma 01701 | P-0005595 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, RICHARD E<br>9843 NW 6 Place<br>Plantation, FL 33324 | P-0005596 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, DONALD T<br>585 Elm Road<br>Barrington, IL 60010 | P-0005597 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, IAIN A<br>11221 Blairview Lane<br>Austin, TX 78748 | P-0005598 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TROY L<br>21603 beaver brook<br>san antonio, tx 78260 | P-0005599 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CJ Flight CLA  LLC<br>HALL, MARY N<br>PO Box 445<br>Elkton, MD 21922 | P-0005600 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACAR, JANICE<br>2196 Kenora Place<br>Seaford, NY 11783 | P-0005601 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERUBE, DIANE<br>101 Rantoul st. #400<br>Beverly, Ma 01915 | P-0005602 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, DONALD T<br>585 Elm Road<br>Barrington, IL 60010 | P-0005603 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANGUNDY, CORY L<br>103 Preston Hollow Lane<br>Duluth, GA 30097 | P-0005604 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, RHONDA J<br>8089 SW 86th Terrace<br>Miami, Fl 33143 | P-0005605 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHNIKOWSKI, GEORGE J<br>4933 Whistling Wind Ave<br>Kissimmee, fl 34758 | P-0005606 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, SHERRI A<br>21 Little River Drive<br>Gorham, ME 04038 | P-0005607 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDRANO, JEREMY<br>5135 west Dr ne<br>Covington, Ga 30014 | P-0005608 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIVON, JOHN F<br>3896 Gladman Way<br>Lexington, KY 40514 | P-0005609 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITENER, CHRISTY R<br>2773 Swicegood Rd<br>Linwood, NC 27299 | P-0005610 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ADRIAN N<br>17481 Orange Grove RD<br># 2<br>Gulfport, Ms 39503 | P-0005611 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORAWSKI, HENRY J<br>112 Lois Drive<br>Pearl River, NY 10965 | P-0005612 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CORY M<br>2236 CHAPEL DOWNS DR<br>ARLINGTON, TX 76017 | P-0005613 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, STEVEN<br>505 Crimson Ct.<br>Austintown, OH 44515 | P-0005614 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LUCEY, DAVID M<br>6109 N. Lake Drive<br>Milwaukee, WI 53217 | P-0005615 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEN, PHILIP T<br>1845 Lake Ebenezer Trail<br>Marietta, GA 30066 | P-0005616 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, CHRISTINA M<br>4212 Sheldon Ave.<br>Baltimore, MD 21206 | P-0005617 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, VERA<br>13 Warwick Road<br>Franklin, MA 02038 | P-0005618 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGESHEIMER, MICHAEL C<br>4504 Cardinal Lane<br>Midland, TX 79707 | P-0005619 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DENNEY, WILLIAM S<br>124 Forest St<br>Watertown, MA 02472 | P-0005620 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CRYSTAL<br>70 Highland Ave<br>Fitchburg, MA 01420 | P-0005621 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, GREGORY S<br>1206 Mazeland Drive<br>Bel Air, MD 21015 | P-0005622 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>CHULADA, ANTHONY J<br>4 Foster Street<br>Apt. 302<br>Pepperell, Ma 01463 | P-0005623 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONCHELL, MARY K<br>208 Spruce Drive<br>Belvidere, IL 61008 | P-0005624 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBERT J<br>400 Bells Ferry Rd NE<br>White, GA 30184-2841 | P-0005625 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, MARDI J<br>520 Talbot Ave<br>Unit 15<br>Dorchester, MA 02124 | P-0005626 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURWELL, SHELIA H<br>465 Mayview Dr<br>Creedmoor, NC 27522 | P-0005627 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, LARRY C<br>P.O. Box 102<br>Keller, TX 76244-0102 | P-0005628 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31st ave ne<br>saint petersburg, fl 33704 | P-0005629 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, JOHNLETTE L<br>218 Station Way<br>Adairsville, GA 30103 | P-0005630 | 10/26/2017 | TK Holdings Inc., et al. | $22,192.54 | | | | | $22,192.54 |
| KNAKE, CHRISTINE A<br>9004 Assembly Dr<br>Walkersville, MD 21793 | P-0005631 | 10/26/2017 | TK Holdings Inc., et al. | $9,999.99 | | | | | $9,999.99 |
| MUNSON, LORIE A<br>6557 E. Barrow St.<br>Tucson, Az 85730 | P-0005632 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANEGAS, PATRICIA A<br>11955 Luray Lane<br>Dunkirk, MD 20754 | P-0005633 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM<br>12 Barnfield Ct<br>Uppr Saddl Rvr, NJ 07458 | P-0005634 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, LINDA D<br>1777 W Crystal Ln Unit 512<br>Mount Prospect, IL 60056 | P-0005635 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, LOIS S<br>244 Fennel Dun Circle<br>Biltmore Lake, NC 28715 | P-0005636 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, MICHAEL<br>391 South Lake St<br>P.O. Box 488<br>ELKHART LAKE, WI 53020 | P-0005637 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIGNONI, ROWAN E<br>134 W Allen St<br>Apt C<br>Winooski, VT 05404 | P-0005638 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURSHAN, RACHEL<br>33 Humphrey's Court<br>Portsmouth, NH 03801 | P-0005639 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, LINDA D<br>1777 W Crystal Ln Unit 512<br>Mount Prospect, IL 60056 | P-0005640 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, ROY L<br>600 East Second Street<br>Nixon, Tx 78140 | P-0005641 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARALLO, NICHOLAS A<br>44 4th st<br>2R<br>Leominster, Ma 01453 | P-0005642 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMENDINGER, WENDY<br>15 Avery Street<br>North Attleboro, MA 02760 | P-0005643 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL D<br>14777 Wunderlich Drive<br>1507<br>Houston, Tx 77069 | P-0005644 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| New Business Strategies<br>PAMPATTIWAR, VIVEK<br>228 Bradford Creek Trail<br>Duluth, GA 30096 | P-0005645 | 10/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| NEILL JR., JOHN K<br>17816 E. KANSAS PL.<br>AURORA, CO 80017 | P-0005646 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBRECHT, JACK A<br>7625 Cashew Drive<br>Orland Park, IL 60462 | P-0005647 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QURESHI, DARIAN Z<br>7810 N. 1st Ave.<br>TUCSON, AZ 85718 | P-0005648 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KENNETH G<br>2813 Yale Blvd<br>St. Charles, MO 63301 | P-0005649 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALEDA, KATHLEEN A<br>828 Diamond Drive<br>Gaithersburg, MD 20878 | P-0005650 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, JOAN M<br>880 Woodglen lane<br>Lemont, Il 60439 | P-0005651 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, SHAUNA S<br>388 Mashapaug Rd.<br>Holland, MA 01521 | P-0005652 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOITA, ALAN J<br>9163 cranberry street<br>anchorage, ak 99502 | P-0005653 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENANE, EMIL D<br>1354 Andre  Street<br>Baltimore, MD 21230 | P-0005654 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, JODY D<br>2501 Dogwood Ln<br>Lafayette, IN 47905 | P-0005655 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, CHAN'TELE I<br>805 Pleasant Hill Rd. NW<br>Unit 503<br>Lilburn, GA 30047 | P-0005656 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEMONTE, KAY A<br>1821 Rizzi Lane<br>Bartlett, IL 60103 | P-0005657 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, JOHNLETTE L<br>218 Station Way<br>Adairsville, GA 30103 | P-0005658 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WELDON<br>5909 Richmond Ave<br>Dallas, TX 75206 | P-0005659 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, ELLA<br>717 FOREST STREET<br>KEARNY, NJ 07032 | P-0005660 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JEFFREY W<br>21 BIRCH TREE CT<br>ELMHURST, IL 60126 | P-0005661 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, THOMAS C<br>2007 Village Glen Dr<br>Wentzville, MO 63385 | P-0005662 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMER, BOYD W<br>9626 Villa Del Rey NE<br>Albuquerque, NM 87111 | P-0005663 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, JACK<br>7625 Cashew Drive<br>Orland Park, IL 60462 | P-0005664 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOSS, CRAIG A<br>2724 Creekwood Drive<br>Grapevine, TX 76051 | P-0005665 | 10/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KOPPE, GREGORY J<br>410 North Newstead Avenue<br>Apartment 7E<br>St. Louis, MO 63108-2640 | P-0005666 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOSTER, TORIN<br>325 Farraday Rd<br>Durango, CO 81303 | P-0005667 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLANEY, THOMAS M<br>495 Fairview Ave.<br>Bradley, Il | P-0005668 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMER, BOYD W<br>9626 Villa Del Rey NE<br>Albuquerque, NM 87111 | P-0005669 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, NIKOLE<br>160 AUTUMN COURT<br>COVINGTON, GA 30016 | P-0005670 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHEL, KENNETH L<br>632 Broadway, 7Floor<br>New York, NY 10012 | P-0005671 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTELEONE, MICHELE A<br>254 Kempsey Drive<br>North brunswick, NJ 08902 | P-0005672 | 10/26/2017 | TK Holdings Inc., et al. | $982.92 | | | | | $982.92 |
| GRUVER, DAVID L<br>3356 Columbia Woods Drive<br>Apt # G<br>Norton, OH 44203 | P-0005673 | 10/26/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LEEDS, ARTHUR A<br>18855 Burnham<br>Apt 236<br>Lansing, IL 60438 | P-0005674 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL J<br>69 Hunters Crossing Dr.<br>Coventry, RI 02816 | P-0005675 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICCIARDO, MOLLIE C<br>4Cvillage mall<br>monroe township, nj 08831 | P-0005676 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITZ, RYAN E<br>315 Manhattan Drive<br>Boulder, CO 80303 | P-0005677 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBACK, FRANCINE<br>136 Village Green Drive<br>Port Jeff Sta, NY 11775 | P-0005678 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JEFFREY L<br>5620 Irish Pat Murphy Dr.<br>Parker, CO 80134 | P-0005679 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURGIS, JEFFREY R<br>22 Woodland Road<br>Gorham, ME 04038 | P-0005680 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DEBRA K<br>5130 winnebago drive<br>indianapolis, in 46241 | P-0005681 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CORNELIUS T<br>1274  PISMO COURT<br>LAKEWOOD, NJ 08701 | P-0005682 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNIZ, MARIA E<br>505 Guzman Ave., S.W.<br>Albuquerque, NM 87105 | P-0005683 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, EDWYNA C<br>1513 Texas State Highway 85<br>Carrizo Springs, TX 78834-4718 | P-0005684 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DARIUS L<br>1125 st benedict<br>Cahokia, IL 62206 | P-0005685 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, JAMES J<br>2950 Edgewater Drive<br>Edgewater, MD 21037-1305 | P-0005686 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, SARAH M<br>6 Lussac CT<br>Lake Saint Louis, MO 63367 | P-0005687 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEGO, TRACY A<br>267 Van Fleet Ave<br>South Plainfield, NJ 07080 | P-0005688 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, LISA I<br>22 Troy Drive<br>Short Hills, NJ 07078 | P-0005689 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, CRYSTAL<br>3863 NW CR 3115<br>Purdon, TX 76679 | P-0005690 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA CRUZ, WANDY M<br>280 Seaver st<br>Apt22<br>Dorchester, Ma 02121 | P-0005691 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, NELSON<br>82 Elgin St, #2<br>Newton Centre, MA 02459 | P-0005692 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, SANDEE R<br>2069 Martha Stockton Road<br>Albany, KY 42602 | P-0005693 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ELEANOR A<br>134  south Roslyn street<br>Denver, Co 80230 | P-0005694 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HICKMAN, JEFFREY D<br>48 Remington Dr W<br>Highland Village, Tx 75077 | P-0005695 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEFANIS, JACQUELINE<br>193 Swinton Ave<br>Bronx, NY 10465 | P-0005696 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, WILL<br>44 Graham Street<br>Cincinnati, OH 45219 | P-0005697 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, SARAH M<br>13 Mashie Dr<br>McCook, NE 69001 | P-0005698 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BERNARD J<br>8644-17 EAGLE RUN DR<br>BOCA RATON, FL 33434 | P-0005699 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL A<br>1301 Carrington Park Circle<br>Apt. 107<br>Morrisville, NC 27560 | P-0005700 | 10/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, KUNTHY P<br>1231 Herring Gull Drive<br>Fayetteville, NC 28306 | P-0005701 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARTIN D<br>3104 Isabella St<br>Houston, TX 77004 | P-0005702 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, KENNETH H<br>221 Ethan Allen Rd<br>Chester, VT 05143 | P-0005703 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHAEL C<br>2608 avena sy<br>wheaton, md 20902 | P-0005704 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAWSON, ROBERT T<br>59 Ash Tree Trail<br>Wells, ME 04090 | P-0005705 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORTBERG, LAURA<br>2209 Larkdale Drive<br>Glenview, IL 60025 | P-0005706 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNG, LUNG S<br>PO Box 812<br>Ontario, OR 97914 | P-0005707 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINSON, ROBERT<br>84 Tarragon Drive<br>East Hampton, CT 06424 | P-0005708 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, JOSE D<br>133-19 118TH STREET<br>SOUTH OZONE PARK, NY 11420 | P-0005709 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINSON, ELLEN<br>84 Tarragon Drive<br>East Hampton, CT 06424 | P-0005710 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, LILLY<br>555 Lenox Ave 4D<br>New York, NY 10037 | P-0005711 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGELMANN, THOMAS<br>4904 BRENTLEY ROAD<br>TEMPLE HILLS, MD 20748 | P-0005712 | 10/26/2017 | TK Holdings Inc., et al. | $54,000.00 | | | | | $54,000.00 |
| HOLBROOK, DEBORAH<br>215 Donald Tennant Circle<br>North Attleboro, MA 02760 | P-0005713 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, CRISTINA L<br>16 Corinne Drive<br>Prospect, CT 06712 | P-0005714 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, ALICIA N<br>3850 Santa Monica dr<br>Abilene, Tx 79605/6640 | P-0005715 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABITZKE, UDO F<br>1762 E DARREL ROAD<br>PHOENIX, AZ 85042 | P-0005716 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, LENORA R<br>1223 Damsel rd<br>Essex, Md 21221 | P-0005717 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, RADU V<br>16 Corinne Drive<br>Prospect, CT 06712 | P-0005718 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDLER, NOLA F<br>3766 Jackson Ave<br>Tyler<br>, Tx 75705 | P-0005719 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, TYNISHA<br>5913 Queen Anne st<br>Gwynn Oak, MD 21207 | P-0005720 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, XUEMEI<br>1515 S. ROXBURY RD<br>SALT LAKE, UT 84108 | P-0005721 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, HENRIMAE<br>115 Basswood Dr<br>Mauldin, SC | P-0005722 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARK A<br>29 West McLellan Boulevard<br>Phoenix, AZ 85013 | P-0005723 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, MATTHEW A<br>13549 Longfellow Lane<br>San Diego, CA 92129 | P-0005724 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPARZA, CARLOS<br>2317 Falling Creek Rd.<br>Silver Spring, MD 20904 | P-0005725 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLONDI, RAYMOND A<br>260 park ave, apt 707<br>pooler, ga 31322 | P-0005726 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, ANURAG<br>PO 471<br>THREE BRIDGE, NJ 08887 | P-0005727 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KAHN, RANDY S<br>3 Phillip Court<br>MONROE TOWNSHIP | P-0005728 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ELAINE G<br>9013 thornway drive<br>north richland hills, TX 7 | P-0005729 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARHNER, SCOTT A<br>828 Crosswood Court<br>Saint Charles, MO 63303 | P-0005730 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEWOOD, ETHEL B<br>124 Safford Ave East<br>Thomasville, AL 36784 | P-0005731 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATCHELDER, MARK D<br>1634 Mount Major Hwy<br>Alton Bay, NH 03810 | P-0005732 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| CANO, CAMILO<br>6839 Cherry Grove Circle<br>Orlando, FL 32809 | P-0005733 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANER, STEVEN M<br>115 Sixth Avenue<br>Pelham, NY 10803 | P-0005734 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW W<br>610 E Center St<br>Alpine, UT 84004 | P-0005735 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMEL, KATHARINE E<br>2005 Boulder Ave<br>Helena, MT 59601 | P-0005736 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER-ROBINSON, DEBORAH<br>2804 Conklin Drive<br>4<br>Rockford, IL 61101 | P-0005737 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUNDINYA, SANKAR R<br>14620 Falling Leaf Way<br>Darnestown, MD 20878 | P-0005738 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURWELL, SHELIA H | P-0005739 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREBERIA, RICK A<br>918 N Rockwall Ave<br>Terrell, Tx 75160 | P-0005740 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, LAURA V<br>PO Box 63<br>Rosebud, MT 59347 | P-0005741 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SIMONDS, WILLIAM A<br>159 Heatherland Dr<br>Bethalto, IL 62010 | P-0005742 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARONE, LISA M<br>19 Rock Ave<br>Watchung, NJ 07069 | P-0005743 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILIAN, YVONNE<br>5200 Polk St<br>Hollywood, FL 33021 | P-0005744 | 10/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KOUNDINYA, LAURA B<br>14620 Falling Leaf Way<br>Darnestown, MD 20878 | P-0005745 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUS, SANTOS<br>22415 SCHRAGE AVE<br>WHITNG, IN 46394 | P-0005746 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, MICHELLE<br>420 Richmond Lane<br>Village of Lakew, IL 60014 | P-0005747 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YEONSU<br>4907 43RD AVE, APT-7F<br>WOODSIDE, NY 11377 | P-0005748 | 10/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| JOHNSON, GEORGE C<br>3848 Red Fox Drive<br>Roanoke, VA 24017 | P-0005749 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JEANETTE B<br>4602 Dickson St<br>Houston, TX 77007 | P-0005750 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, JAMES M<br>6105 Caminito Ct. NE<br>Albuquerque, NM 87111 | P-0005751 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONDS, WILLIAM A<br>159 Heatherland Dr<br>Bethalto, IL 62010 | P-0005752 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD C<br>833 Forest Drive<br>Maggie Valley, NC 28751 | P-0005753 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHATICAN, EDWARD G<br>3788 West Seramonte Drive<br>Highlands Ranch, CO 80129 | P-0005754 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, PAUL W<br>2118 Vista Ridge Dr<br>Kerrville, TX 78028 | P-0005755 | 10/26/2017 | TK Holdings Inc., et al. | $13,146.31 | | | | | $13,146.31 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNN, JACOB<br>3373 164th St<br>Flushing, NY 11358 | P-0005756 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHASON J<br>908 Halstead Drive<br>North Salt Lake, UT 84054 | P-0005757 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTLER, MARJORIE E<br>85 Pond Street, APT #1<br>Natick, MA 01760 | P-0005758 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRADY, MARY K<br>250 West 94th Street<br>Apt. 14E<br>New York, NY 10025 | P-0005759 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLS-HART, MAMIE L<br>56 RHODES AVE<br>EWING, NJ 08638 | P-0005760 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTI, LEIGH<br>33 Roosevelt Street<br>South River, NJ 08882 | P-0005761 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSSETTE, DAVID A<br>11 OHare Cir<br>Stoughton, MA 02072 | P-0005762 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMORE, BRITTANIA D<br>1731 Harvey Ln.<br>Stafford, Tx 77477 | P-0005763 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN<br>9507 Adelphi Rd.<br>Silver Spring, MD 20903 | P-0005764 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, LARRY C<br>P.O. Box 102<br>Keller, TX 76244-0102 | P-0005765 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFF, CATHERINE S<br>242 Perth Road<br>Cary, IL 60013 | P-0005766 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JOHN T<br>5517 Suffield Court<br>Columbia, MD 21044 | P-0005767 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31st ave ne<br>saint petersburg, fl 33704 | P-0005768 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOCCIO, MICHAEL<br>94 carrier ave<br>south attleboro, ma 02703 | P-0005769 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM<br>12 Barnfield Ct<br>Uppr Saddl Rvr, NJ 07458 | P-0005770 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD C<br>833 Forest Drive<br>Maggie Valley, NC 28751 | P-0005771 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-HARRIS, TRACEY D<br>2166 Edgeview drive<br>New Lenox, IL 60451 | P-0005772 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, MICHAEL T<br>301 Tillman Dr.<br>Monroe, La 71202 | P-0005773 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILBUR, CHARLES V<br>26843 denoon road<br>waterford<br>usa, wi 53185 | P-0005774 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ISABEL<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005775 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, EDWIN<br>10805 Redmond Cove<br>Austin, TX 78739 | P-0005776 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, RICHARD V<br>4866 Verde View Dr<br>Gastonia, NC 28056 | P-0005777 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, TERRI R<br>28767 Buffalo Park Rd<br>Evergreen, CO 80439 | P-0005778 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, DANIEL R<br>204 Robinhood Dr<br>Nacogdoches, TX 75961 | P-0005779 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, EDWIN<br>10805 Redmond Cove<br>Austin, TX 78739 | P-0005780 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ANGELA M<br>P.O. Box 358<br>Foreman, AR 71836<br>Harold culverson | P-0005781 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVERSON, HAROLD G<br>1689 s 3rd Street<br>Milwaukee, Wi 53204 | P-0005782 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, TYRONE D<br>313cedar st<br>Wilmer, Tx 75172 | P-0005783 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BHATTI, ZAHID H<br>6712 PINE LN<br>CARPENTERSVILLE, IL 60110 | P-0005784 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, RICHARD A<br>3060 Geneva<br>Ammon, ID 83406 | P-0005785 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLAW, JEAN M<br>52 Norton Rd<br>Kittery, ME 03904 | P-0005786 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANKOSKI, BARBRA<br>2662 Putnam Dr<br>Erie, PA 16511 | P-0005787 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GLORIA J<br>3620 Briarstone Rd<br>Randallstown, MD 21133 | P-0005788 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZENKO, DAVID A<br>5 Village Ct<br>Lawrenceville, NJ 08648 | P-0005789 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEK, RANDALL J<br>162 S Fox Run Lane<br>Byron, IL 61010 | P-0005790 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZINSKI, THOMAS J<br>2446 Fairway Oaks Ct<br>Hampstead, MD 21074 | P-0005791 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIN, JAMES R<br>867 Wellesley Terrace Ln.<br>Chesterfield<br>USA, MO 63017 | P-0005792 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, GLADYS<br>5 Southwick St Apt 1<br>Middleboro, MA 02346 | P-0005793 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, TARLA<br>11 Arlen Rd<br>Apt L<br>Nottingham, MD 21236 | P-0005794 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, SCOTT D<br>22350 Pineapple Walk Drive<br>Boca Raton, FL 33433 | P-0005795 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONK, JAMES J<br>617 Hickory Street<br>Waukegan, IL 60085 | P-0005796 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANICO, ANTOINETTE<br>30 Pilot St<br>apt 4E<br>New York, NY 10464 | P-0005797 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKER, JAMES H<br>6631 E. 99th Avenue<br>Anchorage, AK 99507 | P-0005798 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, SCOTT D<br>22350 Pineapple Walk Drive<br>Boca Raton, FL 33433 | P-0005799 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, TYRONE D<br>313 Cedar St.<br>Wilmer, Tx 75172 | P-0005800 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LIU, BINGYONG<br>811 Oyster Ct<br>Odenton, MD 21113 | P-0005801 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARRIELLO, JOSEPH L<br>6 Symphony Woods Court<br>Silver Spring, MD 20901 | P-0005802 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLO, CLAUDE R<br>1724 Albion Street<br>Denver, CO 80220 | P-0005803 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASMINE S<br>859 Central Ave<br>Matteson, IL 60443 | P-0005804 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRESI, JENNIFER A<br>9 Livingston St<br>Clifton, NJ 07013 | P-0005805 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, TONIA R<br>8422 Somerton Circle<br>Douglasville, GA 30134 | P-0005806 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOAD, WILLIAM F<br>836 Burnett Drive<br>Charleston, SC 29412 | P-0005807 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, BRADLEY A<br>107 George St<br>Arlington, MA 02476 | P-0005808 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENBERG, LAURA<br>260 W End Ave Apt 12B<br>New York, NY 10023 | P-0005809 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, LESLIE J<br>2645 S Tennyson Way<br>Denver, CO 80219 | P-0005810 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBIS, MICHAEL F<br>60 MIDWOOD WAY<br>COLONIA, NJ 07067 | P-0005811 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, ANGELA J<br>415 Grand Avenue #2<br>Cincinnati, OH 45205 | P-0005812 | 10/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ZAYED, MOHAMMAD H<br>8786 N Golden Moon Way<br>Tucson, AZ 85743 | P-0005813 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARRIELLO, JOSEPH L<br>6 Symphony Woods Court<br>Silver Spring, MD 20901 | P-0005814 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, MACKENZIE<br>6527 S Dexter St.<br>Centennial, CO 80121 | P-0005815 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santander consumer<br>KINSEY, ROBERT N<br>300 blue moon crossing<br>apt 6107<br>pooler, ga 31322 | P-0005816 | 10/26/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| ANIS, REGINALD<br>41 RECTOR<br>BOSTON, MA 02126 | P-0005817 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, JAMES D<br>4739 Cabreo Ct<br>Bradenton, Fl 34211 | P-0005818 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, LEROY<br>6625 County Road 12<br>Faunsdale, Al 36738 | P-0005819 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUPBACH, LANA A<br>34 Adams Street<br>East Rockaway, NY 11518 | P-0005820 | 10/26/2017 | TK Holdings Inc., et al. | $7,136.87 | | | | | $7,136.87 |
| HUMMER, MICHAEL A<br>11423 Barwood Bend Dr<br>Houston, TX 77065 | P-0005821 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH P<br>422  Labor DR.<br>Jacksonville, Il 62650-3512 | P-0005822 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARPACI, CYNTHIA S<br>58 Raspberry Trail<br>Defuniak Springs, FL 32433 | P-0005823 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, MARY S<br>526 W Virginia Ave<br>Phoenix, AZ 85003 | P-0005824 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANGELA<br>8051 mcvicker ave<br>Burbank, Il 60459 | P-0005825 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN, IAN R<br>3234 S 74th Ln<br>Phoenix, AZ 85043 | P-0005826 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODEAS, CARON<br>114 N. Sixth St.<br>Mebane, NC 27302 | P-0005827 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TK HOLDINGS INC<br>BALTHAZAR, EMMANUELLA<br>41 RECTOR RD<br>BOSTON, MA 02126 | P-0005828 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, SCOTT R | P-0005829 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEAMA, ALBERT<br>3806 Tulane Dr NE<br>Albuquerque, NM 87107 | P-0005830 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLTMAN, GORDON<br>903 Butterfield Cir W<br>Shorewood, IL | P-0005831 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORTBERG, MICHAEL<br>2209 Larkdale Drive<br>Glenview, IL 60025 | P-0005832 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREARD, HUBERT S<br>6642 Cove Lake Drive<br>Katy, TX 77449-4233 | P-0005833 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERHULTZ, BRYAN T<br>1261 Mariposa Dr<br>Denver, CO 80221 | P-0005834 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, BRUCE<br>1061 Clover Hill Ln<br>Elgin, IL 60120 | P-0005835 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, NICOLE H<br>230 W Thatch Palm Cir<br>Jupiter, FL 33458 | P-0005836 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LARRY S<br>1006 Palisade Avenue<br>Union City, NJ 07087-4177 | P-0005837 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RICKY K<br>3088 Red Oak Trail<br>Dectur, GA 30034 | P-0005838 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVIRON, CLAUDIA S<br>7918 Norriton Circle NW<br>North Canton, OH 44720 | P-0005839 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM H<br>16669 W Ellsworth Dr<br>Golden, CO 80401 | P-0005840 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, WEIHUA<br>31 Crowel Rd<br>Hillsborough, NJ 08844 | P-0005841 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAI, RAN<br>12815 Gorman cir.<br>Boyds, Md 20841 | P-0005842 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, JEFFERY R<br>39 Division St<br>Bristol, RI 02809 | P-0005843 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, LOREN H<br>27925 Rexford Ave<br>Bay Village, OH 44140 | P-0005844 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, MICHAEL J<br>6 triangle place<br>tuckahoe, ny 10707 | P-0005845 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBAS, GARY M<br>404 Silver Creek Cove<br>Niceville, FL 32578 | P-0005846 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, SCOTT S<br>5228 Caladium Drive<br>Dallas, tx 75229 | P-0005847 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DUKE, DEBRA<br>1470 E Sandpiper Circle<br>Apt 145<br>Holladay, UT 84117 | P-0005848 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PARADIS, ROBERT E<br>12 swift ln<br>naugatuck, ct 06770 | P-0005849 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MCNAMARA, MICHAEL G<br>1401 Treeneedle Road<br>Point Pleasant, NJ 08742 | P-0005850 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MARTINO, MICHAEL J<br>6 triangle place<br>tuckahoe<br>, ny 10707 | P-0005851 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MANN, MARK A<br>516 Indiana ct.<br>Lyman, SC 29365 | P-0005852 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAMLETT, JACKIE<br>515 Magna Dr.<br>Durham, NC | P-0005853 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BARLOW, MARK W<br>2046 Pheasant Creek Dr.<br>Martinez, GA 30907 | P-0005854 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DUNN, RODNEY Q<br>895 Custer Ave<br>Atlanta, ga 30316 | P-0005855 | 10/26/2017 | TK Holdings Inc., et al . | $250.00 | | | | | $250.00 |
| DAVIS, ANGE L<br>75 Burwells Wau<br>Kittrell, NC 27544 | P-0005856 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| COSBY, MARVIN L<br>1027 Archard St<br>Graniteville, SC 29829 | P-0005857 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PI-IS, SORRAYDA G<br>417 knollwood ct<br>Euless, Tx 76039 | P-0005858 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FLORES, KEZIA B<br>1820 S Grove St Apt 202<br>Denver, CO 80219 | P-0005859 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PROCUNIER, MAGGIE<br>9010 Bob O'Link court<br>Tallahassee, FL 32312 | P-0005860 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HINZPETER, BRIAN K<br>2562 honey creek circle<br>Apt 419<br>East troy, Wi 53120 | P-0005861 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VERKUILEN, MICHAEL J<br>350 Woodview Circle<br>Apt. B<br>Elgin, IL 60120 | P-0005862 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 Sutton Court<br>St Charles, MO 63301 | P-0005863 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIBUSH, STUART L<br>979 Farm Haven Drive<br>Rockville, MD 20852 | P-0005864 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, TAQWA J<br>11226 Valley Bend Drive<br>Germantown, MD 20876 | P-0005865 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, EILEEN T<br>23 STONE RUN ROAD<br>BEDMINSTER, NJ 07921 | P-0005866 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CATHERINE J<br>3103 sparrows pt rd<br>Baltimore, Md 21219 | P-0005867 | 10/26/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| LEFEVRE, PATRICIA R<br>7 Concord Drive<br>marlboro, NY 12542 | P-0005868 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROSS, KELLY F<br>3806 Treasure Island Drive<br>Montgomery, TX 77356 | P-0005869 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GILL, SUSAN J<br>169 Savannah Lane<br>Harrisville, UT 84414 | P-0005870 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESCHKE, JAMES<br>420 E. NEBRASKA<br>FRANKFORT, IL 6+0423 | P-0005871 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RANDALL A<br>52 Manitou Ave<br>Poughkeepsie, NY 12603 | P-0005872 | 10/26/2017 | TK Holdings Inc., et al. | $600 | | | | | $600.00 |
| LAMBERT, JMAES C<br>27 Eisenhower Rd<br>Framingham, ma 01701 | P-0005873 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, FELEASAH S<br>307 Red Elm Place<br>Seffner, FL 33584 | P-0005874 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 Sutton Court<br>St Charles, MO 63301 | P-0005875 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CARLOS L<br>9081 N US HWY 421<br>Clinton, NC 28328 | P-0005876 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVANS, DAVID G<br>19 Turkey Foot Court<br>Darnestown, MD 20878-3645 | P-0005877 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, ROBERT<br>21635 Tanglenook Road<br>Sedalia, Mo 65301-9011 | P-0005878 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 Sutton Court<br>St Charles, MO 63301 | P-0005879 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, JOHN A<br>1573 Chuck Thompso Rd<br>Cadwell, GA 31009 | P-0005880 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAU, STANLEY<br>2020 Vineyard Way<br>#621<br>Evans, GA 30809 | P-0005881 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODARD, ANGELA M<br>P.O. Box 358<br>Foreman, AR 71836 | P-0005882 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTKOWSKI, JOSEPH R<br>309 Avenue C<br>Apt. 7B<br>New York, NY 10009 | P-0005883 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRANCES L<br>14422 Cypress Green Dr<br>Cypress, TX 77429 | P-0005884 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PERRY, MATHEW R<br>22 High St apt 2<br>Portland, Me 04101 | P-0005885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATERNO, CINDY<br>532 Park Place<br>Lyndhurst, NJ 07071 | P-0005886 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, KANG<br>4725 W Sweet Iron Pass<br>PHoenix, az 85083 | P-0005887 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAGA, JOEY M<br>1613 E Grandview Rd<br>Phoenix, AZ 85022 | P-0005888 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, ROBERT<br>21635 Tanglenook Road<br>Sedalia, Mo 65301-9011 | P-0005889 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, ANDRE<br>1296 Bordeaux Drive<br>Lexington, KY 40504 | P-0005890 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRE, KEVIN J<br>2165 Azalea Dr<br>Roswell, GA 30075 | P-0005891 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SUSAN M<br>104 SHADOW WOOD BEND<br>SAINT SIMONS ISL, GA 31522 | P-0005892 | 10/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCCOY, BRIDGETTE<br>310 Hialeah Ave<br>San Antonio, tx 78218 | P-0005893 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, RICHARD<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005894 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKER, JAMES H | P-0005895 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORAN, KENNETH S<br>27203 S 88th Ave<br>Monee, IL 60449 | P-0005896 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYNON, FRED R<br>5760n 1650w<br>utah 84770<br>st george, ut 84770 | P-0005897 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASHA, ANDREW D<br>101 Briny Ave.<br>Apt.#2101<br>Pompano Beach, Fl 33062 | P-0005898 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYYAD, HANAN<br>14647 S. 94th Ave<br>Orland Park, il 60462 | P-0005899 | 10/26/2017 | TK Holdings Inc., et al. | $28,591.56 | | | | | $28,591.56 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, RICHARD<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005900 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOLER, BENJAMIN N<br>11019 stone rd<br>valley view, OH 44125 | P-0005901 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DWENGER, KEVIN L<br>387 Charring Cross Circle<br>Munroe Falls, Oh 44262 | P-0005902 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINCH, KIMBERLY A<br>7147 Lipan Street<br>Denver, CO 80221 | P-0005903 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRONE, PATRICIA A<br>205 egbert ave<br>Staten island, Ny 10310 | P-0005904 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INGISH, KAREN S<br>381 Elk Trail<br>Lafayette, CO 80026 | P-0005905 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADRID, MARTA A<br>13910 Swiss Hill Drive<br>Houston | P-0005906 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIASSON, WILLIAM B<br>95 LAUREL STREET<br>ATHOL, MA 01331 | P-0005907 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARE, WINSTON<br>158 Paddock Ave<br>Apt #1801<br>Meriden, CT 06450 | P-0005908 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENCE, PEGGY A<br>601 4th street<br>Luray, Va 22835 | P-0005909 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MODTLAND, SHELLEY V<br>8547s cascade springs ln<br>apt# 822<br>west jordan, ut 84088 | P-0005910 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVE, ANTHONY D<br>227 Sunflower Drive<br>Pine Hill, AL 36769 | P-0005911 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWEITZER, JOHN K<br>78 Wellington Ave<br>Short Hills, NJ 07078 | P-0005912 | 10/26/2017 | TK Holdings Inc., *et al* . | $350.00 | | | | | $350.00 |
| CHIASSON, WILLIAM B<br>95 Laurel Street<br>Athol, MA 01331 | P-0005913 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRMSER, OLIVIER J<br>93 Mountain View Rd.<br>Warren, NJ 07059 | P-0005914 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACRAE, DAVID M<br>4 Marianna Avenue<br>Auburn, MA 01501 | P-0005915 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCK, JIM L<br>509 Marquette Road<br>Machesney Park, IL 61115 | P-0005916 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUCE, THERESA R<br>3914 Ednor Road<br>Baltimore, MD 21218 | P-0005917 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASSAU, GERALYN E<br>234 S Lake St<br>Grayslake, IL 60030 | P-0005918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGINI, LINDA<br>6421 Drake Ct<br>New Port Richey, FL 34652-2024 | P-0005919 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGHSOUDLOU, PEYMAN<br>2 SLEEPY HOLLOW CT<br>NORTH CALDWELL, nj 07006 | P-0005920 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid Ga Lease and Sales<br>SMITH, SUMMER<br>1317 Sells Rd<br>Milner, GA 30257 | P-0005921 | 10/26/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BRYANT, LOUIS D<br>2440 Cable Ave<br>Beaumont, TX 77703-5322 | P-0005922 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERILL, LAURA E<br>92 McIntosh Lane<br>Bedford, NH 03110 | P-0005923 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MICHAEL H<br>15507 E Golden Eagle Blvd<br>Fountain Hills, AZ 85268 | P-0005924 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WYCHE, APRIL<br>10203 SW 18TH COURT<br>MIRAMAR, FL 33025 | P-0005925 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, KELA L<br>808 E Towne Lake Circle<br>Opelika, AL 36804 | P-0005926 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, JAY<br>1 Shawnee Pass<br>Westfield, nj 07090 | P-0005927 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRED, RICHARD C<br>86 Stoney Drive<br>Palm Beach Garde, FL 33410-1560 | P-0005928 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TECK<br>83 Ridgefield Dr<br>Middletown, CT 06457 | P-0005929 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTCZAK, SANDRA M<br>10309 Lawler Ave<br>Oak Lawn, IL 60453 | P-0005930 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JAMES B<br>5326 N 24th Pl<br>Phoenix, AZ 85016 | P-0005931 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHESTNUT, PAUL V<br>545 Covered Bridge Blvd Apt A<br>Apt A<br>Lake Worth, FL 33467 | P-0005932 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARGO L<br>518 North Circle<br>Itasca, IL 60143-1670 | P-0005933 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCALDI, VINCENT<br>1538 Chantilly Lane<br>Houston, TX 77018 | P-0005934 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, VICTOR<br>1417 Glenn Ave<br>Lehigh Acres, FL 33972 | P-0005935 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, XUECHENG<br>2444 cimmaron dr<br>plano, tx 75025 | P-0005936 | 10/26/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| TANKSLEY, JOSHUA O<br>1403 Meadow Ter<br>LaGrange, GA 30240 | P-0005937 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPOT, STEPHEN P<br>675 Saint Clair Avenue<br>Barberton, OH 44203 | P-0005938 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, MARIE P<br>69 Alhambra Circle North<br>Agawam, MA 01001 | P-0005939 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, LEMARCUS J<br>7628 MAIN STREET<br>Grovetown, GA 30813 | P-0005940 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TAREN D<br>9243 south SR 121<br>Macclenny, Fl 32063 | P-0005941 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LAKINGYA<br>651 Moreland Ave<br>Atlanta, GA 30316 | P-0005942 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, DEBRA K<br>11704 N Marlton Ave<br>Upper Marlboro, MD 20772 | P-0005943 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, RICHARD G<br>209 Parkwood Dr.<br>Cranberry Townsh, pa 16066 | P-0005944 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SPAR, LISA A<br>840 SHore Road<br>Apt. 6D<br>Long Beach, NY 11561 | P-0005945 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, MICHAEL D<br>6282 North 40 Circle<br>Macclenny, FL 32063 | P-0005946 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ARTHUR M<br>7000 Blvd. E.<br>Apt. 15A<br>Guttenberg, NJ 07093-4830 | P-0005947 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, RICHARD G<br>209 Parkwood Dr.<br>Cranberry Townsh, pa 16066 | P-0005948 | 10/26/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SUSSMAN-SKALKA, CAROL<br>606 Park Place<br>Springfield, NJ 07081 | P-0005949 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, VANESSA<br>641 Park Avenue<br>Elizabeth, NJ 07208 | P-0005950 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTCOTT, KATHERINE E<br>80 Damon Road Apt 5301<br>Northampton, MA 01060 | P-0005951 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, JOHN P<br>11704 N Marlton Ave<br>upper Marlboro, MD 20772 | P-0005952 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAN, ARVIND<br>1415 S Park Pl<br>New Hyde Park, NY 11040 | P-0005953 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, EILEEN N<br>68 Townhouse Dr<br>Massapequa Park, NY 11762 | P-0005954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, TAMI S<br>1017 Monarch Drive<br>Chatham, IL 62629 | P-0005955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, JEFFREY L | P-0005956 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMAND, ABDUL W<br>818 clement drive<br>cedar hill, Tx 75104 | P-0005957 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONODY, SEAN M<br>1509 State Route 94<br>New Windsor, NY 12553 | P-0005958 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 Park Place<br>Springfield, NJ 07081 | P-0005959 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSI, CHRISTOPHER J<br>57 Miry Brook Road<br>Hamilton, NJ 08690 | P-0005960 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, PATRICK W<br>PO Box 153<br>Anderson, SC 29622 | P-0005961 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LATOYA T<br>4823 applewood crest lane<br>Rosharon, Tx 77583 | P-0005962 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TEAIR J<br>1715 Timothy Dr Sw<br>Atlanta, Ga 30311 | P-0005963 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, LINDA M<br>50 Cynthia Court<br>Elkton, MD 21921 | P-0005964 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, ALFRED<br>78 Farm Hill Road<br>Wallingford<br>Wallingford, CT 06492 | P-0005965 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SCOTT<br>12815 Gorman cir.<br>Boyds, Md 20841 | P-0005966 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTOLETTO, JOSEPH H<br>493 Parseghian PL.<br>Manteno, il 60950 | P-0005967 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, PATRICIA A | P-0005968 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZHANG, MENGQI<br>123 Elmira Ln<br>Gaithersburg, MD 20878 | P-0005969 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZ, AARON<br>3631 N 29TH ST<br>PHOENIX, AZ 85016-7006 | P-0005970 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZANA, OLIVIA<br>405 Oak Park Drive<br>Pass Christian, MS 39571 | P-0005971 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, GUSTAVO<br>1112 collin dr<br>allen, tx 75002 | P-0005972 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAI, RAN<br>12815 Gorman cir.<br>Boyds, Md 20841 | P-0005973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRICIA T<br>113 Stage Harbor Road<br>Marlborough, CT 06447 | P-0005974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, SONAL<br>108 Melling Pl.<br>Cary, NC 27519 | P-0005975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DELMAR F<br>2242 east 14th street<br>Muncie, IN 47302 | P-0005976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JIMMY D<br>1 Mary Ct<br>Long Beach, MS 39560 | P-0005977 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ANGELA J<br>6426 Oakleaf way<br>Morrow, Ga 30260 | P-0005978 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, LAVELLE<br>2933 tiffany drive<br>2933 tiffany drive<br>Marietta, GA 30008 | P-0005979 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHENEE<br>215 Cedar Dr<br>Peachtree City, GA 30269 | P-0005980 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTA, RAYMOND<br>48 MacLeod Lane<br>Bloomfield, NJ 07003 | P-0005981 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABACZYK, EDWARD J<br>751 Keystone Lane<br>Vernon Hills, Il 60061 | P-0005982 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RACHAEL E<br>36500 Pepper Drive<br>Solon, OH 44139 | P-0005983 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROBITSKIY, YURIY<br>23 Osprey Dr<br>Old Bridge, NJ 08857 | P-0005984 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, ROBERT M<br>480 West Ave.<br>Pawtucket, RI 02860 | P-0005985 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERALI, RAZVINA<br>3472 Drawbridge Terrace<br>Duluth, GA | P-0005986 | 10/26/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| STEWART, RALPH E<br>36500 Pepper Drive<br>Solon, OH 44139 | P-0005987 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YONG<br>26 Bridle Path<br>Auburn, MA 01501 | P-0005988 | 10/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| WATSON, DEWAYNE A<br>9133 Honeysuckle Lane<br>Gulfport, MS 39503 | P-0005989 | 10/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GARCIA, JOEL<br>9 Summerhill rd<br>Wallingford, ct 06492 | P-0005990 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLBROOK, WHITNEY S<br>401 N Cromwell Rd L7<br>Savannah, GA 31410 | P-0005991 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, BRIAN<br>1066 Skipton Drive<br>North Salt Lake, UT 84054 | P-0005992 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, FLORA E<br>5705 Eastwood Drive<br>Moss Point, MS 39563 | P-0005993 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHYMER, JEFFREY W<br>9124 84 terr n<br>seminole | P-0005994 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUO, YICHEN<br>3 ball ter<br>boonton, nj 07005 | P-0005995 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, ABHISHEK N<br>758 Lakeview Dr Apt 2B<br>Wheeling, IL 60090 | P-0005996 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZDON, KAY L<br>2418 Rogers Loop<br>San Antonio, TX | P-0005997 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, NEFRETITI D<br>7803 Arbor Grove Drive #326<br>Hanover, MD 21076 | P-0005998 | 10/26/2017 | TK Holdings Inc., et al. | $26,111.63 | | | | | $26,111.63 |
| WOOD, K RYAN<br>404 Barley Mill Dr<br>Greer, SC 29651 | P-0005999 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBENREDER, DOROTHY J<br>3232 Hannon Rd<br>Erie, pa 16510 | P-0006000 | 10/26/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| BROWN, AMANDA A<br>1493 Fenwick Dr SW<br>Marietta, GA 30064 | P-0006001 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, REBECCA J<br>3225 Woodland Park Dr<br>Apt 883<br>Houston, TX 77082 | P-0006002 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDSON, EDWARD J<br>138 Old Town Way<br>Hanover, MA 02339 | P-0006003 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, PATRICIA E<br>4680 Beacon Ridge ln<br>Flowery branch, Ga 30542 | P-0006004 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHATRI, IBRAHIM<br>6 Oswegatchie rd<br>Waterford, CT 06385 | P-0006005 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DEAN<br>501 Briarwood Court<br>Trophy Club, TX 76262 | P-0006006 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSANNE, MICHLINE<br>870 NW 175 st<br>Miami_Gardens, Fl 33169 | P-0006007 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, LIZETTTE<br>50 Seventh Street<br>North Arlington, NJ 07031 | P-0006008 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAIA, WENDY<br>3690 Pinedale St,<br>Boulder, CO 80301 | P-0006009 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACAULEY, MARGARETTE A<br>3543 Bridge Walk Drive<br>Lawrenceville, GA 30044 | P-0006010 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, SANDRA L<br>4127 BANKS ROAD<br>SAINT ANN, MO 63074 | P-0006011 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVEN, SCHUYLER J<br>2106 River Green Drive NW<br>Atlanta, GA 30327 | P-0006012 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, LAUREN A<br>3350 Ranch Rd.<br>Marietta, GA 30066 | P-0006013 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCHMAN, BRIAN S<br>9961 Marsala Way<br>Delray Beach, FL 33446 | P-0006014 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOR, EDWARD R<br>1030 Fowler<br>Evanston, IL 60202 | P-0006015 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, LUKE C<br>11414 Benton Street<br>Loma Linda, CA 92354 | P-0006016 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GU, MING D<br>18503 shelton way<br>dallas, TX 75252 | P-0006017 | 10/26/2017 | TK Holdings Inc., et al. | $873.00 | | | | | $873.00 |
| WHEELER, DARIAN J<br>2931 Mathews<br>Baltimore, Md 21218 | P-0006018 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRENDA<br>15 Farragut Drive<br>Piscataway, NJ 08854 | P-0006019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, ANNALISA<br>3624 Winnebago St.<br>St. Louis, Mo 63116 | P-0006020 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILSTEIN, MICHAEL<br>2675 East 7th Street, Apt. 6C<br>New York, NY 11235 | P-0006021 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRENDA<br>15 Farragut Drive<br>Piscataway, NJ 08854 | P-0006022 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, PAUL A<br>5142 Elizabeth<br>Chubbuck, ID 83202 | P-0006023 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WEBSTER, TIMOTHY P<br>5127 Wagon Wheel Lane<br>Columbus, OH 43230 | P-0006024 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, GEORGE W<br>1281 Strathmill Court<br>Surfside Beach, SC 29575 | P-0006025 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOAN C<br>4526 Caseyville Ave.<br>East St. Louis, IL 62204 | P-0006026 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SR., ALONZO<br>15 Farragut Drive<br>Piscataway, NJ 08854 | P-0006027 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDMAN, GEORGE W<br>1281 Strathmill Court<br>Surfside Beach, SC 29575 | P-0006028 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SCOTT J<br>941 Botanical Heights Cir<br>Anchorage, AK 99515 | P-0006029 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTE, CHRIS A<br>11923 Kentwood Drive<br>Maryland Heights, MO 63043 | P-0006030 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNG, FRANK H<br>258 Barrow Street<br>Apt 3D<br>Jersey City, NJ 07302 | P-0006031 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, JORGE V<br>242 Woodside LN<br>Tallmage, oh 44278 | P-0006032 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKIN, IGOR<br>10 Danielle Dr.<br>Danvers, MA 01923 | P-0006033 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONADO, AMILIO R<br>1966 S Illinois St.<br>Des Plaines, IL 60018 | P-0006034 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHYMER, JEFFREY W<br>9124 84 terr n<br>seminole, fl 33777 | P-0006035 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, FRANK<br>8221 Dancing Avenue<br>Las Vegas, NV 89131 | P-0006036 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAST, THOMAS A<br>10358 E Excavation Ct.<br>Gold Canyon, AZ 85118 | P-0006037 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOGLAZ, ALEXANDER<br>1420 Somerset Court<br>Mundelein, IL 60060 | P-0006038 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, DEBBIE<br>1418 Indigo Dr<br>Morton, IL 61550 | P-0006039 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFREDI, CLAUDIA J<br>131 millington drive<br>midland park, nj 07432 | P-0006040 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWELL, GLENN M<br>7 Trendy Ridge Drive<br>Texarkana, AR 71854-8218 | P-0006041 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, JOSIE M<br>323 Benton Rd<br>Edmond, ok 73034 | P-0006042 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERMANN, CAROL L<br>11 Pleasant Drive<br>Wheeling, WV 26003 | P-0006043 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHINGARDE, NIKHIL G<br>26 Winter St.<br>Edison, NJ 08820 | P-0006044 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHN, FUMI<br>840 Winding Grove Lane<br>Loganville, GA 30052 | P-0006045 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERIWETHER-BURGE, LATONYA<br>P O Box 278832<br>Miramar, FL 33027 | P-0006046 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASMAN, ZVI E<br>813 S Lincoln Ave<br>Springfield, IL 62704 | P-0006047 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, FUMI<br>840 Winding Grove Lane<br>Loganville, GA 30052 | P-0006048 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HACHEY, KELLY F<br>1108 Louisville Ave<br>Apt 2S<br>St Louis, MO 63139 | P-0006049 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HALVERSON, DOUGLAS A<br>1430 S Fairfield Ave<br>Lombard, IL 60148 | P-0006050 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIWETHER-BURGE, LATONYA<br>P O Box 278832<br>Miramar, FL 33027 | P-0006051 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flagship financial<br>MORENO, MONICA<br>1608 W Wood Dr<br>Phoenix, AZ 85029-1754 | P-0006052 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFFITT, JUDY C<br>3917 E Altadena Ave<br>Phoenix, AZ 85028-2109 | P-0006053 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KUJAWSKI, GARY L<br>7442 S Quail Circle, Apt 2122<br>Littleton, CO 80127 | P-0006054 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORCROSS, JOSHUA D<br>951 Lincoln Pl<br>Boulder, CO 80302 | P-0006055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, DONOVAN B<br>1966 Meadow Trails Drive<br>Florissant, MO 63031 | P-0006056 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYED, BRANDON M<br>7532 Lowilla Lane<br>Lithonia, GA 30058 | P-0006057 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M<br>61-45 98th Street<br>APT 7 M<br>REGO PARK, NY 11374 | P-0006058 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMMINELLO, SAMANTHA<br>29 pembrook avenue<br>north brunswick, nj 08902 | P-0006059 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, CHARLES R<br>23 Cedar Hill Road NE<br>Albuquerque, NM 87122 | P-0006060 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOR-ORDONEZ, SHIRLEY D<br>714 21st Street<br>Union City, NJ 07087 | P-0006061 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGENSTERN, JOSH L<br>365 West End Ave<br>#603<br>New York, NY 10024 | P-0006062 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASEY, CASSANDRA D 3221 Blanket Flower Way Lehi, UT 84043 | P-0006063 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YE 706 River Renaissance East Rutherford, NJ 07073 | P-0006064 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, RANDY S 2416 harwood rd 444 bedford, tx 76021 | P-0006065 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, MERRIL 2287 W Bonanza Cir South Jordan, UT 84095 | P-0006066 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORPILLA, ELMER M 130 Linden Ave Streamwood, IL 60107-3161 | P-0006067 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMUTTER, STEVEN B 14227 N 69th Place Scottsdale, AZ 85254 | P-0006068 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMUTTER, STEVEN B 14227 N 69th Place Scottsdale, AZ 85254 | P-0006069 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, EVINN X 4715 Woodbine Way Alpharetta, GA 30004 | P-0006070 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMDAN, ABEER 6123 E Redfield Rd Scottsdale, AZ 85254 | P-0006071 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, NGA N 9340 BEAR BASIN CT las vegas, NV 89178 | P-0006072 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| NA BIGGS, GEORGE J 6508 Avenida Seville NW Albuquerque, NM 87114 | P-0006073 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, JR., ROBERT J 12702 Richland Pl Upper Marlboro, MD 20772 | P-0006074 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, MARTHA 716 Narragansett Avenue East Patchogue, NY 11772 | P-0006075 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEMONTE, PHILLIP J 1821 Rizzi Lane Bartlett, IL 60103 | P-0006076 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINOGRADSKY, ARTHUR 50B Iozia Ter Elmwood Park, NJ 07407 | P-0006077 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUND, JOHN M 352 Bertram Road Summerville, SC 29485 | P-0006078 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHS, JEFF T 194 Randal Cir NE North Canton, OH 44720 | P-0006079 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDUZZI, CHISTOPHER J 6528 nightingale court new market, md 21774-6620 | P-0006080 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MARSHALL G<br>195 Lyme Court<br>Roswell, Ga 30075 | P-0006081 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, KIRSTEN B<br>783 watertown st<br>west newton, MA 02465 | P-0006082 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WHITFIELD, DAVID E<br>52 Smith Rail Spur<br>Lyerly, Ga 30730 | P-0006083 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARSHALL G<br>195 Lyme Court<br>Roswell, Ga 30075 | P-0006084 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blackstone Gas Company<br>WOJCIK, JAMES A<br>PO Box 162<br>BLACKSTONE, MA 01504 | P-0006085 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUN, YURIY<br>73 Linden Ridge Rd.<br>Amherst, MA 01002 | P-0006086 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLICK, MARVIN E<br>Marvin follick<br>7777 okeana drewersburg road<br>Okeana, Oh 45053 | P-0006087 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ERIC P<br>3109 Rockingham Drive NW<br>Atlanta, GA 30327 | P-0006088 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITIN, ABRAHAM<br>20775 Athenian Lane<br>North Fort Myers, Fl 33917 | P-0006089 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, ADRIAN L<br>4953 Bloomfield Dr Apt a<br>Dayon, OH 45426 | P-0006090 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blackstone Gas Company<br>WOJCIK, JAMES A<br>PO Box 162<br>BLACKSTONE, MA 01504 | P-0006091 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO<br>8 burnet st<br>Avenel, NJ 07001 | P-0006092 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORE, JOHN<br>7017 BOULDER PATH DRIVE<br>CINCINNATI, OH 45247 | P-0006093 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIK-LUCHUK, JOANNA<br>65 Milk Street<br>Blackstone, MA 01504 | P-0006094 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, KENDRA O<br>86 Mossburg Trail<br>Jasper, GA 30143 | P-0006095 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUROCHER, ERIC S<br>118 Luckie Street<br>Cartersville, GA 30120 | P-0006096 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, GEORGE R<br>393 W. 300 S.<br>Valparaiso, IN 46385 | P-0006097 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOCHSTETLER, MARVIN J<br>15226 s State Ave<br>Middlefield, Oh 44062 | P-0006098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEWELLING, JONATHAN S<br>6 Wentworth St<br>Exeter, NH 03833 | P-0006099 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHARLENA W<br>1124 Westfield Drive<br>Oxon Hill, MD 20745 | P-0006100 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO<br>8 Burnet St<br>Avenel, NJ 07001 | P-0006101 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPRIEST, JOANNE P<br>98 Maple St<br>Lynn | P-0006102 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURPHEY, GORDON F<br>90 Riverdale St<br>West Springfield, Ma 01089 | P-0006103 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO<br>8 Burnet St<br>Avenel, nj 07001 | P-0006104 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DAVID V<br>3142 Gracefield Road<br>Apartment 220<br>Silver Spring, MD 20904 | P-0006105 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, MICHAEL N<br>2006 ARNOLD PALMER BLVD<br>LOUISVILLE, KY 40245 | P-0006106 | 10/27/2017 | TK Holdings Inc., et al. | $22,806.00 | | | | | $22,806.00 |
| HARRIS, DIANA P<br>1104 Blackfoot Drive<br>Evans, GA 30809 | P-0006107 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNY L<br>21 Fairview Avenue<br>New Haven, CT 06512 | P-0006108 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DANIEL | P-0006109 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINO, VINCE V<br>817 Bradwell<br>Inverness, Il 60010 | P-0006110 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, ERICA L<br>Erica LaTrece Thornton<br>330 Shannon Court NW<br>Fort Walton Beac, FL 32548 | P-0006111 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ARI<br>278 Clifton Pl.<br>#1<br>Brooklyn, NY 11216 | P-0006112 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCALE, LYNN O<br>120 Euston Rd<br>Garden City, NY 11530 | P-0006113 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPATH2014, RICHARD S<br>82 Emmett Ave.<br>Dedham, MA 02026 | P-0006114 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE<br>6160 Rock Springs Rd<br>Lithonia, GA 30038 | P-0006115 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIPES, MITCHELL L<br>310 Pencrsoo Place<br>Louisville, Ky 40223 | P-0006116 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ARETTA L<br>943 Peachtree St NE<br>Unit 1501<br>Atlanta, GA 3039 | P-0006117 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FELITA<br>3132 Grasmere Ave<br>Columbus, oh 43224 | P-0006118 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRANK, MICHELE L<br>16 Pinecrest Rd<br>Salisbury Mills, NY 12577 | P-0006119 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAURENT, BARRY R<br>412 GREENWOOD RD<br>LINTHICUM, MD 21090 | P-0006120 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, MAURICE<br>17244 133rd Ave<br>Apt. 4G<br>Jamaica, NY 11434 | P-0006121 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROTTY, JOHN P<br>51 Terrace Rd<br>Franklin, NH 03235 | P-0006122 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, BROOKS R<br>707 Cheyenne Ln<br>Elgin, IL 60123 | P-0006123 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE-MACKENZIE, KERRY<br>20 Edgerton Dr<br>3C<br>N Falmouth, MA 02556 | P-0006124 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATTS, ZYNNESS<br>PO BOX 290663<br>TAMPA, FL 33687 | P-0006125 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TINA M<br>1567 Highway 31 North<br>Prattville, AL 36067 | P-0006126 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, BROOKS R<br>707 Cheyenne Ln<br>Elgin, IL 60123 | P-0006127 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ATHANASIO, GEENA M<br>101 Hilltop Road<br>Levittown, NY 11756 | P-0006128 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWE, DANA M<br>1661 Lee Road 270<br>Cusseta, AL 36852 | P-0006129 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROSA L<br>923 old aiken road<br>north augusta, sc 29841 | P-0006130 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNLOP, NOELLE D<br>53 Cedar Hill Terr<br>Miller Place, NY 11764 | P-0006131 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLBROCK, ANN L<br>27 Tall Timbrs<br>Watchung, NJ 07069-6426 | P-0006132 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, DARRYL T<br>259 Vermillion Drive<br>Columbia, SC 29209 | P-0006133 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, DEBRA L<br>615 S. Cherry St<br>Seneca, SC 29678 | P-0006134 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, KRISTIN A<br>20 Price Road<br>Asheville, Nc 28805 | P-0006135 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARYALICE<br>142 Canaan Rd<br>Strafford, NH 03884 | P-0006136 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, DARRYL T<br>259 vermillion drive<br>Columbia, SC 29209 | P-0006137 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASSER, LAWRENCE E<br>20 Amber Ct<br>Crete, IL 60417 | P-0006138 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIGA, PAUL A<br>310 Sorghum Mill Drive<br>Cheshire, CT 06410 | P-0006139 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, SHANTELL R<br>2675 yank haven dr<br>Sumter, Sc 29153 | P-0006140 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, AIMEE R<br>24 N Foley Ave<br>Freeport, IL 61032 | P-0006141 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, RYAN V<br>4930 Condor pl ne<br>marietta, GA 30066 | P-0006142 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGINS, HANNAH M<br>2831 Petersburg Court<br>Decatur, GA 30034 | P-0006143 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUSSOU, LAILA<br>402-b oxford lane<br>MONROE TOWNSHIP, nj 08831 | P-0006144 | 10/27/2017 | TK Holdings Inc., et al. | $31,500.00 | | | | | $31,500.00 |
| VEIGA, PAUL A<br>310 Sorghum Mill Drive<br>Cheshire, CT 06410 | P-0006145 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSER, RENEE<br>658 County Road 423<br>Opp, AL 36467 | P-0006146 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, MARK<br>8 Montrose Av<br>Fanwood, NJ 07023 | P-0006147 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 Cajun Lane<br>Brick, NJ 08724 | P-0006148 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITIN, CHERYL S<br>20775 Athenian Lane<br>North Fort Myers, Fl 33917 | P-0006149 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, MARK<br>8 Montrose Av<br>Fanwood, NJ 07023 | P-0006150 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 Cajun Lane<br>Brick, NJ 08724 | P-0006151 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABAY, BRIAN K<br>633 County Line Rd<br>Cumming, GA 30040 | P-0006152 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZANELLI, JENNIFER<br>105 Cajun Ln<br>Brick, NJ 08724 | P-0006153 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELIS, ANTHONY<br>16 Boyle Pl<br>Staten Island, NY 10306 | P-0006154 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blackstone Gas Company<br>WOJCIK, JAMES A<br>PO BOX 162<br>BLACKSTONE, MA 01504 | P-0006155 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, MARC<br>12 Woodland Dr.<br>Old Bethpage, NY 11804 | P-0006156 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SALLOUM, SALIM G<br>402 b oxford lane<br>monroe township, nj 08831 | P-0006157 | 10/27/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| FIFE, AMANDA J<br>163 church street<br>Summerville, Ga 30747 | P-0006158 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, BENITA D<br>133 Summit Ave Apt 9<br>Summit, NJ 07901 | P-0006159 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAWL WOODS, KEISHA<br>9716 duffer way<br>gaithersburg, md 20886 | P-0006160 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KYESHIA J<br>224 Silver Spring Street<br>Dallas, GA | P-0006161 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRADDOCK, KERRIC G<br>2708 Kilburn Ave.<br>Dallas, TX 75216 | P-0006162 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BARRY, JOHN D<br>2514 Wilson Ave<br>Signal Mountain, TN 37377 | P-0006163 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, LYNN S<br>54 Pleasantview Street<br>Ludlow, MA 01056 | P-0006164 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLOUM, LAILA<br>402 b oxford lane<br>monroe township, nj 08831 | P-0006165 | 10/27/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| OWENS, ERMALINDA C<br>7842 EDGELAKE DR<br>ORLANDO<br>ORLANDO, FL 32822 | P-0006166 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBYK, NICHOLAS<br>26006 Rose<br>Westlake, OH 44145 | P-0006167 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVENS, WAYNE B<br>11782 hoover ave nw<br>uniontown, oh 44685 | P-0006168 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, BARBARA S<br>2772 Old Barn Trail<br>Powder Springs, GA 30127 | P-0006169 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM L<br>11470 Azalea Trace<br>Gulfport, Ms 39503 | P-0006170 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, PERRY<br>10 N Howell Ave<br>Chattanooga, TN 37411 | P-0006171 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, CYNTHIA E | P-0006172 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, KENJUAN L<br>2190 N 55 ST<br>MILWAUKEE, WI 53208<br>Navy Federal credit union | P-0006173 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BISHOP, ANTHONY M<br>127 faywood court apt. L<br>Glenburnie, MD 21060 | P-0006174 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYPRESS, SHERISE T<br>5510 McCormick Ave<br>Baltimore, MD 21206-3045 | P-0006175 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 Oaklawn Road<br>Jacksonville, FL 32218 | P-0006176 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRTOO, NEIL A<br>214 Highwoods dr<br>Sanford, NC 27330 | P-0006177 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, THOMAS A<br>2131 Lady Di Lane<br>Jacksonville, FL 32246 | P-0006178 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, EMILY G<br>1614 Glenview Rd<br>Glenview, IL 60025-2902 | P-0006179 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 Oaklawn Road<br>Jacksonville, FL 32218 | P-0006180 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 Park Place<br>Springfield, NJ 07081 | P-0006181 | 10/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CRADDOCK, KERRIC G<br>2708 Kilburn Ave.<br>Dallas, TX 75216 | P-0006182 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JONES, CLYDE T<br>6160 Rock Springs Rd<br>Lithonia, Ga 30038 | P-0006183 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITZER, JOHN B<br>312 Lovers Lane<br>Ocean Springs, MS 39564 | P-0006184 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, MARC<br>12 Woodland Dr.<br>Old Bethpage, NY 11804 | P-0006185 | 10/27/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| HALL, JEFFREY T<br>39208 Adams Rd<br>LISBON, OH 44432 | P-0006186 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHALEC, CAROL A<br>870 Old Kensico Road<br>Thornwood, NY 10594 | P-0006187 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CONSTANCE C<br>541 corkhill rd.<br>#205b<br>bedford, oh 44146 | P-0006188 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, PATRICK A<br>5046S. Nelson St., Apt B<br>Littleton, CO 80127 | P-0006189 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, RICHARD E<br>3 Davids Lane<br>hillsborough, nj 08844 | P-0006190 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BRADLEY N<br>842 Prairie Brook Court<br>Houston, TX 7706 | P-0006191 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, JUANA Y<br>3050 GRAND CONCOURSE APT 4D<br>BRONX, NY 10458 | P-0006192 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIN BLAIR, LAUREN K<br>5 Lively Stone Ct<br>Baltimore, MD 21209 | P-0006193 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYTCH, TAMARA A<br>40 Oak Hill Drive<br>Sharon, MA 02067 | P-0006194 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHNER, ALICE B<br>3368 Grasmere Drive<br>Lexington, ky 40503 | P-0006195 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BRADLEY N | P-0006196 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATCHER, LATONYA M<br>51 Highoak Drive<br>Marietta, GA 30066 | P-0006197 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, PEGGY J<br>1731 Leland<br>Ecvanston | P-0006198 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MILLER, KIMBERLY A<br>1547 Cypress Bend Trail<br>Gulf Breeze, FL 32563 | P-0006199 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTLINGER, BEN<br>10 Overlook Ter.<br>Apt 1E<br>New York, NY 10033 | P-0006200 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNE, ADAM M<br>363 Wyassup Rd.<br>North Stonington, RI | P-0006201 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HAMPSON, CAITLYN E | P-0006202 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>6160 Rock Springs Rd<br>Lithonia, Ga 30038 | P-0006203 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEES, ANGIE C<br>7510 Plantation Road<br>Vancleave, MS 39565 | P-0006204 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, KIM M<br>146 Diddell rd<br>Wappingers Falls, NY 12590 | P-0006205 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, KENDRA<br>1728 LAUREL CREEK CI<br>Lithonia, GA 30058 | P-0006206 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDERER, MICHAEL D<br>1400 Steuart St.<br>Baltimore, MD 21230 | P-0006207 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FENNELL, ANNETTE D<br>17 Pioneers Point Court<br>Irmo, SC 29063 | P-0006208 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLIDAY, NORMAN G<br>2325 Lewis ave  apt 10<br>Zion, IL 60099 | P-0006209 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROBERT L<br>2221 Fleetwood Court, SW<br>Atlanta, Ga 30311 | P-0006210 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LYNCH, BROOKE<br>16 Fordway St<br>Derry, NH 03038 | P-0006211 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, TONYA C<br>155 Mockingbird Trail<br>Peachtree City, GA 30269 | P-0006212 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DURHAM, JENNIFER<br>8914 sw 190th circle<br>Dunnellon, FL 34432 | P-0006213 | 10/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CHRYSLER DODGE<br>RICHARDSON, LAKIESHA<br>1000 CHRYSLER DRIVE<br>AUBURN HILL, MI 48326 | P-0006214 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, LAKEITHIA R<br>1500 Bouldercrest Rd apt #131<br>atlanta, ga 30316 | P-0006215 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, CHARLES F<br>5101 RIVER ROAD<br>APT 1813<br>BETHESDA, MD 20816 | P-0006216 | 10/27/2017 | TK Holdings Inc., et al. | $13,500.00 | | | | | $13,500.00 |
| MANNING, LEIGH A<br>717 Eustis Ave.<br>Huntsville, AL 35801 | P-0006217 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, PAMELA S<br>11831 Pearl Road<br>Apt. 204<br>Strongsville, OH 44136-3337 | P-0006218 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINO, VINCENT<br>817 Bradwell<br>Inverness, Il 60010 | P-0006219 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSATELLI, THOMAS<br>1550 HArbor Blvd.<br>Apt. 2623<br>Weehawken, NJ 07086 | P-0006220 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANFIELD, LARONDA<br>673 jockey lane<br>Auburn, Ga 30011 | P-0006221 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, MICHELLE N<br>187 Rivers Rd<br>Lot 211<br>Fayetteville, GA 30214 | P-0006222 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JOHANN R<br>717 Eustis Ave.<br>Huntsville, AL 35801 | P-0006223 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVIDA<br>1408 CR 4816<br>Wolfe City, TX 75496 | P-0006224 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, BILLY<br>P.O Box 32<br>Villa ridge, Mo 63089 | P-0006225 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GEORGIA A<br>19106 King Pl<br>Lowell, IN 46356 | P-0006226 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006227 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MAURER, GLENN<br>304 Fifth Creek Rd<br>Statesville, NC 28625 | P-0006228 | 10/27/2017 | TK Holdings Inc., et al. | $89,005.00 | | | | | $89,005.00 |
| CHAMBERS, DAVID A<br>19715 REDROOT DR.<br>HOUSTON, TX 77084 | P-0006229 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN SICKLE, CLAYTON J<br>833 Coventry Lane<br>Crystal Lake, IL 60014 | P-0006230 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBLE, JIMMY D<br>6711 Berg Blvd.<br>San Antonio, tx 78256 | P-0006231 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, KEVIN J<br>745 Toestring Cove Rd<br>Spring City, TN 37381 | P-0006232 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIERNEY, WILLIAM<br>21 Vahlsing Way<br>Robbinsville, NJ 08691 | P-0006233 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, LEONEL A<br>67B Boyd St<br>Newark, NJ 07103 | P-0006234 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARLELLI, REGINA E<br>67 Farview Circle<br>Watertown, Ct 06795 | P-0006235 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, JASON W<br>3673 Corners Way<br>Peachtree Corner, GA 30092-2344 | P-0006236 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA F<br>26 viaducts<br>Goodwater, al 35072 | P-0006237 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUS, CAROL E<br>111 Needle Pointe Dr<br>Guyton, Ga 31312 | P-0006238 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller Industrial, Inc.<br>BLATTNER, III, SIMON J<br>621 E Devon Avenue<br>Elk Grove Villag, IL 60007 | P-0006239 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JAMES A<br>83R  Kendall Pond Rd<br>Derry, NH 03038 | P-0006240 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PHEVIE R<br>345 BERGEN STREET<br>PLAINFIELD, NJ 07063 | P-0006241 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBY, ROY A<br>2010 Emerald Loft Circle<br>Katy, TX 77450 | P-0006242 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOOD, KENNETH V<br>816 Green Ridge Lane<br>Saint Charles, MO 63376 | P-0006243 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUS, CAROL E<br>111 Needle Pointe Dr<br>Guyton, GA 31312 | P-0006244 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTORE, EVELYN K<br>103 Fawnhill Road<br>Upper Saddle Riv, NJ 07458 | P-0006245 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GANDHI, NIKI<br>32 roseway ct<br>old tappan, NJ 07675 | P-0006246 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, ROBERT A<br>2990 Eagle Way #15<br>Boulder, CO 80301 | P-0006247 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERSON, JOSEPH<br>19896 Lark LN<br>Monument, CO 80132 | P-0006248 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, KIMBERLY<br>10-1 penny lane<br>Newburgh, Ny 12550 | P-0006249 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ELISABETH W<br>236 Shenandoah Dr<br>Hiram, GA 30141 | P-0006250 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GLORIA M<br>1314 EAST JONES<br>SHERMAN, TX 75090 | P-0006251 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIERRA, ROGER<br>152 Union Street<br>Hanover, MA 02339-1586 | P-0006252 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006253 | 10/27/2017 | TK Holdings Inc., et al. | $3,546.00 | | | | | $3,546.00 |
| CACCIAPALLE, JOSEPH<br>55 East Connecticut Concourse<br>Jackson, NJ 08527 | P-0006254 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, KENNETH<br>75 Country Drive<br>Plainview, NY 11803 | P-0006255 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, JILL<br>45 Cochran Rd<br>Kings Mountain, ky 40442 | P-0006256 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, CARLOTTA F<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006257 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENEY, SHAWN D<br>6031 115th avenue north<br>pinellas park, FL 33782 | P-0006258 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, RICHELLE K<br>1031 MUIRFIELD AVE<br>WAUKEGAN, IL 60085 | P-0006259 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PATRICIA G<br>315 Jewell Gooch Rd<br>Marshall, Tx 75670 | P-0006260 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLEDA, COLLEEN E<br>668 Mariners Way<br>Boynton Beach, FL 33435 | P-0006261 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOCH, ANGELA<br>254 Boston Road<br>Hinckley, OH 44233 | P-0006262 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DERRICK<br>7225 Bay Ridge Drive<br>Denver, NC 28037 | P-0006263 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>QUINLANBETTENHAU, DEBRA A | P-0006264 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERIO, DANTE V<br>503 TILDEN AVE<br>TEANECK, NJ 07666 | P-0006265 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSOMANNO, JOHN A<br>72 annin road<br>west caldwell, nj 07006 | P-0006266 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROSKY, RICK B<br>3401 se cascadia way<br>hobe sound, fl 33455 | P-0006267 | 10/27/2017 | TK Holdings Inc., et al. | $2,750.00 | | | | | $2,750.00 |
| GOBLE, BRET I<br>129 Kenilworth Ave<br>Glen Ellyn, IL 60137 | P-0006268 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott Consulting, Inc.<br>4332 6th ave n<br>St Petersburg, FL 33713 | P-0006269 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRONER, TAMMY L<br>183 Applegate Dr.<br>Hamilton, NJ 08690 | P-0006270 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUQUETTE, JOHN N<br>505 West 23rd St. #2<br>New York, NY 10011 | P-0006271 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, PAUL A<br>3870 Fawn Court<br>Shrub Oak, NY 10588 | P-0006272 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ANGELA<br>254 Boston Road<br>Hinckley, OH 44233 | P-0006273 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KYESHIA J<br>224 Silver Spring Street<br>Dallas, GA | P-0006274 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, CHERYL M<br>12 Westchester Avenue #1K<br>White Plains, NY 10601 | P-0006275 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUPPELSBERG, SUSAN<br>2709 SE 18 Pl<br>Cape Coral, Fl 33904 | P-0006276 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, EDWARD A<br>45 Bradford road<br>Keene, NH 03431 | P-0006277 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RANSOM B<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006278 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, LARISSA V<br>88 Two Bridges Rd<br>Towaco, NJ 07082 | P-0006279 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ROBERT S<br>681 odom rd<br>columbia, AL 36319 | P-0006280 | 10/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, GERMAINE<br>1584 Keystone Dr<br>Conley, GA 30288 | P-0006281 | 10/27/2017 | TK Holdings Inc., et al. | $120,000.00 | | | | | $120,000.00 |
| CUMMINGS, BRIAN R<br>17356 Emerald Chase Drive<br>Tampa, FL 33647 | P-0006282 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIVALDI, ROSE<br>327 Apache Lane<br>Brick, NJ 08724 | P-0006283 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHWAY, DAVID K<br>P.O. Box 250<br>Glen Carbon, IL 62034 | P-0006284 | 10/27/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| TORRE, CLAIRE<br>1214 Reilly Ln<br>Clarkston, Ga 30021 | P-0006285 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY L<br>24926 Steadfast Court<br>Daphne, AL 36526 | P-0006286 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARQUITA L<br>359 Reservoir St<br>Trenton, NJ 08618-3641 | P-0006287 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERI, FOX<br>602 Front Street<br>Marion, MA | P-0006288 | 10/27/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CARTER, LAURENDA<br>548 Norcross Way<br>Silver Spring<br>, MD 20904 | P-0006289 | 10/27/2017 | TK Holdings Inc., et al. | | | | | | $0.00 |
| DURAS, EDWARD<br>6 Collins Court<br>Bayport, NY 11705 | P-0006290 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY L<br>24926 Steadfast Court<br>Daphne, AL 36526 | P-0006291 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mary-Jo Monusky Revoc Trust<br>MONUSKY, MARY-JO<br>39 Mount Vernon Street<br>Portsmouth, NH 03801 | P-0006292 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, REBECCA M<br>57 Myron St<br>new Haven, CT 06512 | P-0006293 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINIES, DANA<br>14455 PRESTON RD. APT #503<br>Dallas, TX 75254 | P-0006294 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, STEVEN E<br>3416 Bonaire Crossing<br>Marietta, GA 30066 | P-0006295 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, LINDA J<br>19611 Enchanted Spring Dr.<br>Spring, Tx 77388 | P-0006296 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, LORI A<br>41 Cedar Terrace<br>Parlin, NJ 08859 | P-0006297 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLIN, JAMYE<br>3902 Shallow Ford Rd<br>Temple, TX 76502 | P-0006298 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINCHY, CHING SHAN M<br>328 Montpelier Ct<br>Westminster, MD 21157 | P-0006299 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MISTY A<br>3036 SARAH LOU DR<br>SNELLVILLE, GA 30078 | P-0006300 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMAN, ROBB S<br>111 Westhaven Drive<br>Austin, TX 78746 | P-0006301 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLIN, KEN<br>3902 Shallow Ford Rd<br>Temple, TX 76502 | P-0006302 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REBECCA L<br>5925 SHERIFF WATSON ROAD<br>SANFORD, NC 27332 | P-0006303 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, CLAIRE<br>1214 REILLY LN<br>CLARKSTON, GA 30021 | P-0006304 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS, FRANK<br>7124 Tesuque Dr NW<br>Albuquerque, NM 87120 | P-0006305 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, GARY D<br>2875 Pointer Creek Road<br>Science Hill, KY | P-0006306 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, JEAN E<br>1465 Oak Knoll Dr<br>Cincinnati, OH 45224 | P-0006307 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMES, JOEL<br>2673 Summit Drive<br>Glenview, IL 60025 | P-0006308 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, MICHAEL K<br>124 s court street<br>Luray, Va 22835 | P-0006309 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUERO, YESENIA<br>6743 HURSTON CT<br>JUPITER, FL 33458 | P-0006310 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAITHWAITE, DORALYN<br>9974 SW 165 TER<br>Miami, Fl 33157 | P-0006311 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHARLIE W<br>5500 MCKINNEY PLACE DR<br>109<br>MCKINNEY, TX 75070 | P-0006312 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUITER, ALICE G<br>17 andrews drive<br>daleville, al 36322 | P-0006313 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBITAILLE, ROGER D<br>1175 Diamond Hill Road<br>#104<br>Woonsocket, RI 02895-1529 | P-0006314 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, NATHAN T<br>4212 Maple Path Circle<br>Nottingham, MD 21236 | P-0006315 | 10/27/2017 | TK Holdings Inc., et al. | $1,083.60 | | | | | $1,083.60 |
| POWELL, BRIAN J<br>9617 Maryville Ln<br>Fort Worth, Tx 76108 | P-0006316 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, CHRISTOPHER A<br>536 FERNWOOD DRIVE<br>KINGSPORT, TN 37663 | P-0006317 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA-FISHER, LAURA R<br>2357 37th St<br>Apt. A<br>Los Alamos, NM 87544 | P-0006318 | 10/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ALDRICH, BRADY S<br>710 Trinity Star<br>San Antonio, tx 78260 | P-0006319 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOISVERT, DENISE R<br>17 Steere Road<br>Greenville, RI 02828 | P-0006320 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, ROBERT M<br>415 redwing lane<br>Dekalb, il 60115 | P-0006321 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCH, JEFFREY S<br>5616 Sirius Court<br>Atlantic Beach, FL 32233 | P-0006322 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULER, BARON K<br>2385 N Forest Dr<br>Marietta, GA 30062 | P-0006323 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAITHWAITE, MERKEVA<br>9974 SW 165 Ter<br>Miami, FL 33157 | P-0006324 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, SANDRA G<br>5 Trolod Court<br>Apt. G<br>Owings Mills, MD 21117 | P-0006325 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALZONE-MOST, BEVERLY A<br>29 Longfellow Dr<br>Franklin, MA 02038 | P-0006326 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRIGLIANO, JOHN<br>4206 Galloping Hill Lane<br>Toms River, NJ 08755 | P-0006327 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, JOSEPH R<br>320 Taft Ave<br>Cocoa Bch, FL 32931 | P-0006328 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KIMBERLY A<br>324 Broadwater Road<br>Arnold, MD 21012 | P-0006329 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKS, WILLIAM<br>129 doolittle Street<br>Coventry, RI 02816 | P-0006330 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JOHNNY<br>2024 faith cv<br>atl, ga 30349 | P-0006331 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TOD<br>4712 TAHITI DRIVE<br>AKRON, OH 44319 | P-0006332 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MAGIERA, SUSAN L<br>1225 Oak Hill Rd.<br>Unit A<br>Lake Barrington, IL 60010 | P-0006333 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIEH, CHARLES<br>1941 Ridgemont Lane<br>Decatur, GA 30033 | P-0006334 | 10/27/2017 | TK Holdings Inc., et al. | $1,273.97 | | | | | $1,273.97 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBINGER, PETER C<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006335 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTRINGER, JOEL E<br>403 W 24th St<br>Houston, TX 77008 | P-0006336 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONATO, LINDA<br>1203 Selma St<br>Mobile, AL 36604 | P-0006337 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIREWALT, RODNEY F<br>Post Office Box 512<br>Graniteville, SC 29829 | P-0006338 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JVC Construction Co., Inc.<br>COUCH, JOHN V<br>1500 Historic Vw<br>Stone Mountain, GA 30087 | P-0006339 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANISS, DONNA G<br>8409 E 3rd Street<br>Tucson, AZ 85710 | P-0006340 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRZCINSKI, CHERYL A<br>269 Murray Street<br>Meriden, CT 06450 | P-0006341 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W<br>1590 Old Derfield Road<br>Highland Park, IL 60035 | P-0006342 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAK, JANE C<br>18800 Lindenhouse Road<br>Gaithersburg, MD 20879 | P-0006343 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROBERTS, RICHARD G<br>526 FIRST AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006344 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHIRLEY A<br>3240 Schieffer A<br>Fort Worth, TX 76110 | P-0006345 | 10/27/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| BRUNJES, DAVID<br>1590 Old Deerfield Road<br>Highland Park, IL 60035 | P-0006346 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, GUADALUPE R<br>4901 n davis ave unit 7<br>tucson, AZ 85705 | P-0006347 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROTHERS, STEVE R<br>11 Devondale Ct<br>St Peters, MO 63376 | P-0006348 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINGER, PETER C<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006349 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSON, NORMAN<br>616 S Homer St.<br>Princeton, IL 61356 | P-0006350 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMAN, PETER W<br>2732 Holly Hill Dr N<br>Hendersonville, Nc 28791-2171 | P-0006351 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, MICHAEL<br>2325 Quarry Top Dr<br>Wadsworth, OH 44281 | P-0006352 | 10/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZZELLA, AMANDA<br>111-07 110st<br>South ozone park, NY 11420 | P-0006353 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, DAVID A<br>19242 Gophertrail Place<br>Land O Lakes, Fl 34638-7788 | P-0006354 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, DREW A<br>4 Beauregard ct<br>Beaufort, SC 29902 | P-0006355 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, LORETTA J<br>6735 E Greenway Parkway<br>Apt 1109<br>Scottsdale, AZ 85254 | P-0006356 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| U S Mosaic Tile<br>MION, CHARLES<br>4275 Steve Reynolds Blvd<br>Suite-A<br>Norcross, Ga 30093 | P-0006357 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCHRIE, STEVEN H<br>906 Balmoral Drive<br>Cary, NC 27511 | P-0006358 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BRENDEN<br>P.O Box 32<br>Villa ridge, Mo 63089 | P-0006359 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLVERTON, CYNTHIA M<br>612 Spirit Drive<br>Saint Louis, MO 63005 | P-0006360 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIEH, CHARLES<br>1941 Ridgemont Lane<br>Decatur, GA 30033 | P-0006361 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEHAN, RICHARD<br>116 Summerwood PL<br>Waxhaw, NC 28173 | P-0006362 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIQUI, MARIA C<br>2007 Rosecrans Court<br>Frederick, MD 21702 | P-0006363 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CETOUTE, VERON<br>4262 King James Court<br>Snellville, ga 30039 | P-0006364 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| VOTER, TRACEY L<br>194 stickney hill road<br>union, ct 06076 | P-0006365 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMBLEE, CRYSTAL L<br>2813 Diamond Ridge Road<br>Apt. 303<br>Windsor Mills, MD 21244 | P-0006366 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARLELLI, AMANDA N<br>67 Farview Circle<br>Watertown, Ct 06795 | P-0006367 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX JR, BERNIE<br>2830 W Calle De Rosita<br>Tucson, AZ 85746 | P-0006368 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHECHTEL, ELAINE S<br>66-22 Fleet Street, 1-U<br>Forest Hill, NY 11375 | P-0006369 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, ANN K<br>25 Prospect Street<br>Dover, NH 03820 | P-0006370 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTHOELTER, LORIANNE C<br>17925 N Old Number 7<br>Sturgeon, MO 65284 | P-0006371 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMED, WAHEEDA<br>1729 E 48th Street<br>Brooklyn, NY 11234 | P-0006372 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WATT, VICTORIA A<br>413 LATIMER RD<br>JOPPA, MD 21085 | P-0006373 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, ERIN M<br>440 King Ave<br>Athens, GA 30606 | P-0006374 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROBNIS, BRIAN N<br>58 daly drive<br>stoughton, MA 02072 | P-0006375 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTEMAN, KAREN<br>21 Clark Road<br>Alfred, ME 04002 | P-0006376 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| National Service Systems, Inc<br>1600 Washington Street<br>Stoughton, MA 02072-3347 | P-0006377 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTIA, ANTHONY<br>151 Warren Street<br>Watertown, MA 02472 | P-0006378 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALSARA, RAHIM<br>4419 CRIMSON COURT<br>SUGAR LAND, TX 77479 | P-0006379 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHESTER, PATSY C<br>5574 S 3925 W<br>Roy, UT 84067 | P-0006380 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ERIN F<br>44 Chief Justice Cushing Hwy<br>Hingham, MA 02043 | P-0006381 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006382 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RICE, ALBERT<br>3314 Asbury Glen Ct<br>Spring, TX 77386 | P-0006383 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SULLIVAN, REBECCA L<br>500 Old Mertzon Road<br>Eldorado, TX 76936 | P-0006384 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 Phenix Court<br>North Augusta, SC 29860 | P-0006385 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MENG<br>701 shannon ln<br>kirksville, mo 63501 | P-0006386 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, BARBARA J<br>4808 LONGWATER WAY<br>TAMPA, FL 33615 | P-0006387 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTRAMENT, ANALEE E<br>2020 e downing st<br>mesa, az 85213 | P-0006388 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACLEOD, NAN 1911 Lakeside Drive Arlington, TX 76013 | P-0006389 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEALAND, CHARLES W 332 Perfect Drive Daytona Beach, FL 32124 | P-0006390 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garvey Living Trust GARVEY, ROBERT H 303 Rocky Cliff Road Elizabeth, CO 80107 | P-0006391 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, WILLIAM R 1096 Bay Tree Dr. Harrells, NC 28444 | P-0006392 | 10/27/2017 | TK Holdings Inc., et al. | $16,500.00 | | | | | $16,500.00 |
| MENDRYGAL, KIPRIAN E 3963 Cole Ave Dallas, tx 75204 | P-0006393 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, RANDOLPH M 1124 S I Lakeview, OR 97630 | P-0006394 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRAD 5336 N County Road 2200E Westfield, IL 62474 | P-0006395 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, EDWARD S 1911 Lakeside Drive Arlington, TX 769013 | P-0006396 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIGHT, PILAR A 601 Kappock Street Apt. 3B Bronx, NY 10463-7724 | P-0006397 | 10/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| WEEKS, RAYMOND M 2612 Cantura Drive Mesquite, TX 75181 | P-0006398 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUVER, FLEETWOOD 402 Paragon Drive Chattanooga, TN 37415 | P-0006399 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTNEY, RONALD G 2561 Hunters Trail Myrtle Beach 29588 | P-0006400 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, RAYMOND M 2612 Cantura Drive Mesquite, TX 75181 | P-0006401 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACER, ANN D 67-24 165th St Fresh Meadows, NY 11365 | P-0006402 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, SANDRA L 35 Little Deer trl Mcdonough, GA 30253 | P-0006403 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENITEZ, LACEY L Lacey L. Benitez 614 Bell Street Waukesha, wi 53186 | P-0006404 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, MARK D 2060 Riverland Rd Ft. Lauderdale, fl 33312 | P-0006405 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERITY, JENNA M 179 TANGLEWOOD DRAW PRINCETON, TX 75407 | P-0006406 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, TERRY J<br>3432 173 Place<br>Lansing, IL 60438 | P-0006407 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTINGILL, SALLY D<br>3043 Willowbend Road<br>Montgomery, TX 77356 | P-0006408 | 10/27/2017 | TK Holdings Inc., et al. | $23,651.65 | | | | | $23,651.65 |
| DEPOLA, BARRY S<br>3727 Arctic Fox Circle<br>Taylorsville, UT 84129 | P-0006409 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, SUSAN D<br>1276 W Wilson Ave<br>Coolidge, AZ 85128 | P-0006410 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILKERT, DAVID W<br>307 Afton Ave<br>Akron, Oh 44313 | P-0006411 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDEIROS, BARBARA<br>67 st pauls ave<br>staten island, ny 10301 | P-0006412 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, CIARA<br>1531 S. West Temple<br>Salt Lake City, UT 84115 | P-0006413 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTENS MILLER, TARA<br>1028 E. Harcourt Dr.<br>Boise, ID 83702 | P-0006414 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHIMON<br>206 4th Ave<br>Quantico, va 22134 | P-0006415 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, CONNIE M<br>108 McDaniel Rd<br>Mooresburg, TN 37811 | P-0006416 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, STEVEN<br>34 Brokaw Ln.<br>Great Neck, ny 11023 | P-0006417 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAATZ, BARBARA V<br>1918 Wilshire Dr<br>Durham, NC 27707 | P-0006418 | 10/27/2017 | TK Holdings Inc., et al. | $420.00 | | | | | $420.00 |
| JENKS, CLAUDETTE M<br>2877 Pondview Dr<br>Haines City, Fl 33844 | P-0006419 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, DOREEN<br>P O Box 654<br>Halifax, Va 24558 | P-0006420 | 10/27/2017 | TK Holdings Inc., et al. | $1,648.00 | | | | | $1,648.00 |
| TANNER, STEVEN<br>34 Brokaw Ln.<br>Great Neck, NY 11023 | P-0006421 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANNHANOUVONG, PHETRUNGSY<br>12435 Brooks Xing<br>Fishers, IN 46037 | P-0006422 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRISON, JA J<br>5622 Beech Grove Drive<br>Milford, OH 45150 | P-0006423 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, NATALIE<br>8775 Fairground Rd<br>Bel Alton, MD 20611 | P-0006424 | 10/27/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| CAREY, BRENDAN T<br>28 allard circle<br>ashland, ma 01721 | P-0006425 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANTER, SCOTT D<br>6659 NW 128 Way<br>Parkland, FL 33076 | P-0006426 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTRAMENT, ANALEE E<br>2020 e downing st<br>mesa, az 85213 | P-0006427 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G<br>9512 Perimeter Street<br>Denton, TX 76207 | P-0006428 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALCIC, DAN R<br>1058 Hirsch Blvd.<br>Calumet City, IL 60409 | P-0006429 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNISTAUTAS, ANTHONY<br>118 Oak Creek Dr<br>League City, TX 77573 | P-0006430 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, JODY S<br>4915 Hurstborough Ct<br>Hazelwood, MO 63042 | P-0006431 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOOK, DENNIS M<br>2717 E. Morenci Rd.<br>San Tan Vallley, AZ 85143 | P-0006432 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN-BURKE, ROBIN J<br>87 Chick Road<br>Wolfeboro, NH 03894 | P-0006433 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, KEVIN<br>727 Virginia Avenue<br>North Bellmore, NY 11710 | P-0006434 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LEO J<br>9006 Gue Road<br>Damascus, MD 20872 | P-0006435 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACRAKIS, STAVROS M<br>61 Ellery St<br>Cambridge, MA 02138 | P-0006436 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTRON, CYNTHIA I<br>22 Richmond Ct<br>Saint Charles, MO 63303 | P-0006437 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELILIGKAS, KRISTA M<br>8221 Dominica Pl<br>Wellington, FL 33414 | P-0006438 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHRISTOPHER<br>5517 W 108th Pl<br>Oak Lawn, IL 60453 | P-0006439 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALYSSA J<br>185 Bemis Road<br>West Brookfield, MA 01585 | P-0006440 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHWALSKI, RAE ANN<br>6041 S Vivian St<br>Littleton, CO 80127 | P-0006441 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEER, KARL H<br>125 Tega Cay Place<br>Unit 903<br>Ponte Vedra Beac, FL 32082 | P-0006442 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, JODY S<br>4915 Hurstborough Court<br>Hazelwood, MO 63042-1592 | P-0006443 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAGE, LEAH M<br>9 Daffodil Hill Lane<br>Rochester, NH 03868 | P-0006444 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUMACHER, LEE<br>10533 Seasonable Drive<br>Las Vegas, nv 89129 | P-0006445 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, YUYANG<br>1377 BLAIRSTONE DR<br>VIENNA, VA 22182 | P-0006446 | 10/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| IRISH, CHRISTOPHER R<br>95 Winter Street<br>Claremont, NH 03743 | P-0006447 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ALMA S<br>29 West McLellan Boulevard<br>Phoenix, AZ 85013 | P-0006448 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCEVICIUS, RAIMONDAS<br>11 Poplar Street<br>Stoneham, MA 02180 | P-0006449 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELILIGKAS, ATHANASIOS<br>8221 Dominica Pl<br>Wellington, FL 33414 | P-0006450 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMAT, JAMES J<br>695 Americana Dr.<br>Apt. 32<br>Annapolis, MD 21403 | P-0006451 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, ROBIN M<br>873 N Shady Oaks Drive<br>Elgin, IL 60120 | P-0006452 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERT, JAMES T<br>97 Glenview Drive<br>Newington, CT 06111 | P-0006453 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZE, ROBERT E<br>11403 Shadow Way St<br>Houston, TX 77024 | P-0006454 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERRICKS, ELLWOOD J<br>833 S Ellwood Avenue<br>Baltimore, MD 21224 | P-0006455 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOLTEN, WILLA<br>2244 Bronx Park East<br>Bronx, NY 10467 | P-0006456 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUZE, ELISSA A<br>307 Stetson Road<br>Lewiston, Me 04240 | P-0006457 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, REBECCA D<br>7838 Berkshire Pines Dr<br>Naples, fl 34104 | P-0006458 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIKAS, KENNETH J<br>7229 W MARKET ST<br>MERCER, PA 16137 | P-0006459 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS BRUNO, KAREN L<br>9601 Napoleon Way<br>Montgomery Villa, MD 20886 | P-0006460 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONTESMAR, DAVID S<br>915 Hal Mclain Road<br>Manvel, TX 77578 | P-0006461 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, WILLIAM M<br>87 Chick Road<br>Wolfeboro, NH 03894 | P-0006462 | 10/27/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| WATKINS, AJA F<br>3342 Toledo Terrace #203<br>Hyattsville, MD 20782 | P-0006463 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STAGG, HELEN R<br>1251 Flatrock Creek Dr<br>Houston, TX 77067 | P-0006464 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JEFFREY A<br>94 Fawnridge Dr.<br>Long Valley, NJ 07853 | P-0006465 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZE, ROBERT E<br>11403 Shadow Way St<br>Houston, TX 77024 | P-0006466 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TAYLOR<br>13541 Shortleaf Dr.<br>DALLAS, Tx 75253 | P-0006467 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMBERG, KATHY A<br>1730 Cinnamon Drive<br>Orange Park, FL 32073 | P-0006468 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN METER, STEPHANIE M<br>3941 E Fairmount ave<br>Phoenix, Az 85018 | P-0006469 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, RALPH J<br>100 East Slope Road<br>Mahwah, NJ 07430-1906 | P-0006470 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYSAK, BRUCE<br>702 NW 11th Street<br>Boynton Beach, FL 33426 | P-0006471 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, SHARON A<br>1218 Pasadena Blvd. NW<br>North Canton, OH 44720 | P-0006472 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEC, MELISSA R<br>2403 Pot Spring Road<br>Lutherville, MD 21093 | P-0006473 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEAD, LESLEY A<br>48 Merrill Drive<br>Mahwah, NJ 0740 | P-0006474 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RADEIDRE D<br>67 Natalia Court<br>Newnan, GA | P-0006475 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ZAKIA<br>18 Fairway Drive<br>Scarborough, ME 04074 | P-0006476 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, ROBERT M<br>620 halton road apt 8008<br>greenville, sc 29607 | P-0006477 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVASCHIERI, VINCENT L<br>2424 Dana Drive<br>Safety Harbor, FL 34695 | P-0006478 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, TERRENCE J<br>130-48 229st<br>laurelton, ny 11413 | P-0006479 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, OWEN P<br>145-16 Rockaway Beach Blvd<br>Neponsit, NY 11694 | P-0006480 | 10/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, LUIS F<br>41 bayne dr<br>Greenville, Sc 29617 | P-0006481 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROBOS, CARMEN<br>4343 Briarcliff Road NE<br>Atlanta, GA 30345-2103 | P-0006482 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, TRACI L<br>74 Dune Drive<br>Santa Rosa Beach, FL 32459 | P-0006483 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATORELLA, CHRISTOPHER D<br>13 Whittier place<br>Haverhill, Ma 01832 | P-0006484 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, STEVEN M<br>6412 E Quartz St<br>Mesa, AZ 85215 | P-0006485 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LINDSEY K<br>16 Joshuas way<br>Chatham, Ma 02633 | P-0006486 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNELLA, LOUIS<br>126 Crystal Springs Drive<br>Cranberry Twp, PA 16066 | P-0006487 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, GARY A<br>7176 Wyatt Lane<br>Gordonsville, VA 22942 | P-0006488 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE SR, CLAUDE W<br>915 WEST 10TH ST<br>FREEPORT, TX 77541/5453 | P-0006489 | 10/27/2017 | TK Holdings Inc., et al. | $3,884.00 | | | | | $3,884.00 |
| BRUCKBAUER, KAREN L<br>541 Foothill Farms Road<br>Orange City, FL 32763 | P-0006490 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAUVOGL, NICOLE M<br>PO Box 2195<br>Hammond, IN 46323 | P-0006491 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, BRANDON H<br>8 Haley Ln<br>Litchfield, CT 06759 | P-0006492 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SAMMY<br>902 W. Lampasas<br>Ennis, TX 75119 | P-0006493 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERS, FRANCES M<br>22 Jane Lane Apt G<br>Newnan, Ga 30263 | P-0006494 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALKO, JESSE A<br>3475 Orchard Hill Dr.<br>Canfield, OH 44406 | P-0006495 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, KEVIN P<br>112 greenwood drive<br>north babylon, ny 11703 | P-0006496 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, DANIEL R<br>3220 18th street<br>rockford, il 61109 | P-0006497 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LINDA G<br>6421 E Quartz St<br>Mesa, AZ 85215 | P-0006498 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, VANESSA E<br>13183 Royal Pines Drive<br>Saint Louis, MO 63146-2253 | P-0006499 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALRAVEN, FELICIA M<br>825 Trojan Circle<br>Troy, MO 63379 | P-0006500 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DAVID<br>2190 Emerald Road<br>Boulder, CO 80304 | P-0006501 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Anthony Galluzzo Corp<br>GALLULZZO, JOSEPH<br>14 Liberty Drive<br>Londonderry, NH 03053 | P-0006502 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, QUYEN<br>3608 Tommy Watkins Dr<br>Haltom City, TX 76117 | P-0006503 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, SAMMY R<br>902 W. Lampasas<br>Ennis, Tx 75119 | P-0006504 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, JILL A<br>1314 Calais Road<br>Hodgdon, ME 04730 | P-0006505 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, EDWARD N<br>25 ROYAL JAMES DRIVE<br>HILTON HEAD, SC 29926 | P-0006506 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, MITCHELL<br>9140 N Swan Cir<br>St. Louis, MO 63144 | P-0006507 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, GOLDIE L<br>432 Sheridan Drive<br>Columbia, SC 29223 | P-0006508 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, STEVEN M<br>6412 E Quartz St<br>Mesa, AZ 85215 | P-0006509 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWIGG, CHRISTOPHER J<br>216 3rd Avenue<br>Melbourne Beach, FL 32951 | P-0006510 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLACK, DIANE J<br>4841 43rd Street Apt 5K<br>Woodside, NY 11377 | P-0006511 | 10/27/2017 | TK Holdings Inc., et al. | $8,115.00 | | | | | $8,115.00 |
| Garvey Living Trust<br>GARVEY, ROBERT H<br>303 Rocky Cliff Road<br>Elizabeth, CO 80107` | P-0006512 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASBERRY, CAREL G<br>225 Baxter<br>Livingston, Tx 77351 | P-0006513 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY<br>8335 Wilde Lake Road<br>Pensacola, FL 32526 | P-0006514 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HUBBARD, JEFF J<br>3409 kennsington square rd.<br>sturtevant, wi 53177-2828 | P-0006515 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEENY, KAREN A<br>38 RAND STREET<br>Malden, ma 02148 | P-0006516 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWENS, LETITIA<br>408 Long Hill Street<br>Greenville, SC 29605 | P-0006517 | 10/27/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STASSIN, ANN M<br>3537 45th st<br>highland, in 46322 | P-0006518 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KENNEDY, SIMON<br>86 Common St<br>Watertown, ma 02472 | P-0006519 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KEENE, SCOTT E<br>103 Main St.<br>Lot # 18<br>North Reading, MA 01864 | P-0006520 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TAWIL, RONALD<br>420 Avenue T<br>Brooklyn, NY 11223-4004 | P-0006521 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KAPER, JOSEPH M<br>423 South Street<br>Gorham, ME 04038 | P-0006522 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 Phenix Court<br>North Augusta, SC 29860 | P-0006523 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| THOMAS, YOLANDA<br>467 foxborough tral<br>bolingbrook, il 60440 | P-0006524 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WILLETT, MICHAEL R<br>416 Indian Ridge Trail<br>Wauconda, IL 60084 | P-0006525 | 10/27/2017 | TK Holdings Inc., et al . | $3,000.00 | | | | | $3,000.00 |
| CONEENY, KAREN A<br>38 RAND STREET<br>Malden, Ma 02148 | P-0006526 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PREAP, BO<br>5680 Rockford Drive<br>Trinity, NC 27370 | P-0006527 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MURATOVIC, SAFET | P-0006528 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CARPENTER, JASON H<br>321 Overview St<br>Waynesboro, VA 22980 | P-0006529 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| THAN, ANKHANG H<br>4771 SEFA CIR N<br>JACKSONVILLE, FL 32210 | P-0006530 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WICHMAN, RICHARD A<br>11299 N FOX RD<br>marshall, il 62441 | P-0006531 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOWENS, LETITIA<br>408 Long Hill Street<br>Greenville, SC 29605 | P-0006532 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SNYDER, KAREN L<br>P.O. Box 143<br>Griffithsville, WV 25521 | P-0006533 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KELLY, ALISON M<br>1616 East Oakland Avenue<br>Bloomington, IL 61701 | P-0006534 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, NIA B<br>84 Aspen Ave<br>Auburndale, MA 02466 | P-0006535 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ROTO, NANCY E<br>720 Bordeaux Court<br>Inverness, IL 60010 | P-0006536 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOTZ, KEN<br>2078 Sun Circle<br>Rogers, TX 76569 | P-0006537 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA G<br>2318 Autumn Springs Lane<br>Spring, TX 77373 | P-0006538 | 10/27/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| TAWIL, RONALD<br>420 Avenue T<br>Brooklyn, NY 11223-4004 | P-0006539 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JONATHAN S<br>1482 Maple Ave<br>Paoli, PA 19301 | P-0006540 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 Phenix Court<br>North Augusta, SC 29860 | P-0006541 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASBERRY, CAREL G | P-0006542 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEPSCH, RICHARD F<br>4140 mount alpine street<br>dubuque, ia 52001-8886 | P-0006543 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTIER, JENNIFER<br>7210 Arbor Oaks Drive<br>Dallas, TX 75248 | P-0006544 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINN, ANDREA L<br>1615 Gatsby Court<br>Casselberry, FL 32707 | P-0006545 | 10/27/2017 | TK Holdings Inc., et al. | $73.24 | | | | | $73.24 |
| HADDAD, SAM G<br>1232 Rosewood Ct<br>Palatine, IL 60067 | P-0006546 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, MICHAEL S<br>2350 Overbrook Avenue<br>Apt A<br>Wheeling, WV 26003 | P-0006547 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WOOD, LYNN M<br>15613 Hollyhock Ct.<br>Orland Park, IL 60462 | P-0006548 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, JUDY A<br>13219 De Garmo Ave<br>Sylmar, CA 91342 | P-0006549 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARK<br>301 Dover Circle<br>Inverness, IL 60067 | P-0006550 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKINS, JENNIFER L<br>115 Cannondale Circle<br>Cowarts, AL 36321 | P-0006551 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALVEZ, EULALIO<br>8240 S.W. 142 Avenue<br>Miami, FL 33183 | P-0006552 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, PATRICK J<br>16104 Edgewood Drive<br>Dumfries, VA 22025 | P-0006553 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAK, FRANCESCA<br>10209 Asti Place<br>Las Vegas, NV 89134 | P-0006554 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S Holland St<br>Littleton, CO 80123 | P-0006555 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLT, MICHAEL L<br>1314 E. Palm Ln.<br>Phoenix, Az 85006 | P-0006556 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Campbell Science<br>CAMPBELL, CYNTHIA S<br>Cynthia Campbell<br>13947 South Bluff Rd<br>Rockton, IL 61072 | P-0006557 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARAJ, ALI<br>1569 Colorado Lane<br>Elk Grove Villag, IL 60007 | P-0006558 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFT, SUSAN M<br>2633 CARSON DRIVE<br>KATY, TX 77493 | P-0006559 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, NANCY J<br>PO Box 275<br>1459 Cordele Hwy.<br>Hawkinsville, GA 31036-0275 | P-0006560 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORY, JASON L<br>1102 hackberryrd.<br>North<br>North platte, ne 69101 | P-0006561 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Barrington<br>DELIA, GINA<br>1244 Goldenrod Lane<br>Hoffman Est, IL 60192 | P-0006562 | 10/27/2017 | TK Holdings Inc., et al. | $58,000.00 | | | | | $58,000.00 |
| ROBERTSON, JOHN S<br>5443 S Holland St<br>Littleton, CO 80123 | P-0006563 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYDEN, MORRIS M<br>31872 Old Ocean City Rd<br>Salisbury, MD 21804 | P-0006564 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, BIN<br>1715 Portrush Place<br>Alpharetta, GA 30005 | P-0006565 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEABOURN, STEVE L<br>6209 Ridgewood<br>Amarillo, TX 79109 | P-0006566 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHACKEL, KAREN M<br>2609 Liberty Bell Court<br>Wilmington, NC 28411 | P-0006567 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, DOMINGO N<br>1130 EAST BITTERS RD<br>SAN ANTONIO, TX 78216 | P-0006568 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDASZ, STANLEY J<br>4267 Holt Rd<br>Bland, MO 65014 | P-0006569 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, CHAIZISTY A<br>2800 coral way<br>macon, ga 31211 | P-0006570 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ELLIOT R<br>3025 Oakleigh Circle<br>Ocean Springs, MS 39564 | P-0006571 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAPAGA, DANIEL J<br>78 bartow street<br>Staten Island, Ny 10308 | P-0006572 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEPHERD, JERRY<br>672 West 770 South<br>Woods Cross, UT 84087 | P-0006573 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIRNE, MARTIN J<br>3704 KNOTS LANDING<br>MEDINA, OH 44256 | P-0006574 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S Holland St<br>Littleton, CO 80123 | P-0006575 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, JAMES P<br>3 LIBERTY ROAD<br>Marlboro, NJ 07746 | P-0006576 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISBEE, RON L<br>2914 Red Bird Trail<br>Caslte Rock, CO 80108 | P-0006577 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, HEATH D<br>356 main st<br>Vassalboro, ME 04989 | P-0006578 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DENISE<br>60 DERBY AVENUE<br>GREENLAWN, NY 11740 | P-0006579 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MICHAEL<br>5316 Cedar Dr<br>Naperville, IL 60564 | P-0006580 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, VICTOR<br>1232 Orchard Ave<br>Chicago heights, IL 60411 | P-0006581 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, MICHAEL F<br>210 West Hickory Street<br>Hinsdale, IL 60521 | P-0006582 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDA, KENNETH R<br>317 Macallan Drive<br>Pelham, AL 35124 | P-0006583 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S Holland St<br>Littleton, CO 80123 | P-0006584 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHABO, RUSSELL R<br>105 Narragansett St.<br>North Kingstown, RI 02852 | P-0006585 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNER, JASON<br>209 Maple Leaf Drive<br>Ashland, MO 65010 | P-0006586 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DENNIS<br>6 Whitewater Way<br>Beaufort, SC 29906 | P-0006587 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT G<br>3495 Hidden Acres Drive<br>Doraville, GA 30340 | P-0006588 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERST, HEIDI A<br>9678 Atherton dr<br>Dallas, Tx 75243 | P-0006589 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD C<br>1219 Mississippi Ave.<br>Lynn Haven, FL 32444-2747 | P-0006590 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, XIOMARA R<br>2365 E Christy Drive<br>Phoenix, AZ 85028 | P-0006591 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON, STEVEN<br>27 navajo lane<br>los lunas, nm 87031 | P-0006592 | 10/27/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| LEAZIER, DIANNA L<br>942 S Deerfield Ln<br>Gilbert, Az 85296 | P-0006593 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBERT M<br>12 Dayton St<br>N CHELMSFORD, MA 01863 | P-0006594 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGER-LAWSON, DONA R<br>1934 Sugarwood Circle<br>Bellbrook, OH 45305 | P-0006595 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES P<br>11085 W 68th Ave<br>Arvada, Co 80004-2746 | P-0006596 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALERMO, JONATHON<br>18802 N 13th Ave<br>Phoenix, AZ 85027 | P-0006597 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JANET M<br>7965 W 108TH AVE<br>WESTMINSTER, CO 80021-2602 | P-0006598 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLES, DEIDRE A<br>2894 E Aloe Pl<br>Chandler, AZ 85286 | P-0006599 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRCHMAN, BRUCE L<br>11449 beechgrove lane<br>potomac, md 20854 | P-0006600 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, DANIEL G<br>3285 N Linda Dr<br>Bourbonnais, IL 60914 | P-0006601 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, SHELDON A<br>3609 Killarney Court<br>Rolling Meadows, IL 60008 | P-0006602 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, ROBERT J<br>13 SCHOOL STREET<br>KINGSTON, MA 02364-1005 | P-0006603 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFER, CHERYL<br>7 sandy lane<br>shelton, ct 06484 | P-0006604 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LINDA<br>155 DORRIES STREET<br>BILOXI, MS 39530 | P-0006605 | 10/27/2017 | TK Holdings Inc., et al. | $13,700.00 | | | | | $13,700.00 |
| BUTLER, CIJI U<br>64 4TH STREET<br>NEWARK, NJ 07107 | P-0006606 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBER, JACK<br>7305 Brookview Road<br>Unit 301<br>Elkridge, MD 21075 | P-0006607 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, DANIEL G<br>290 Sutton St<br>Unit A<br>North Andover, MA 01845 | P-0006608 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID R<br>2444 S Miller Ct<br>Lakewood, CO 80227 | P-0006609 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODOROFF, PATRICK A<br>39 Woodland Ave<br>Hyannis, MA 02601 | P-0006610 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KATHRYN<br>56 Spruce Meadows Drive<br>Monroe Township, NJ 08831 | P-0006611 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006612 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILILLO, MICHAEL S<br>984 Valley Road<br>Franklin Lakes, NJ 07417 | P-0006613 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES P<br>11085 W 68th Ave<br>Arvada, Co 80004-2746 | P-0006614 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ANNE W<br>4197 Mt. Laurel Rd<br>Clover, VA 24534 | P-0006615 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBA, TONI L<br>62 cypress street<br>providence, RI 02906-1811 | P-0006616 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>13018 Deep River Way<br>Jacksonville, FL 32224 | P-0006617 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, LEO P<br>84 East Elm Ave<br>Quincy, MA 02170 | P-0006618 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006619 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, VIKKI M<br>103 Penn St<br>Providence, RI 02909 | P-0006620 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARVAEZ, ANDRE<br>116 LaFrance Ave<br>Bloomfield, NJ 07003 | P-0006621 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HIMANSHU<br>298 EAST CEDAR STREET<br>LIVINGSTON, NJ 07039 | P-0006622 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006623 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGS, BRETT<br>2000 Stanolind Ave<br>Midland, TX 79705 | P-0006624 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIE, SR., SAMUEL<br>122 WHITTIER LANE<br>WINTER HAVEN, FL | P-0006625 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDLEY, LLOYD R<br>2920 Lake Highland Way<br>Birmingham, AL 35242 | P-0006626 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUMOTSIOS, NICKOLAS C<br>436 s addison st<br>Bensenville, IL 60106 | P-0006627 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>13018 Deep River Way<br>Jacksonville, FL 32224 | P-0006628 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP, DANIEL R<br>109 Belview Ave<br>Hagerstown, Md 21742 | P-0006629 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBBONS, CHARLES H<br>106 South Interlachen Ave<br>Unit 518<br>Winter Park, FL 32789 | P-0006630 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARDON, MARGARET R<br>3090 N 700 E<br>Lehi, UT 84043 | P-0006631 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANCOCK, KENNETH D<br>MIRANDASUE1980@GMAIL.COM<br>881 SCHOOL AVE<br>HERMLEIGH, TX 79526 | P-0006632 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAJAN, MANOHAR<br>2455 Staples Road<br>Mobile, AL 36605 | P-0006633 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, TERRY L<br>4224 se Sweetwood Way<br>Stuart, FL 34997 | P-0006634 | 10/27/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| CARTY, PAUL E<br>221 Beach Street<br>Quincy, Ma 02170 | P-0006635 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENN, WILLIAM<br>3241 hillcrest ln.<br>montgomery, al | P-0006636 | 10/27/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| HUGULEY, WILLIE C<br>626 Parkwood Dr.<br>Columbus, GA 31907 | P-0006637 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALTMAN, RICHARD D | P-0006638 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JACQUELINE<br>1307 Berni Ruth Lane<br>Severn, MD 21144 | P-0006639 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, RAYMOND M<br>70 Winter Street<br>Hagerstown, MD 21740 | P-0006640 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANGANO, CONNIE<br>2097 Larch Street<br>Wantagh, NY 11793 | P-0006641 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MapuSoft Technologies Inc<br>JOHNSON, RAJAN<br>2455 Staples Road<br>Mobile, AL 36605 | P-0006642 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBBONS, CHARLES H<br>106 South Interlachen Ave.<br>Unit 518<br>Winter Park, FL 32789 | P-0006643 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUERTIN, DENNIS H<br>27050 Imperial Pkwy<br>Bonita Springs, FL 34135 | P-0006644 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIEDRA, ELAINE W<br>106 N Columbia St<br>Naperville, IL 60540 | P-0006645 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTY, CHRISTINA M<br>45 Marshall St<br>Quincy, Ma 02171 | P-0006646 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNY, CARMELINA<br>19 Navesink Ave<br>Middletown, NJ 07748 | P-0006647 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, KEVIN W<br>Same | P-0006648 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGANO, CONNIE<br>2097 Larch Street<br>Wantagh, NY 11793 | P-0006649 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BRENDA J<br>35 Sutton Street #2<br>North Andover, Ma 01845 | P-0006650 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, STEPHEN<br>5124 king cotton lane<br>midlothian, va 23112 | P-0006651 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BIN<br>4205 PARKSTONE HEIGHTS<br>AUSTIN, TX 78746 | P-0006652 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| STRICKROTH, GEORGE B<br>518 GROVE LN<br>Chino Valley, AZ 86323-6901 | P-0006653 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAIENNARO, SARAH L<br>1109 N Koke Mill Road<br>Springfield, IL 62711 | P-0006654 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGANO, FRANCIS<br>2097 Larch Street<br>Wantagh, NY 11793 | P-0006655 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERMEIRE, DARLENE L<br>5900 Walnut Street<br>Temple Hills, MD 20748 | P-0006656 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| H4L Boardman<br>BOARDMAN, KEVIN W<br>1412 Stone Hollow Drive<br>Bountiful, UT 84010 | P-0006657 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHARDS, ANDREA H<br>5909 Birchbrook Drive<br>#111<br>Dallas, TX 75206 | P-0006658 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDING, MARY M<br>12864 W. Baker Road<br>Manhattan, IL 60442 | P-0006659 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID S<br>3375 Blackbridle Walk SE<br>Marietta, GA 30067 | P-0006660 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ADAM<br>18 Ridge Road<br>Chatham, NJ 07928 | P-0006661 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST-SMITH, SHARON D<br>1030 N.W. Little River Drive<br>Miami, FL 33150-2359 | P-0006662 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, JAMES W<br>1052 S Vermillion Dr<br>Kanab, UT 84741 | P-0006663 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, GEORGE<br>239 N. Yorkshire Blvd.<br>Austintown, Oh 44515 | P-0006664 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, DAVID S<br>3375 Blackbridle Walk SE<br>Marietta, GA 30067 | P-0006665 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, BENNETT J<br>N2005 N. Lakeshore Drive<br>Fontana, WI 53125 | P-0006666 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, IRENE M<br>910 SABOT STREET<br>RICHMOND, VA 23226 | P-0006667 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, DAVID D<br>541 E Market St<br>Long Beach, NY 11561 | P-0006668 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OEHLERTS, RICHARD E<br>145 Grand Oak Cir<br>Venice, FL 34292-2432 | P-0006669 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 691 Development Corp<br>691 Timber Ridge Drive<br>Bartlett, IL 60103 | P-0006670 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NORMAN J<br>11276 S 73rd East Ct<br>Bixby, OK 74008 | P-0006671 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings, Inc.<br>JOSEPH, KAYLA<br>P.o. Box 20609<br>Tallahassee, FL 32316 | P-0006672 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, ROBIN L<br>3916 Seminary Avenue<br>Richmond, VA 23227 | P-0006673 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, BENNETT J<br>N2005 N. Lakeshore Drive<br>Fontana, WI 53125 | P-0006674 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKE, SHERRY L<br>691 Timber Ridge Drive<br>Bartlett, IL 60103 | P-0006675 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST-SMITH, SHARON D<br>1030 N.W. Little River Drive<br>Miami, Fl 33150-2359 | P-0006676 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITKA, JR., RAYMOND D<br>3321 Monticello Ct<br>Anchorage, AK 99503 | P-0006677 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, JAMES<br>PO Box 223<br>Newport, IN 47966 | P-0006678 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, DAVID M<br>130 Upland St<br>Manchester, NH 03102 | P-0006679 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NORMAN J<br>11276 S 73rd East Ct<br>Bixby, OK 74008 | P-0006680 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEE, MARC H<br>57 Marion Drive<br>New Rochelle, NY 10804 | P-0006681 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRILLO, LISA M<br>5281 Routr 67<br>East Durham, NY 12423 | P-0006682 | 10/27/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, PETER<br>23595 E. Irish Pl.<br>Aurora, CO 80016 | P-0006683 | 10/27/2017 | TK Holdings Inc., et al. | $1,917.62 | | | | | $1,917.62 |
| MILLER, MEREDITH L<br>2444 S Miller Ct<br>Lakewood, CO 80227 | P-0006684 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELCHUCK, LORRIE A<br>532 WEST WILSON STREET<br>STRUTHERS, OH 44471 | P-0006685 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOONER, DEBRA A<br>244 Rochambeau Street<br>New Bedford, MA 02745 | P-0006686 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, RANDALL W<br>1645 w 8740 s<br>west jordan, ut 84088 | P-0006687 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA-FERRIN, ROSA ELIANA<br>9970 Ramblewood Drive<br>coral springs, FL 33071 | P-0006688 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOKER, CATHERINE A<br>1410 Ferris Avenue<br>Waxahachie, TX 75165 | P-0006689 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REASONER, MICHAEL G | P-0006690 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMINSTER, DANIEL<br>10388 Scott Dr<br>Huntley, IL 60142 | P-0006691 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, PHILIP M<br>17 Blaine Ave<br>Apt 1<br>Beverly, MA 01915 | P-0006692 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CHI M<br>86 FULLER STREET #1<br>Dorchester, MA 02124 | P-0006693 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDAS, ALEX W<br>20113 TORREY POND PLACE<br>GAITHERSBURG, MD 20886 | P-0006694 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERMAN, GUILLERMO M<br>165 Madison Ave Rm 501<br>New YOrk, NY 10016 | P-0006695 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, ROBERT<br>13035 N 68th Street<br>Scottsdale, AZ 85254 | P-0006696 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 Canterbury Lane<br>Severna Park, MD 21146 | P-0006697 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>6207 Ruatan St<br>Berwyn Heights, MD 20740 | P-0006698 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISA, LISA<br>13 SELDEN DR.<br>EAST NORTHPORT, NY | P-0006699 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLARKSON<br>4981 Charlton Lane<br>Charlotte, NC 28210 | P-0006700 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>SMITH, LISA A<br>4034 Bedford Ave.<br>Winter Haven, FL 33884 | P-0006701 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEABOURN, STEVE L<br>6209 Ridgewood<br>Amarillo, TX 79109 | P-0006702 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT J<br>125 Brooks Ave<br>Bayville, NJ 08721 | P-0006703 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, JOYCE M<br>8518 Elmore Ave<br>Saint Louis, MO 63132 | P-0006704 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSA, KINGSTON H<br>729 Westbrooke Terrace Dr<br>Ballwin, MO 63021 | P-0006705 | 10/27/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |
| WITKOWSKI, ANN A<br>1024 Lundvall ave<br>Rockford, IL 61107 | P-0006706 | 10/27/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| RAY, MARCUS N<br>5542 Hambrick Road<br>Hahira, GA 31632 | P-0006707 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLLEY, NATHAN<br>13337 Burleigh St<br>Upper Marlboro<br>Upper Marlboro, MD 20774 | P-0006708 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOM, MICHAEL<br>40 Pittis Ave.<br>Allendale, NJ 07401-1521 | P-0006709 | 10/27/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| HONG, WEI<br>313 Canterbury Lane<br>Severna Park, MD 21146 | P-0006710 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTHENMADHOM, SHEETHAL G<br>2737 CAMERON BAY DRIVE<br>LEWISVILLE<br>THE COLONY, TX 75056 | P-0006711 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, SHARON G<br>395 East Drive<br>Oak Ridge, Tn 37830 | P-0006712 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, KEVIN M<br>7 Hersey Street<br>Hingham, MA 02043 | P-0006713 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN-MALINOWSK, HEATHER M<br>6593 Steen Street<br>Canal Winchester, OH 43110 | P-0006714 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLY, KEVIN<br>6 Kingsbrook Ct.<br>Mendham, NJ 07945 | P-0006715 | 10/27/2017 | TK Holdings Inc., et al. | $8,475.96 | | | | | $8,475.96 |
| GONZALEZ, PEDRO H<br>8 Deer Hollow Drive<br>Howell, NJ 07731 | P-0006716 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSS, PHILLIP A<br>120 N Wisconsin St<br>Elkhorn, WI 53121 | P-0006717 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE JOIE, MARIE T<br>26 CRter Road<br>Lynn, MA 01P04 | P-0006718 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANIS, KATHLEEN A<br>514 Hillcrest Road<br>Edinburg, VA 22824 | P-0006719 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 Canterbury Lane<br>Severna Park, MD 21146 | P-0006720 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, TONY C<br>2241 E Pinchot Ave<br>16F<br>Phoenix, AZ 85016 | P-0006721 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPP, BERNARD E<br>4437 N Salford Blvd<br>North Port, FL 34286 | P-0006722 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRO, CHRISTOPHER J<br>13988 East Geronimo Road<br>Scottsdale, AZ 85259 | P-0006723 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WILSON, MARK S<br>2387 Mulberry rd<br>Farnham, VA 22460 | P-0006724 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELOMS, CAROLYN S<br>1229 Morgana Road<br>Jacksonville, FL 32211 | P-0006725 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, CARROLL G<br>407 Ten Oaks Drive<br>Georgetown, TX 78633 | P-0006726 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOKEN, RONALD D<br>9106 Broadway<br>Quincy, IL 62305 | P-0006727 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANETTE A<br>312 Familia Court<br>Irving, TX 75061 | P-0006728 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, KENNETH<br>420 Kingsbury road<br>Germantown Hills, IL 61548 | P-0006729 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTRIDGE, ROGER C<br>800 W Willis Rd<br>Apt 1095<br>Chandler, AZ 85286 | P-0006730 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIB, JOAN<br>15 Cutter Street<br>Somerville, MA 02145 | P-0006731 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYSZAK, JODI L<br>166 College View Drive<br>Hackettstown, NJ 07840 | P-0006732 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGETT, CHRIS N<br>260 Lead Queen Drive<br>Castle Rock, CO 80108 | P-0006733 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JO A<br>310 E Lee Ave<br>Weatherford, TX 76086 | P-0006734 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIT, JAMES V<br>9715 Fillmore St<br>Thornton, CO 80229 | P-0006735 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, DINH H<br>10203 E. Iowa Ave APT 915<br>Aurora, CO 80247 | P-0006736 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, KIMBERLY<br>1471 Outlook Ave<br>Floor 3<br>Bronx, ny 10465 | P-0006737 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LONDON, GAIL K<br>3463 Kemper Road<br>Arlington, VA 22206-2315 | P-0006738 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROTTA, TRACY A<br>263 Bay 19th Street<br>Brooklyn, NY 11214 | P-0006739 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIJAL, PHILIP D | P-0006740 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXIE, ROBERT D<br>1929 Oro Court<br>Clearwater, FL 33764 | P-0006741 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CITRO, MICHAEL P<br>24 Phillips Choice Court<br>Abingdon, MD 21009 | P-0006742 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LISA M<br>24 Atlantis Ln<br>Hampton, VA 23665 | P-0006743 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, BRIAN B<br>3702 Harvard Avenue<br>Dallas, TX 75205 | P-0006744 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME JR, RONN<br>15 Hillview Ave<br>2<br>Roslindale, MA 02131 | P-0006745 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JAMES D<br>1335 Kenilworth Street<br>Many, La 71449 | P-0006746 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLGREN, KATHERINE<br>2108 South Fifth Street<br>ROCKFORD, il 61104 | P-0006747 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANA L<br>7501 N Pinehill Dr<br>Henrico, VA 23228 | P-0006748 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUM, RICHARD M<br>1613 Village Glenn Drive<br>Raleigh, NC 27612 | P-0006749 | 10/27/2017 | TK Holdings Inc., et al. | $20,000 | | | | | $20,000.00 |
| COBREN, RONALD L<br>308 philadelphia road<br>ashland, il 62612 | P-0006750 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUNCE, DERRICK T<br>135 Hicks Hill Rd<br>Ashland, NH 03217 | P-0006751 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHMAN, MICHAEL J<br>150 S Parkside Ave<br>Glen Ellyn, IL 60137 | P-0006752 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LYNN M<br>9 Copper Hill Drive<br>Guilford, CT 06437 | P-0006753 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATNAPAL, VIVEK<br>55 Weston Dr<br>Sandy Springs, GA 30328 | P-0006754 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNDIKE, TIMOTHY P<br>7305 Lansdowne Avenue<br>St. Louis, MO 63119 | P-0006755 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACCHIGNA, FRANK J<br>675 Washington Ct<br>Roselle, IL 60172 | P-0006756 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>500 Tanya Drive<br>Whitwell, TN 37397 | P-0006757 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JAMES K<br>47 Shoal Creek Ct<br>Martinsburg, WV 25405-5746 | P-0006758 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEICHINGER, MARJORIE K<br>907 Castle Pines Drive<br>Ballwin, MO 63021 | P-0006759 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJDA SR., THOMAS<br>10839 Antrill Dr.<br>St. Louis, MO 63123 | P-0006760 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, ELLEN C<br>13634 Meadow Glenn<br>Clarksville, MD 21029-1037 | P-0006761 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILFEN, LAUREN<br>102 E 22nd St Apt 4C<br>New York, NY 10010 | P-0006762 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHMAN, MICHAEL J<br>150 S Parkside Ave<br>Glen Ellyn, IL 60137 | P-0006763 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACCHIGNA, FRANK J<br>675 Washington Ct<br>Roselle, IL 60172 | P-0006764 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>500 Tanya Drive<br>Whitwell, TN 37397 | P-0006765 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, RICHARD D<br>529 Warren Ave<br>Park Ridge<br>, IL 60068 | P-0006766 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIALABBA, DAMIAN A<br>473 Wheeler Road<br>North Brunswick, NJ 08902 | P-0006767 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E<br>10920 Rodophil Rd<br>Amelia Court Hou, VA 23002-5610 | P-0006768 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLAND, ALEXANDER L<br>4160 Verna Dr.<br>Brookfield, WI 53045 | P-0006769 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELL, ALLISON W<br>4309 Newby Drive<br>Durham, NC 27704 | P-0006770 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>500 Tanya Drive<br>Whitwell, TN 37397 | P-0006771 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM SR, UKAMA D<br>3728 GREENWICH ROAD<br>LOUISVILLE, KY 40218 | P-0006772 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATEMPT, REBECCA 1345 RIVERWOODS SAINTE GENEVIEVE , MO 63670 | P-0006773 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPTON, KITTRIDGE M PO Box 44562 Phoenix, AZ 85064 | P-0006774 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, RUTH R 27327 Bass Blvd Harlingen, TX 78552 | P-0006775 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JAMES K 47 Shoal Creek Ct Martinsburg, WV 25405-5746 | P-0006776 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLAN, PENNY J 3171 S. Quincy Ave. Milwaukee, WI 53207-2717 | P-0006777 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HEE K 5189 BRAWNER PLACE ALEXANDRIA, VA 22304 | P-0006778 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, LARRY J 3090 N 700 E Lehi, UT 84043 | P-0006779 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LISA E 3909 Acorn Green Drive Garland, TX 75043 | P-0006780 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZUCHI, PATRICIA M 1441 Argyle LN N Bourbonnais, IL 60914 | P-0006781 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, LARRY J 3090 N 700 E Lehi, UT 84043 | P-0006782 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MELISSA D 7600 S Jones Blvd Apt 2031 Las Vegas, NV 89139 | P-0006783 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUZA, HEATHER L 366 Division st Fall River, Ma 02721 | P-0006784 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, JEAN E 10751 Meadowglen, Apt. 43 Houston, TX 77042 | P-0006785 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SANG K 5189 BRAWNER PLACE ALEXANDRIA, VA 22304 | P-0006786 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JOHN D 21 Martin st Newnan, Ga 30263 | P-0006787 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, LORRY W 800 Carriage Hill Rd Simpsonville, SC | P-0006788 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, NATHANIEL PO Box 21037 Denver, co 80221 | P-0006789 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, WILLIAM M 301 Brooksby Village Drive Unit 412 Peabody, MA 01960 | P-0006790 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, RICHARD E<br>81 WATERWHEEL WAY<br>SENOIA, GA 30276 | P-0006791 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTOVIC, BRYAN<br>10245 Briar Creek Lane<br>Carmel, IN 46033 | P-0006792 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACHEY, JONATHAN<br>237 Martin Stream Road<br>Fairfield, ME 04937 | P-0006793 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEAL, ROBERTO<br>415 Oak Leaf Drive<br>Duncanville, TX 75137 | P-0006794 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLUOGLU, SEVTAP<br>705 Wheeler Peak Way<br>Alpharetta, GA 30022 | P-0006795 | 10/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| REDDER, THOMAS H<br>8 Crane Neck Rd<br>Setauket, NY 11733 | P-0006796 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAVAN, PATRICIA L<br>852 Zibold Court<br>River Vale, NJ 07675 | P-0006797 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHIRLEY<br>25 W Brayton St<br>Chicago, IL 60628 | P-0006798 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALANKI, RAVEESH L<br>394 Pond Path<br>setauket, NY 11733 | P-0006799 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, MICHELLE L<br>6829 Kenny Lane<br>Portsmouth, VA 23703 | P-0006800 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABALDON, DONNA J<br>3413 Castle Drive<br>Prescott Valley, AZ 86314 | P-0006801 | 10/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BALL, JULIA E<br>1893 Arapahoe Drive<br>Longmont, CO 80501-4725 | P-0006802 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIS, AARON R<br>206 Jefferson Avenue #2<br>Brooklyn, NY 11216 | P-0006803 | 10/27/2017 | TK Holdings Inc., et al. | $525.00 | | | | | $525.00 |
| HEISS, JENNA L<br>156 GREENBRIER DRIVE<br>SEEKONK, RI 02771 | P-0006804 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMMON, DOUGLAS<br>4720 N Benton Dr<br>Bloomington, IN 47408 | P-0006805 | 10/27/2017 | TK Holdings Inc., et al. | $692.00 | | | | | $692.00 |
| LIND, CARL<br>5 Ironwood Ct.<br>lake zurich, IL 60047 | P-0006806 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SUSANNA S<br>6454 Horsepen Bayou<br>Houston, Tx 77084 | P-0006807 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, CHRISTINA L<br>2518 Curtis Pike<br>Richmond, KY 40475 | P-0006808 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 Road 734<br>Curtis, NE 69025 | P-0006809 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALIANO, MARIA P<br>7 Varniai st<br>Methuen, Ma 01844 | P-0006810 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIO, OTTO G<br>6067 Grand Forest Court<br>Peachtree Corner, GA 30092 | P-0006811 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, JAMES E<br>3754 Morningview Drive<br>Moss Point, MS 39563 | P-0006812 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIESIG, DONALD D<br>16 Borden Street<br>New Bedford, Ma 02740 | P-0006813 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, ROD S<br>6454 Horsepen Bayou<br>Houston, Tx 77084 | P-0006814 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTRICK, SHAMARKA L<br>11 Beverly Place<br>Edgewater, Nj 07020 | P-0006815 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARISPE, SHARON T<br>686 Bluff St.  Apt. 204<br>Carol Stream, IL 601881n | P-0006816 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, JUSTIN K<br>129 Yorkshire Circle<br>Ewing, NJ 08628 | P-0006817 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEPE, STEVEN B<br>3 Curriers Landing<br>Newburyport, MA 01950 | P-0006818 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhynard Ranch LLP<br>448 Clearview Rd<br>Martinsdale, MT 59053 | P-0006819 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONREICHBAUER, WILLIAM H<br>1285 Clifden Greene<br>Charlottesville, VA 22901-3170 | P-0006820 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMMON, DOUGLAS<br>4720 N Benton Dr<br>Bloomington, IN 47408 | P-0006821 | 10/27/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| BECKERMAN, JOAN P<br>105 Farm Brook Road<br>Sidney, ME 04330 | P-0006822 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, TOMMY G<br>1433 CR 314<br>Cleburne, TX 76031 | P-0006823 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DARLENE A<br>4409 Archer Road<br>Cleveland, OH 44105 | P-0006824 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, STEVEN T<br>5141 N Roadrunner Drive<br>Prescott Valley, AZ 86314 | P-0006825 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BERGEN, RICHARD H<br>P. O. Box 213<br>KENNEBUNK, ME 04043 | P-0006826 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, JAMES E<br>3754 Morningview Drive<br>Moss Point, MS 39563 | P-0006827 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZI, JASON P<br>3659 Grandmore ave<br>Gurnee, IL 60031 | P-0006828 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSU, GEORGE<br>239 N. Yorkshire Blvd.<br>Austintown, Oh 44515 | P-0006829 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, FRANCES M<br>14 Shiloh ct<br>Palmyra, Va 22963 | P-0006830 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, RODNEY T<br>14410 North Chalk Creek Drive<br>Oro Valley, AZ 85755 | P-0006831 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIGHTEL, MARY E<br>8147 Friends Creek Road<br>PO Box 143<br>Dewitt, IL 61735-0143 | P-0006832 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMSTEDT, RICHARD A<br>PO Box 2070<br>Dewey, Az 86327 | P-0006833 | 10/27/2017 | TK Holdings Inc., et al. | $62,000.00 | | | | | $62,000.00 |
| CASEY, VALERIE A<br>2006 Park St<br>Houston, TX 77019 | P-0006834 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPSON, ROBERT<br>4026 Enfield Ave<br>Skokie, IL 60076 | P-0006835 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNUNEN, SEAN B<br>736 Delaware ave.<br>Apt D<br>Grafton, WI 53024 | P-0006836 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENZA, PATRICE A<br>510 Lakewood Blvd<br>Park Forest, IL 60466 | P-0006837 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNETT, DOUGLAS S<br>1108 N. Wide Open Trail<br>Prescott Valley, Az | P-0006838 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Paid off.....no creditor, Me<br>BRICKELL, CAROLINE A<br>21003 No 123rd Ave<br>Sun City West, AZ 85375 | P-0006839 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 Hawkwood Bay Dr<br>Boynton Beach, FL 33473 | P-0006840 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOAMBRECKER, TIMOTHY J<br>585 Kirk Ave<br>Elgin, IL 60120 | P-0006841 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, PATRICK<br>2979 Otis Ave<br>Bronx, NY 10465 | P-0006842 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBRIGHT, DIANNA H<br>142 Ebright Lane<br>Advance, NC 27006 | P-0006843 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGENBERG, DOUGLAS P<br>45 October Lane<br>Weston, MA 02493 | P-0006844 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUOTTE, WILLIAM A | P-0006845 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 Hawkwood Bay Dr<br>Boynton Beach, FL 33473 | P-0006846 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, RICHARD 10335 OLD BAMMEL N HOUSTON RD APT 2304 HOUSTON, TX 77086 | P-0006847 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, PAUL A 14 kenmar road budd lake, nj 07828 | P-0006848 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLINGHAM, PATRICIA L 5274 Bradgen Court SPRINGFIELD, VA 22151 | P-0006849 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLEISCHHACKER, LORI 1500 Cornwall Rd. MAHWAH, NJ 07430 | P-0006850 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY 8681 Hawkwood Bay Drive Boynton Beach, FL 33473 | P-0006851 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAGEN, DENISE A 188 GILREATH TRL BREMEN, GA 30110 | P-0006852 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C 1797 Walker Avenue D Irvington, NJ 07111-8026 | P-0006853 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILNER, BERNICE D 25 Holly Lane Unit 2D Chestnut Hill, MA 02467-2156 | P-0006854 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMANS, LINDA J 3905 Delta Dawn Ln North Las Vegas, NV 89032 | P-0006855 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAPSON, ROBERT 4026 Enfield Ave Skokie, IL 60076 | P-0006856 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, DENNIS R 909 Pheasant Walk Schaumburg, IL 60193 | P-0006857 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHER, JOHN W 511 concord ave lexington, ma 02421 | P-0006858 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, STEVEN M 7509 Rain Flower Way Columbia, MD 21046 | P-0006859 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEPHERD, LUIS R 1617 Jefferson Ave 302 Miami Beach, Fl 33139 | P-0006860 | 10/27/2017 | TK Holdings Inc., *et al* . | $1,289.00 | | | | | $1,289.00 |
| CORLUOGLU, SAHIN 705 Wheeler Peak Way Alpharetta, GA 30022 | P-0006861 | 10/27/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| WAGELING, DONNA M 115 Robert Rogers Road Dunbarton, NH 03046 | P-0006862 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, VALERIE G 1719 Mapleton Avenue Boulder, CO 80304 | P-0006863 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANASZAK, S/T<br>19232 East Clear Creek Drive<br>Parker, CO 80134 | P-0006864 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID A<br>88 east ravenwood avenue<br>youngstown, oh 44507 | P-0006865 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARANTZA, JEFFREY S<br>13711 Panhandle Rd<br>Hampton, Ga 30228 | P-0006866 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ROBERT M<br>593 Stanley Rd<br>Akron, OH 44312 | P-0006867 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALLYN L<br>5414 CACTUS FOREST DR<br>HOUSTON, TX 77088 | P-0006868 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLOTTEN, DONYETTA N<br>2806 Glavin Way<br>APT #E<br>Parkville, MD 21234 | P-0006869 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, GEORGE H<br>15294 W. Fairmount Ave<br>Goodyear, Az 85395 | P-0006870 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARMON, TYRONE P<br>1252 Cedarcroft Road<br>Baltimore, Md 21239 | P-0006871 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAEDE, CHARLES L<br>969 Blind Horse Rd<br>Illiopolis, IL 62539 | P-0006872 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYDT, DALE R<br>207 VALLEY GREEN DRIVE<br>COATESVILLE, PA 19320 | P-0006873 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, CHRISTOPHER J<br>78 Westerly Rd<br>Princeton, NJ 08540 | P-0006874 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHEIM, JEFFREY D<br>292 North Brook Drive<br>Milltown, NJ 08850 | P-0006875 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, CHRISTOPHER J<br>114 Payne Hill Rd<br>Clairton, pa 15025 | P-0006876 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>DIAZ, RUSSELL L<br>4531 W. ASTER DRIVE<br>GLENDALE, AZ 85304-2124 | P-0006877 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTS, LAURENCE H<br>29 Exeter Street<br>West Newton, MA 02465 | P-0006878 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUZAHRA, MOHAMMED M<br>5 Roland ct<br>Ruxton, MD 21204 | P-0006879 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, LISA R<br>84 Monte Alto Rd.<br>Santa Fe, nm 87508 | P-0006880 | 10/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LOGAN, HERMAN<br>531 Glen Eagle Dr.<br>Troy, MO 63379 | P-0006881 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISEMAN, KENNETH R<br>11370 w Lincoln st<br>Avondale, Az 85323 | P-0006882 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE MARTIN FAMILY TRUST<br>MARTIN, TRUSTEE, PATRICK J<br>3425 SHAWNEE CIRCLE<br>RENO, NV 89502-9620 | P-0006883 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAL, ANGELA M<br>243 Griffith court<br>Luray, Va 22835 | P-0006884 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, THERESA A<br>832 Kings Point Dr. West<br>Addison, IL 60101 | P-0006885 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DONALD C<br>22 Windsor Rd<br>Edison, nj 08817 | P-0006886 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LEAR, BRYANT W<br>24084 ST JOHN RD<br>GULFPORT, MS 39503 | P-0006887 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USLENGHI, PAOLO<br>109 S Elmwood Ave<br>Apt 28<br>Oak Park, IL 60302 | P-0006888 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFKA, TERRI L<br>PO Box 7626<br>Chesterfield, MO 63006-7626 | P-0006889 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, KURT J<br>32 Arthur Avenue<br>Marblehead, MA 01945 | P-0006890 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PURVI V<br>5004 Buttonwood Ct<br>Monmouth Jct., NJ 08852 | P-0006891 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRIK, PATRICIA E<br>9 Lisa Pl<br>Pine Brook, NJ 07058 | P-0006892 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, LADONNA R<br>3738 E Highway 47<br>Winfield, Mo 63389 | P-0006893 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARJORIE A<br>2500 Diana Dr<br>Unit 105<br>Hallandale, FL 33009 | P-0006894 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 Princeton Park Court<br>Houston, TX 77058 | P-0006895 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MATTHEW P<br>3400 Wyoming Street<br>Saint Louis, MO 63118 | P-0006896 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, LISA J<br>3851 burkey rd<br>youngstown, oh 44515 | P-0006897 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUTT-OLSON, MELISSA M<br>4973 Atala way<br>Riverton, Ut 84096 | P-0006898 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, DANIELA<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006899 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHEL, JAVIER<br>14462 SW 10 Street<br>Miami, Fl | P-0006900 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DONALD C<br>22 Windsor Rd.<br>Edison, NJ 08817 | P-0006901 | 10/27/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| OJEDA, MARGIE<br>605 S 4TH ST APT 11<br>BUCKEYE, AZ 85326 | P-0006902 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006903 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHARA, ASSAD<br>21367 Prestwick Drive<br>Crest Hill, IL 60403 | P-0006904 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, CHANEL<br>18418 Walter St<br>Lansing, IL 60438 23rd | P-0006905 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, RUSSELL J<br>222 N. Palmyra Drive<br>Virginia Beach, VA 23462 | P-0006906 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 Princeton Park Court<br>Houston, TX 77058 | P-0006907 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADON, CASEY R<br>3811 Old Blue Creek Road<br>Billings, MT 59101 | P-0006908 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLNEY, LISA J<br>515 185th St<br>Mechanicsville, IA 52306 | P-0006909 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURULE, CARLOS C<br>P.O. Box 441<br>El Rito, NM 87530 | P-0006910 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RUBY L<br>360 Walnut ave.<br>Trenton, NJ 08609 | P-0006911 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006912 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, DONTANIEL J<br>503 Cardinal Ave.<br>Oswego, IL 60543 | P-0006913 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNN A<br>78 William Dr.<br>East Hampton, CT 06424-1801 | P-0006914 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E Laurel Ln<br>Scottsdale, AZ 85254 | P-0006915 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOHN, JASON E<br>3812 Brock Rd<br>Chattanooga, TN 37421 | P-0006916 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, DOUG<br>2745 VIP Drive<br>Kenai, AK 99611 | P-0006917 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, WINNIFRED L<br>3927 Princeton Park Court<br>Houston, TX 77058 | P-0006918 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, WILLIAM<br>103 Hummingbird Lane<br>Kathleen, Ga 31047-2249 | P-0006919 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKWURUOHA, LUI O<br>1140 EMPIRE CENTRAL DR. SUITE<br>DALLAS<br>TEXAS, TX 75247 | P-0006920 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, DOUGLAS<br>2745 VIP Drive<br>Kenai, AK 99611 | P-0006921 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCARBORO, MICHAEL<br>11781 S Ironwood Dr<br>Yuma, AZ 85367 | P-0006922 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPACH, THOMAS<br>111 MYLES LN<br>BONAIRE, GA 31005 | P-0006923 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 Princeton Park Court<br>Houston, TX 77058 | P-0006924 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOWLER, ASHLEY R<br>4530 NANTUCKET DRIVE<br>APT 12<br>YOUNGSTOWN, OH 44515 | P-0006925 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUERSCHNER, KATHY R<br>2647 Long Beach Road<br>Oceanside, NY 11572 | P-0006926 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONGIORNI, ANTHONY<br>49 Audubon St.<br>Springfield, MA 01108 | P-0006927 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARNDT, MARGARET<br>808 39th Street South<br>Birmingham, AL 35222 | P-0006928 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, LATASHA<br>12 Gopher Ln<br>Eufaula, Al 36027 | P-0006929 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPKINS, IRETHA<br>3911 Water St<br>Ellenton, FL 34222 | P-0006930 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, JAMES M<br>311 W Little Oak Ct<br>Spring, Tx 77386 | P-0006931 | 10/27/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| MCKINNEY, ELMO<br>722 Kristen St<br>Plano, IL 60545 | P-0006932 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOKSHI, VIPUL M<br>104 wells drive<br>south plainfield, nj 07080 | P-0006933 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACQUES, PAUL W<br>1505 Park Street<br>#118<br>Attleboro, MA 02703 | P-0006934 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, BILLY<br>P.O. Box 32<br>Villa ridge, Mo 63089 | P-0006935 | 10/27/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| MAHER, DENNIS L<br>6014 Barton Rd<br>North Olmsted, Oh 44070 | P-0006936 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON JR, CHARLES W<br>1900 Weyburn Road<br>Baltimore, MD 21237 | P-0006937 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAWACK, CHRISTOPHER M<br>10 Washington Green<br>Apt 301<br>East Walpole, MA 02032 | P-0006938 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MIKE<br>15082 N. 59th Avenue, #202<br>Glendale, AZ 85306-5235 | P-0006939 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAWACK, CHRISTOPHER M<br>10 Washington Green<br>Apt 301<br>East Walpole, MA 02032 | P-0006940 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORDEN, CARA M<br>19935 TYGART LANE<br>GAITHERSBURG, md 20879 | P-0006941 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SHERRY A<br>1138 E Canyon Creek Dr<br>Gilbert, AZ 85295 | P-0006942 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAO, KENNETH K<br>13602 Still Bay Ct<br>Houston, TX 77077/3410 | P-0006943 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEGE, BLAIN P<br>3067 Heritage Landing rd<br>Williamsburg, VA 23185 | P-0006944 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, JAMES<br>511 St. Clair Ave.<br>Spring Lake, NJ 07762 | P-0006945 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEO, PETER J<br>6 Candlewood Road<br>Harriman, NY 10926 | P-0006946 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEST, DORENE B<br>14635 Stanbridge Dr.<br>Houston, TX 77083 | P-0006947 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARRAS, MATTHEW J<br>226 HEMLOCK AVENUE<br>ROMEOVILLE, IL 60446 | P-0006948 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL D<br>25 Warburton Ave.<br>North Kingstown, RI 02852 | P-0006949 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRO, MARIE A<br>34 N. Stone Mill Dr #1223<br>Dedham, MA 02026 | P-0006950 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINGAST, FERN S<br>199 Waterman Street SE<br>Marietta, GA 30060 | P-0006951 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERTURF, KENNETH T<br>102 Regio Court<br>Frankfort, Ky 40601 | P-0006952 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, RICHARD L<br>5028 County Road 309<br>Cleburne, TX 76031 | P-0006953 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPRINGS, ANN R<br>90 monroe street<br>apt 612<br>rockville, md 20850 | P-0006954 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, KENNETH E<br>3815 Evans To Locks Road<br>Martinez, GA 30907 | P-0006955 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MICHAEL J<br>7906 Plum Creek Dr.<br>Gaithersburg, MD 20879 | P-0006956 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVANGAN, HEMENDER<br>5118 Hawthorne Bend Dr<br>Katy, TX 77494 | P-0006957 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADA, PATRICK N<br>15345 Peach Orchard Road<br>Brooksville, FL 34614 | P-0006958 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, GEORGE H<br>15294 W. Fairmount Ave<br>Goodyear, AZ 85395 | P-0006959 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, JO-CHUN<br>7818 Elkhorn Mountain Trail<br>Austin, TX 78729 | P-0006960 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKMARK, MEG<br>4327 N. 57th Place<br>PHOENIX, AZ 85018 | P-0006961 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOSEPH C<br>8714 45th Pl. Apt. 2F<br>Lyons, IL 60534 | P-0006962 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LOANGELA C<br>1017 Hawkridge Run<br>Belleville | P-0006963 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KATHRYN S<br>4488 Quitman St.<br>Denver, CO 80212 | P-0006964 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, TRACY S<br>16452 N 165th Dr<br>Surprise, AZ 85388 | P-0006965 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTAHLIOGLU, EROL<br>191 WAUKENA AVE<br>OCEANSIDE, NY 11572 | P-0006966 | 10/27/2017 | TK Holdings Inc., et al. | $1,750.00 | | | | | $1,750.00 |
| JOEL, TIFFANY<br>1101 Juniper St. NE Apt 717<br>Atlanta, GA 30309 | P-0006967 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, JOCELYN W<br>916 Peacock Station Road<br>McLean, VA 22102 | P-0006968 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, CHAW-LONG<br>7818 Elkhorn Mountain Trail<br>Austin, TX 78729 | P-0006969 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARGARET C<br>3416 Drayton Cir<br>Valdosta, GA 31605-1047 | P-0006970 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DEBBIE K<br>6697 E. Hacienda La Noria Lan<br>Gold Canyon, AZ 85118 | P-0006971 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MICHAEL J<br>7906 Plum Creek Dr.<br>Gaithersburg, MD 20879 | P-0006972 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARGE, NICOLAS<br>10629 Black Horse<br>Helotes, TX 78023 | P-0006973 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, LOLITA<br>Lolita Jackson<br>39 47th Ave<br>Bellwood, il 60104 | P-0006974 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHER, DALE A<br>714 Harts Cove Way<br>Seneca, SC 29678 | P-0006975 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHERYL<br>1211 light st<br>405<br>Baltimore, Md 21230 | P-0006976 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 Charter Street<br>Danvers, MA 01923 | P-0006977 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, LEI<br>7512 Tamarron Dr<br>Plainsboro, NJ 08536 | P-0006978 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CUNNINGHAM, SUSAN<br>8 Charter Street<br>Danvers, MA 01923 | P-0006979 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKHAM, STEVEN J<br>N115 W16580 Royal Ct<br>Germantown, WI 53022 | P-0006980 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS-BOCARD, PAMELA<br>3028 Holly Hall St<br>Houston, TX 77054 4161 | P-0006981 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELONE, LORENDA<br>1305 Tijeras NE<br>Apt. 3<br>Albuquerque, NM 87106 | P-0006982 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006983 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGEDA, SENAYET<br>1012 Still Water Dr<br>O Fallon, IL 62269 | P-0006984 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, VALENTINE L<br>1112 east marlette ave.<br>phoenix, az 85014-1654 | P-0006985 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CHRISTOPHER G<br>1201 Adams St Apt 603<br>Hoboken, NJ 07030 | P-0006986 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, ANTONIA<br>6908 Alberici Ave<br>St. Louis, MO 63121 | P-0006987 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, JUANETTA<br>1118 Sweet Gale Drive<br>Durham, NC 27704 | P-0006988 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCH, MATTHEW S<br>7701 Camino Real<br>Apt. 416<br>Miami, FL 33143 | P-0006989 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSKA, ORNELA<br>15583 Marcello Cir<br>Naples, FL 34110 | P-0006990 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'REILLY, NORA L<br>186 Lucky dr<br>Marietta, Ga 30068 | P-0006991 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAHAR, INA<br>3841 Union Church Rd SW<br>Stockbridge, GA 30281 | P-0006992 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCH, MATTHEW S<br>7701 Camino Real<br>Apt. 416<br>Miami, FL 33143 | P-0006993 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIMAN, JEFFREY D<br>1537 LAWSON PALM COURT<br>APOPKA, FL 32712 | P-0006994 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN-TICHENOR, NOREEN<br>106 16th Avenue<br>Belmar, NJ 07719 | P-0006995 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KENNETH K<br>13602 Still Bay Ct<br>Houston, TX 77077/3410 | P-0006996 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, AIMEE<br>130 Royal Crest Dr. Unit K<br>Seville, Oh 44273 | P-0006997 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, SUSAN<br>1104 S Washington<br>Sullivan, Il 61951 | P-0006998 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ELSIE<br>15 Elizabeth Street<br>Canton, MA 02021 | P-0006999 | 10/27/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| SHOTTS, KEVIN C<br>6009 Feather Wind Way<br>Fort Worth, TX 76135 | P-0007000 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, LOUIS R<br>173 Billetts Bridge<br>Camden, NC 27921 | P-0007001 | 10/27/2017 | TK Holdings Inc., et al. | $37.50 | | | | | $37.50 |
| HORNIG, PATRICK R<br>12 HEATHER CIRCLE<br>MERRIMAC, MA 01860 | P-0007002 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRONDA, VINCENT<br>35 Hansell Road<br>New Providence, NJ 07974 | P-0007003 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIE, KAREN<br>764 Bermuda Drive<br>Toms River, NJ 08753 | P-0007004 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOY, LARRY<br>311 Kachina Dr.<br>Conyers, Ga 30094 | P-0007005 | 10/27/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| BLACK, MICHAEL O<br>14516 W. Byers Place<br>Golden, co 80401 | P-0007006 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRGIES, BERNICE | P-0007007 | 10/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| OTTO, ERIC E<br>5304 Emerson Ave<br>Dallas, TX 75209 | P-0007008 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, LOUIS R<br>173 Billetts Bridge<br>Camden, NC 27921 | P-0007009 | 10/27/2017 | TK Holdings Inc., et al. | $37.50 | | | | | $37.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRE, CARLINE<br>707 Georgetowne Drive<br>Hyde Park, MA 02136 | P-0007010 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, JOSEPH<br>4233 Raleigh Ave<br>#104<br>Alexandria, VA 22304 | P-0007011 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATAKORA, AFIAH<br>2163 Vauxhall Road<br>Union, nj 07083 | P-0007012 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, CAITLIN C<br>39 Division Street<br>Bristol, RI 02809 | P-0007013 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARLES<br>410 Sheringham Terrace<br>Roswell, GA 30076 | P-0007014 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWRY, RICHARD W<br>6081 Halloran Lane<br>Hoffman Estates, IL 60192 | P-0007015 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNIER, ADRIAN<br>12193 W Morgan Oak Dr<br>Greenfield, WI 53228 | P-0007016 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, RAMIRO<br>3144 NW 37th Ave<br>Okeechobee, FL 34972 | P-0007017 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRONDA, VINCENT<br>35 Hansell Road<br>New Providence, NJ 07974 | P-0007018 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRA R<br>350 E Vista Ridge Mall Dr<br>Apt 1220<br>Lewisville, TX 75067 | P-0007019 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-HARRIS, SHAUNEEN L<br>7407 Brinsmade Ave<br>Cleveland, OH 44102 | P-0007020 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SELLARS, CHARLES E<br>6614 gateway blvd.<br>District Heights, md 20747 | P-0007021 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, THOMAS J<br>36-38 Sherman Place, Apt #105<br>Jersey City, NJ 07307 | P-0007022 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ALPHONSO<br>Alphonso Martin<br>9297 AL Hwy 22 W<br>Orrville, AL 36767 | P-0007023 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAREING, EILEEN M<br>5912 E. Bloomfiled Road<br>Scottsdale, AZ 85254 | P-0007024 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYCUTT, HARVEY E<br>5333 Mountain Point Lane<br>Charlotte, NC 28216 | P-0007025 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOEL<br>25130 clover ranch dr<br>Katy, Tx 77494 | P-0007026 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAINT, DEEANN<br>5026 Shady Lane<br>5026 Shady Lane<br>Jefferson City, Mo 65109 | P-0007027 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, HENRY I<br>38W681 Arrowmaker Pass<br>Elgin, IL 60124 | P-0007028 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYCUTT, HARVEY E<br>5333 Mountain Point Lane<br>Charlotte, nc 28216 | P-0007029 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRA R<br>350 E Vista Ridge Mall Dr<br>Apt 1220<br>Lewisville, TX 75067 | P-0007030 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOBE, CHRISTI L<br>1121 State Route 147<br>Slaughters, KY 42456 | P-0007031 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMENING, JAMES T<br>7805 Palm Drive<br>Orland Park, IL 60462-4232 | P-0007032 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 White Willow Bay<br>Palatine, IL 60067 | P-0007033 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, SANJIV<br>4 Clock Tower Dr<br>Wellesley, MA 02481 | P-0007034 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SWAPNIL A<br>4 WALNUT ST<br>EDISON, NJ 08817 | P-0007035 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, ANITA<br>9302 INDIAN TRAIL FAIRVIEW RD<br>INDIAN TRAIL, NC 28079 | P-0007036 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 White Willow Bay<br>Palatine, IL 60067 | P-0007037 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAWLER, WAYNE J<br>18886 N. 89th Drive<br>Peoria, AZ 85382 | P-0007038 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DANA<br>12742 Fallow St<br>Caldwell, ID 83607 | P-0007039 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, LAVONDA S<br>3606 Classic Drive<br>Garland, Tx 75042 | P-0007040 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCALLAGHAN, JOHN<br>526 Central Ave.<br>Wilmette, IL 60091 | P-0007041 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES<br>17 Hillside Avenue<br>Winchester, MA 01890 | P-0007042 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 White Willow Bay<br>Palatine, IL 60067 | P-0007043 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPORTE, BRIDGETTE A<br>6915 51st Ave N<br>Lot 16<br>St Petersburg, FL 33709 | P-0007044 | 10/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Founders Bank<br>PEGUES, LUTHER<br>716 Marshall st<br>Cheraw, SC 29520 | P-0007045 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOENKSEN, CHRISTIAN J<br>905 Flintwood ct<br>round lake heigh, il 60073 | P-0007046 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARAZINE, SERNETTA<br>445 Pinecrest Road<br>P.O. Box 27913 Macon GA 31221<br>Macon, GA 31204 | P-0007047 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADEN, PAUL S<br>83 Murray Dr<br>Old Bridge, NJ 08857 | P-0007048 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 White Willow Bay<br>Palatine, IL 60067 | P-0007049 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEI, ZHUOHUI<br>7227 MOBUD DR.<br>HOUSTON, Tx 77074 | P-0007050 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWERSEY, WILLIAM A<br>609 Columbus Ave #12-C<br>New York, NY 10024 | P-0007051 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, LARRY<br>200 Laird Ave.<br>Apt 205<br>Cliffside Park, NJ 07010 | P-0007052 | 10/27/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| OSBORNE, TROY C<br>550 S 2100 W<br>Vernal, UT 84078 | P-0007053 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, MARK D | P-0007054 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| WU, HSINGWEI K<br>11 Windsor Lane<br>Northborough<br>MA, MA 01532 | P-0007055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, MICHAEL L<br>3593 N 161st Ave<br>Goodyear, AZ 85395 | P-0007056 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, TERRY L<br>38 Antioch Road<br>Luray, VA 22835 | P-0007057 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEI, ZHUOHUI<br>7227 MOBUD DR<br>HOUSTON, TX 77074 | P-0007058 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, DEBRA A<br>176 St Rt. 33<br>business<br>Freehold, NJ 07728 | P-0007059 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PORTIA<br>486 Hopatcong Ave<br>West Hepmstead, NY 11552 | P-0007060 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBERRY, HAROLD E<br>1279CR1031<br>Greenville, TX 75401 | P-0007061 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUCIER, SHARON J<br>111 Lynn Circle<br>Pass Christian, MS 39571 | P-0007062 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONANSINGA, ALLISON<br>1285 Amaranth Dr<br>Naperville, Il 60564 | P-0007063 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBERRY, HAROLD E<br>1279CR1031<br>Greenville, TX 75401 | P-0007064 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNKE, RANDY L<br>4380 E  Hamilton Ct<br>Wasilla, AK 99654 | P-0007065 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 Welshire Place<br>Upper Marlboro, MD 20772 | P-0007066 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, PATRICK<br>8 Charter Street<br>Danvers, MA 01923 | P-0007067 | 10/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PARRILLO, WILLIAM A<br>16 n clifton ave<br>park ridge, il 60068 | P-0007068 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 Welshire Place<br>Upper Marlboro, MD 20772 | P-0007069 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, JAMES T<br>4196 Haymarket Lane<br>Williamsburg, VA 23188 | P-0007070 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 Charter Street<br>Danvers, MA 01923 | P-0007071 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOIR, SUSAN<br>4 Kingswood Drive<br>Franklin, MA 02038 | P-0007072 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, DANCIA<br>1483 ANDORA DRIVE<br>ROCK HILL, SC 29732 | P-0007073 | 10/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| KAITSCHUCK, DANIEL M<br>4486 E. Meadow Land Drive<br>San Tan Valley, AZ 85140 | P-0007074 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPMEYER, JENNIFER S<br>105 Drushel Drive<br>P.O. Box 375<br>Connoquenessing, PA 16027 | P-0007075 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAMMARINO, VIRGINIA<br>2641 DOUG AVE<br>HUDSON, OH 44236 | P-0007076 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DAVID<br>8718 N Lynn Ave<br>Tampa, FL 33604 | P-0007077 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSS ROAD, AL 35763 | P-0007078 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAKS, JAVONIA S<br>223 West 38th Street<br>Norfolk, va 23504 | P-0007079 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORTON, RICHARD K<br>12906 Fountain Head Road<br>Hagerstown, Md 21742 | P-0007080 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN C<br>4690 Jefferson hwy<br>Mineral, Va 23117 | P-0007081 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSIN, SABRE T<br>3533 Fannin Dr<br>Lithonia, GA 30038 | P-0007082 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURMAN, MICHELLE L<br>944 star circle<br>union, Mo 63084 | P-0007083 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANY, LAWRENCE G<br>2311 Washington St.  Unit E<br>NewtonLowerFalls, MA 02462-1428 | P-0007084 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, RICARDO A | P-0007085 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLIAN, STEPHANIE A<br>3416 English Oaks Drive NW<br>Kennesaw, GA 30144 | P-0007086 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSSEN, MARY K<br>221 N Hwy 59<br>Volborg, mt 59351 | P-0007087 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitney Case Trust<br>820 S Monaco Pkwy 4B124<br>Denver, CO 80224 | P-0007088 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, KAREN R<br>3901 Prima Vera Lane<br>Mobile, AL 36605-3735 | P-0007089 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAG INFLATOR<br>HARPER, HERBERT F<br>108 thornwood dr<br>cartersville, GA 30121 | P-0007090 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASIS, ALLEN<br>48 Calgary Circle<br>Morganville, NJ 07751 | P-0007091 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, VICTOR H<br>8614 Bold Forest Dr<br>Houston, Tx 77088 | P-0007092 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS I<br>3302 elder Court<br>Irving, TX 75060 | P-0007093 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETILLO, JOSEPH C<br>20 Wickham Lane<br>East Windsor, NJ 08520-1210 | P-0007094 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTH, ALEXANDER C<br>860 Standish Avenue<br>Westfield, NJ 07090-3071 | P-0007095 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 White Willow Bay<br>Palatine, IL 60067 | P-0007096 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THADDEUS S<br>18251 California  Ave<br>Homewood, IL 60430 | P-0007097 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIMEL, PAULA J<br>3115 Wolf Ct<br>DEKALB, IL 60115 | P-0007098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHELAN, THOMAS<br>23 Shade Street<br>Lexington, MA 02421 | P-0007099 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JAMES D<br>904 Downer Trail<br>Prescott, AZ 86305 | P-0007100 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, CHRISTOPHER<br>2121 S SIERRA Vista Drive<br>Tempe, AZ 85282 | P-0007101 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINNES JR, CRAIG W<br>72 spring st<br>quincy, ma 02169 | P-0007102 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JAMES D<br>904 Downer Trail<br>Prescott, AZ 86305 | P-0007103 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, GARY R<br>350 Lee Rd 2204<br>Smiths Station, AL 36877 | P-0007104 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL JR, HENRY L<br>326 Yorktown Dr<br>Paris, KY 40361 | P-0007105 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL-DAVIS, ROLUNDA M<br>8022 Fox Street<br>Baytown, TX 77523 | P-0007106 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, PAMELA J<br>20325 N Upper Pass Rd<br>Prescott, AZ 86305 | P-0007107 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOON, JINHWAN<br>2867 Gettysburg Estates Dr<br>Saint Louis, MO 63129 | P-0007108 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007109 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, KELLY P<br>204 Caravel Dr<br>Bear, de 19701 | P-0007110 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GARY L<br>3812 CLEVELAND ST<br>SHREVEPORT, LA 71109 | P-0007111 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LESLIE A<br>1213 Game Trail North<br>Bourbonnais, Il 60914 | P-0007112 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DANIELLE S<br>160 Bent Tree Loop<br>Haughton, LA 71037 | P-0007113 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007114 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODACK, MARC D<br>6400 Blarney Stone Ct.<br>Springfield, VA 22152 | P-0007115 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELMERS, JANICE K<br>10951 n. 91st. ave.<br>lot 14<br>peoria, az 85345 | P-0007116 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATEL, PAUL J<br>3028 Sweet Briar Ave.<br>Iowa City, IA 52245 | P-0007117 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELMERS, JANICE K<br>10951 n. 91st. ave<br>lot 14<br>peoria, az 85345 | P-0007118 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, AUSTIN D<br>1631 N. Emerson St<br>apt. 417<br>Denver, CO 80218 | P-0007119 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOW, DEBORAH C<br>403 Lake Street<br>Salisbury, MD 21801 | P-0007120 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LARRY<br>11061 E. Via Tranquilla<br>Tucson, AZ 85749 | P-0007121 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTAS, NICHOLAS W<br>16W641 Mockingbird Lane<br>206<br>Willowbrook, IL 60527 | P-0007122 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, DAVID L<br>432 5th street<br>Wood River, il 62095 | P-0007123 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JUDY L<br>342 W. Main st.<br>Newark, Oh 43055 | P-0007124 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, STEPHAN P<br>1001 Mary Circle<br>Huntingtown, MD 20639 | P-0007125 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDINGER, JONATHAN D<br>4222 E Windrose Drive<br>Apt 2013<br>Phoenix, AZ 85032 | P-0007126 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, ALYSA F<br>10211 Silver Bell Terrace<br>Rockville, MD 20850 | P-0007127 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATERSON, TROY D<br>2830 Chandler Grove Drive<br>Buford, GA 30519 | P-0007128 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLI, EDWARD A<br>8222 W STATE AVE<br>GLENDALE, AZ 85303 | P-0007129 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, JOHN<br>929 Elm St<br>Naperville, IL 60540 | P-0007130 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESCH, DAVID W<br>600 Taylor Road<br>Sandusky, OH 44870 | P-0007131 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, SALINA<br>603 N 4th st<br>D<br>Avondale, Az 85323 | P-0007132 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KATHY<br>45 Stone River Loop<br>Wetumpka, AL 36092 | P-0007133 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, ERNEST E<br>45 Stone River Loop<br>Wetumpka, AL 36092 | P-0007134 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINKS, BEVERLY<br>320 Bailiff Rd<br>Jamestown, LA 71045 | P-0007135 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, LAURA<br>727 Milligan Lane<br>West Islip, NY 11795 | P-0007136 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, YUSTINA E<br>437 E Palmer<br>Addison, IL 60101 | P-0007137 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, PAUL<br>6370 Lawyers Hill Road<br>Elkridge, MD 21075 | P-0007138 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, PAUL<br>6370 Lawyers Hill Road<br>Elkridge, MD 21075 | P-0007139 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, TERRY M<br>12 Marguerette St<br>Lewiston, ME 04240 | P-0007140 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, JOHN<br>929 Elm St<br>Naperville, IL 60540 | P-0007141 | 10/28/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| MCGLUMPHY, MELANIE K<br>8886 Indian Mound Road<br>Pickerington, OH 43147 | P-0007142 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, ANNMARIE<br>6370 Lawyers Hill Road<br>Elkridge, MD 21075 | P-0007143 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIEGERICH, ELISABETH L<br>87 Chick Road<br>Wolfeboro, NH 03894 | P-0007144 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, RICHARD E<br>6156 Post Oak Road West<br>Jacksonville, Fl 32277-1555 | P-0007145 | 10/28/2017 | TK Holdings Inc., et al. | $3,213.00 | | | | | $3,213.00 |
| BARBE, HARLAN L<br>356 Marsh Hollow Rd<br>Ponte Vedra, FL 32081 | P-0007146 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLUMPHY, ROBERT J<br>8886 Indian Mound Road<br>Pickerington, OH 43147 | P-0007147 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESSEL, ROGER<br>504 N. Parkwood Drive<br>Muncie, IN 47304 | P-0007148 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, WILLIAM K<br>2266 Brimstone Pl.<br>Hanover, MD 21076 | P-0007149 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTE, ROBERT A<br>93 Watertown Street<br>Watertown, Ma 02472-2569 | P-0007150 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREFZ, BETSYANN<br>2756 Fynamore Lane<br>Downington, PA 19335 | P-0007151 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNI, ANTHONY<br>1246 Salway Avenue SW<br>North Canton, OH 44720 | P-0007152 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOFFE, SUSIE U<br>15502 Hitchcock Rd<br>Chesterfield, MO 63017 | P-0007153 | 10/28/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GAGLIARDI, JANE C<br>43 Woodward Avenue<br>Gloucester, MA 01930 | P-0007154 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNA, SALVATORE J<br>7919 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007155 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MARILYNN A<br>517 Standish Place<br>Stewartsville, NJ 08886 | P-0007156 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATELLO, SUSAN<br>25 West Broadway<br>Unit 510<br>Long Beach, NY 11561 | P-0007157 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEY, BOGUMILA<br>62 Spyglass Cir<br>Palos Heights, Il 60463 | P-0007158 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BRUCE A<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007159 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGNANELLI, JESSICA L<br>11 West Shawnee Trail<br>Wharton, NJ 07885 | P-0007160 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITRON, ARIEL B<br>1203 Faulkner Ct<br>Mahwah, NJ 07430 | P-0007161 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWINSKI, MELANIE M<br>1240 Tralee Lane  Lockport IL<br>Lockport, IL 60441 | P-0007162 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERESA D<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007163 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKO, SCOTT A<br>6971 Meadowpoint Terrace<br>New Market, MD 21774 | P-0007164 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGNANELLI, MATTHEW D<br>11 West Shawnee Trail<br>Wharton, NJ 07885 | P-0007165 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEY, BOGUMILA<br>62 Spyglass Cir<br>Palos Heights, Il 60463 | P-0007166 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANO, BROCK W<br>565 Black Maple Dr<br>Kannapolis, NC 28081 | P-0007167 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSETT, STEVEN T<br>28 sophie ln<br>falmouth, ma 02536 | P-0007168 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKUKA, LINDA N<br>503 Lisa Place<br>North Brunswick, NJ 08902 | P-0007169 | 10/28/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| MAGNOTTI, GARY J<br>7 Hitching Post Dr<br>Wallingford, CT 06492 | P-0007170 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, BARBARA A<br>30 Running Brook Drive<br>Baltimore, MD 21244 | P-0007171 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULHERN, PATRICK<br>2511 Crescent Drive<br>La Porte, TX 77571 | P-0007172 | 10/28/2017 | TK Holdings Inc., et al. | $90,000.00 | | | | | $90,000.00 |
| GRANT, MELISSA A<br>13 Winnhaven Drive<br>Hudson, NH 03051 | P-0007173 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYPPOLITE, JOANNE T<br>6753 Dogwood Drive<br>Miramar, FL 33023 | P-0007174 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, HAROLD<br>po box 112<br>Middlebury, ct 06762 | P-0007175 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKUKA, LINDA N<br>503 Lisa Place<br>North Brunswick, NJ 08902 | P-0007176 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, CHILE F<br>7443 Washington St., #303<br>Forest Park, IL 60130 | P-0007177 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, NICOLE<br>43 Brewster Road<br>Stoughton, MA 02072 | P-0007178 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, KATHLEEN<br>1002 corvette ave<br>Sebring, Fl 33872 | P-0007179 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, MARIE W<br>81 Stacey Lane<br>Kenduskeag, ME 04450 | P-0007180 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTASSEM, JOSEPHINE<br>8043 Old London Road<br>North Charleston, SC 29406 | P-0007181 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSA, ANGELA S<br>11 Marble St<br>Stoneham, MA 02180 | P-0007182 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGMAN, GERRI<br>230 oakwood drive<br>yarmouth, ME 04096 | P-0007183 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, RICHARD S<br>1961 Centennial Dr.<br>Louisville, CO 80027 | P-0007184 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVOLIS, CHRISTOPHER J<br>271 E. Whitehall Street<br>Meridian, ID 83642 | P-0007185 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>10703 Rivera Cove<br>San Antonio, TX 78249 | P-0007186 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEQUIROS, JODI D<br>5778 Laurel Cherry Ave<br>Winter Garden, FL 34787 | P-0007187 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, STEPHANIE E<br>410 Faulkner Lane<br>Ball Ground, GA 30107 | P-0007188 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, MARGARET M<br>6511 River Point Dr<br>Fleming Island, FL 32003 | P-0007189 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GADDIE, JOHN<br>2640 SUWANEE LAKES TRL<br>SUWANNE, GA 30024 | P-0007190 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, LONIE<br>2700 Elm Street<br>St. Charles, Mo 63301 | P-0007191 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>10703 Rivera Cove<br>San Antonio, tx 78249 | P-0007192 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGIOVANNI, STEPHANIE M<br>477 N. 49th St.<br>Milwaukee, WI 53208 | P-0007193 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, MARGARET M<br>6511 River Point Dr<br>Fleming Island, FL 32003 | P-0007194 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, SEAN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007195 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYDUN, STEPHANIE<br>3435 willow creek rd<br>lee, il 60530 | P-0007196 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, PAUL<br>4298 Napier Ave<br>Bronx, ny 10470 | P-0007197 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NULPH, LAURA J<br>2410 Brookgreen Commons NW<br>Kennesaw, GA 30144 | P-0007198 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JUDITH H<br>105-A Ogden Circle<br>Oak Ridge, TN | P-0007199 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>10703 Rivera Cove<br>San Antonio, TX 78249 | P-0007200 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, LAUREN<br>2051 Solera Court<br>Unit 304<br>Rockingham, VA 22801 | P-0007201 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKIN, JAMES W<br>9110 Belvoir Woods Parkway<br>Apt. 212<br>Fort Belvoir, VA 22060 | P-0007202 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, GARY M<br>2072 NC Highway 61<br>Liberty, NC 27298 | P-0007203 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNIR, CHARINNA N<br>2019 willowcrest circle<br>baltimore, md 212098 | P-0007204 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENTZER, AIDA M<br>150-38 Union Turnpike<br>Apt. 5 S<br>Flushing, NY 11367 | P-0007205 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, PEGGY G<br>2072 NC Highway 61<br>Liberty, NC 27298 | P-0007206 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, ROBERTHA A<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007207 | 10/28/2017 | TK Holdings Inc., et al. | $10,980.00 | | | | | $10,980.00 |
| PRIZZIO, PETER J<br>2711 Pineridge Lane<br>Powhatan, Va 23139 | P-0007208 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEERHOLD, CHARLES<br>808 Black Walnut Dr.<br>Sugar Grove, Il 60554 | P-0007209 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDNA, SANDRA L<br>2437 Elmhurst Blvd.<br>Kennesaw, GA 30152 | P-0007210 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, SUSAN L<br>2 WOOD VALLEY ROAD<br>CHATHAM, MA 02633 | P-0007211 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, SHARON K<br>4000 N Bayou Hills Ln<br>Parker, CO 80134 | P-0007212 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERZYNSKI, MAUREEN L<br>1119 Sheerbrook Dr.<br>Chagrin Falls, OH 44022 | P-0007213 | 10/28/2017 | TK Holdings Inc., et al. | $21,773 | | | | | $21,773.00 |
| WALTERS, ROBERTHA A<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007214 | 10/28/2017 | TK Holdings Inc., et al. | $14,992.00 | | | | | $14,992.00 |
| NGUYEN, LONG B<br>5020 Eisenhower Ave<br>Apt 108<br>Alexandria, VA 22304 | P-0007215 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RASHMIKANT<br>5580 Rialto Way<br>Cumming, GA 30040 | P-0007216 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EERHOLD, SANDRA<br>808 Black Walnut Dr.<br>Sugar Grove, Il 60554 | P-0007217 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, THOMAS E<br>4585 West County Road 200 S<br>New Castle, IN 47362 | P-0007218 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURDY, DANIEL F<br>1924 Webb Gin House Rd.<br>Snellville, Ga 30078 | P-0007219 | 10/28/2017 | TK Holdings Inc., et al. | $4,426.00 | | | | | $4,426.00 |
| GRALEN, DONALD J<br>113 Clover Meadow<br>Burr Ridge, Il 60527 | P-0007220 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, JOANNA E<br>14 SPRUCEWOOD RD<br>WILMINGTON, MA | P-0007221 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KOLETA M<br>6310 Snow Chief CtJTE<br>Upper Marlboro, MD 20772 | P-0007222 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYNOSKI, CRIS E<br>27551 Ascot St<br>Wesley Chapel, FL 33544 | P-0007223 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALT, ZACHARY R<br>4534 28th Rd. S. Unit C<br>Arlington, VA 22206 | P-0007224 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON, RICHARD C<br>4000 N Bayou Hills Ln<br>Parker, CO 80134 | P-0007225 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINT JAMES, ROSEMARY A<br>3736 Cheverly RD | P-0007226 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, JASON S<br>3016 MAGNOLIA BND<br>CHARLOTTESVILLE, VA 22911 | P-0007227 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, THOMAS W<br>12709 Willow Point Drive<br>Fredericksburg, VA 22408 | P-0007228 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, CAROL A<br>18233 N 31st Avenue<br>Phoenix, AZ 85053 | P-0007229 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREAULT, STEPHEN J<br>84 Ridge Rd<br>Smithfield, RI | P-0007230 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURR, CHRISTOPHER M<br>12 Cherry Circle<br>Groton, CT 06340 | P-0007231 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOWN, NABID<br>1212 78th street<br>North Bergen, Nj 07047 | P-0007232 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILKER, MARK S<br>5897 69th Ave N<br>Pinellas Park, fl 33781 | P-0007233 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUB, RICHARD J<br>1216 Chadwick Lane<br>West Dundee, IL 60118 | P-0007234 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEBSEN, DENNIS E<br>po box 633<br>yantis, tx 75497 | P-0007235 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMON, RAYGAN E<br>936 Garden St<br>,<br>Birmingham, AL 35221 | P-0007236 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, JUDY M<br>2010 Plum St<br>New Castle, IN 47362-3143 | P-0007237 | 10/28/2017 | TK Holdings Inc., et al. | $984.06 | | | | | $984.06 |
| QUINLAN, MARY K<br>4441 E 16th St<br>Tucson, AZ 85711 | P-0007238 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILEY, LEATRICE R<br>Vantage credit union<br>4020 Fee Fee rd<br>Bridgeton, MO 63044 | P-0007239 | 10/28/2017 | TK Holdings Inc., et al. | $10,800.00 | | | | | $10,800.00 |
| LOITERMAN, ROBERT M<br>5 Allyson CT<br>Long Valley, NJ 07853 | P-0007240 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVECCHIA, JULIA<br>66A Sunset Road<br>Whiting, NJ 08759 | P-0007241 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES J<br>920 Ball Park Rd<br>Enoree, SC 29335 | P-0007242 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCULLUM, PHILIP R<br>107 E Columbia St<br>Danvers, IL 61732 | P-0007243 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, MARGARET A<br>11783 Puma Path<br>Venice, FL 34292 | P-0007244 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB FAMILY TRUST<br>WHITCOMB, JAMES A<br>531 S COUNTRY CLUB RD<br>BREVARD, NC 28712 | P-0007245 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMARA, MICHAEL G<br>102 Greenvale Mews Dr.<br>Westminster, md 21157 | P-0007246 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, WILBUR M<br>5512 Shady Springs Trail<br>Fort Worth, TX 76179 | P-0007247 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PETERSON, DAVID W<br>940 Basswood St<br>Hoffman Estates, IL 60169 | P-0007248 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JOSEPH P<br>14233 Day Farm Rd<br>Glenelg, MD 21737 | P-0007249 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKORDALELLIS, NICKOLAOS K<br>11 Pinebrook Place<br>Bay Shore, NY 11706 | P-0007250 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMARA, MICHAEL G.<br>102 Greenvale Mews Dr.<br>Westminster, md 21157 | P-0007251 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ERIK C<br>279 Honeysuckle Circle<br>Prescott, AZ 86301 | P-0007252 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DOREEN M<br>PO Box 121<br>Dalton, MA 01227 | P-0007253 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, FRANCINE M<br>360    SOUTH UNION AVENUE<br>Cranford, NJ 07016 | P-0007254 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILEY, LEATRICE R<br>Vantage credit union<br>4020 Fee Fee rd<br>Bridgeton, MO 63044 | P-0007255 | 10/28/2017 | TK Holdings Inc., et al. | $10,800.00 | | | | | $10,800.00 |
| MOORE, SUE A<br>3401 Lee parkway<br>Unit 1202<br>Dallas, TX 75219 | P-0007256 | 10/28/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| DUGAS, DONNA M<br>4200 Watson St<br>Apt 302<br>Houston, TX 77009 | P-0007257 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, TAWANA J<br>208 Barger Circle<br>Irmo, SC 29063 | P-0007258 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, THOMAS M<br>18410 Autumn Park Dr<br>Houston, TX 77084 | P-0007259 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAUGH, ASHLEY M<br>6310 Freedom Ave.<br>Sykesville, MD 21784 | P-0007260 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, ERIN K<br>1809 Schulte Hill Drive<br>Maryland Heights, MO 63043 | P-0007261 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, FRANCINE M<br>360    SOUTH UNION AVENUE<br>Cranford, NJ 07016 | P-0007262 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRATTY, MICHELLE C<br>7755 Fenwick Street<br>Navarre, Fl 32566 | P-0007263 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>1 NOD BROOK LANE<br>SIMSBURY, CT 06070 | P-0007264 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOITERMAN, SHARON L<br>5 Allyson CT<br>Long Valley, NJ 07853 | P-0007265 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, MICHAEL A<br>11783 Puma Path<br>Venice, FL 34292 | P-0007266 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, DOMENICP<br>6 skeywood drive<br>stoneham, ma 02180 | P-0007267 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWINSKI, HOLLY L<br>1240 Tralee Lane<br>Lockport, IL 60441 | P-0007268 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMINS, SUSAN L<br>70 Whitehaven Circle<br>Highlands Ranch, CO 80129 | P-0007269 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMCZUR, NADIA<br>152 St.Pauls Ave<br>Jersey City, NJ 07306 | P-0007270 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMSHOFF, GLENN D<br>4711 ABINGDON CT.<br>SUGAR LAND, TX 77479 | P-0007271 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLAND, RONALD P<br>125 Gallaher View Drive<br>Kingston, TN 37763 | P-0007272 | 10/28/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| THOMPSON, JEFFREY S<br>6327 Andrews Dr. W.<br>Westerville, OH 43082 | P-0007273 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTLER, MICHAEL R<br>908 S. Dogwood Drive<br>Maryville, TN 37804 | P-0007274 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCHOCKI, BESS D<br>158 Gray Mans Loop<br>Pawleys Island, SC 29585 | P-0007275 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHAHINIAN, AUDREY R<br>8164 Saddle Crest Dr<br>Mechanicsville, VA 23111 | P-0007276 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZONE, MILDRED<br>785- Oak Grove Drive<br>Mineral, VA 23117 | P-0007277 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMCZUR, NADIA<br>152 St.Pauls Ave<br>Jersey City, NJ 07306 | P-0007278 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRAZZA, MICHAEL A<br>421 Sag Harbor Turnpike<br>East Hampton, NY 11937 | P-0007279 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, ROBERT M<br>106 Derbyshire Drive<br>Cranston, RI 02921 | P-0007280 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, MARK C<br>142 Lonesome Dove Ln<br>Ringgold, GA 30736 | P-0007281 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, EARL L<br>20 Victoria circle<br>walpole, Ma 02081 | P-0007282 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLOM, JOHN H<br>1606 Exeter Rd.<br>Westminster, MD 21157-6802 | P-0007283 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, FELICIA D<br>8700 Scenic Green Circle<br>Apt 12302<br>Fort Worth, TX 76244 | P-0007284 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DENISE B<br>8227 Bon Air Road<br>Parkville, MD 21234 | P-0007285 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTLE, CHARLINE N<br>Charline Battle<br>4222 INVERRARY Blvd #4707<br>Lauderhill, FL 33319 | P-0007286 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBRECHT, KATHLEEN<br>20421 N DATE PALM WAY<br>SURPRISE, AZ 85387 | P-0007287 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DANIEL C<br>3117 Buckthorn Street<br>Heartland, TX 75126 | P-0007288 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, ILEANA L<br>15 Romaine Place<br>Bsmt<br>Newark, NJ 07104 | P-0007289 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITOMMASO, MARIA<br>46 Raritan Avenue<br>Staten Island, NY 10304 | P-0007290 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANO, MELISA<br>20 Furman Avenue<br>Sayreville, NJ 08872 | P-0007291 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELDENMUTH, GARY L<br>2090 ne 124 street<br>n miami, fl 33181 | P-0007292 | 10/28/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| HOROWITZ, ADAM D<br>3061 North 35 Street<br>Hollywood, FL 33021 | P-0007293 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ROSS E<br>10 Abigail Way<br>Unit 3005<br>Reading, MA 01867 | P-0007294 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANO, MELISA<br>20 Furman Avenue<br>Sayreville, NJ 08872 | P-0007295 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUMBAR, LEE A<br>453 Maribella Court<br>Saint Augustine, FL 32086 | P-0007296 | 10/28/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| KOPERA, ROBERT J<br>6234 Valley Road<br>Bethesda, MD 20817 | P-0007297 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, CHARLES O<br>401 Sherman St.<br>Nocona, TX 76255 | P-0007298 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0007299 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINKO, CLIFFORD H<br>1650 Cedarwood Dr. #137<br>Westlake, OH 44145 | P-0007300 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JANE E<br>18 Ridge Road<br>Chatham, NJ 07928 | P-0007301 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARDSON, JOHN L<br>15 Williamsburg Ct<br>Skillman, NJ 08558 | P-0007302 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOIR, HOLLY E<br>351 Sault Road<br>Braintree, VT 05060 | P-0007303 | 10/28/2017 | TK Holdings Inc., et al. | $154.74 | | | | | $154.74 |
| WELCH, WILLIAM O<br>10720 River Plantation Drive<br>Austin, TX 78747 | P-0007304 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBBIE<br>729 7TH AVE APT R<br>Columbus, Ga 31901 | P-0007305 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN<br>9507 Adelphi Rd.<br>Silver Spring, MD 20903 | P-0007306 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABINSKI, DONNA J<br>7732 Williams Street<br>Downers Grove, IL 60516 | P-0007307 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOHN W<br>18940 W. Verdin Road<br>Goodyear, AZ 85338-5080 | P-0007308 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 La Costa Lane<br>Lone Tree, CO 80124 | P-0007309 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LASHER, REBECCA W<br>2 High Bluff Drive<br>Weaverville, nc 28787 | P-0007310 | 10/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| STANFIELD, BRIAN M<br>4 whispering oaks drive<br>washington, mo 63090 | P-0007311 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CHERYL A<br>484 Harrison Woods Court<br>Cincinnati, OH 45244 | P-0007312 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASS, ANDREW R<br>6135 BARON HILL LN<br>SUGAR LAND, TX 77479-5498 | P-0007313 | 10/28/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owner<br>ASTANI, SEYE<br>1611 Ainsley Lane<br>Lombard, IL 60148 | P-0007314 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSBY, ALVIN<br>184 Paulson Road<br>Waban, MA 02468 | P-0007315 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLER, GREGORY P<br>303 Greenfield Ave<br>Glen Ellyn, IL 60137-5336 | P-0007316 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, ROBERT A<br>4045 Reading Drive<br>Plano, TX 75093 | P-0007317 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, CARMEN<br>2220 Austin Lake Dr<br>Smyrna, GA 30082 | P-0007318 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, VALERIE<br>9 Wingate Way<br>Green Brook, NJ 08812 | P-0007319 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDI, MARK<br>1140 E Ft Pierce Dr N<br>Unit 103<br>St George, ut 84790 | P-0007320 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JUSTIN R<br>162 Pine Grove Dr<br>Canton, GA 30114 | P-0007321 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALCANTAR CABRERA, MARISOL<br>3220 Michigan Ave<br>Dallas, TX 75216 | P-0007322 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALBERT, VIRGINIA A<br>1634 Dodson Drive, SW<br>Atlanta, GA 30322 | P-0007323 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, LISA L<br>855 N Liberty St<br>Galion, Oh 44833 | P-0007324 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTANI, SEYED<br>1611 Ainsley Lane<br>Lombard, IL 60148 | P-0007325 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMES, URBAN W<br>1351 Brandywyn Lane<br>Buffalo Grove, IL 60089 | P-0007326 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, ROBERT A<br>4045 Reading Drive<br>Plano, TX 75093 | P-0007327 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTCOVER, MICHAEL<br>910 e crabtree<br>arlington height, il 60004 | P-0007328 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, RICHARD J<br>422 S. West St.<br>Sandwich, IL 60548-2048 | P-0007329 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, LAURA B<br>3N890 Emily Dickinson Lane<br>Campton Hills, IL 60175 | P-0007330 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, CARLA<br>2220 Austin Lake Dr<br>Smyrna, GA 30082 | P-0007331 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEENSRUD, CARRIE<br>4544 Patrick Drive NE<br>Kennesaw, GA | P-0007332 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISKA, THOMAS G<br>4 Bulldog Lane<br>Mercerville, NJ 08619 | P-0007333 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOR, JONATHAN D<br>35 Samoset Rd<br>Orleans, MA 02653 | P-0007334 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTANI, SEYED | P-0007335 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAZIANO, GABRIELE<br>156-12 97th. street<br>howard beach, ny 11414 | P-0007336 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, CHRIS M<br>3N890 Emily Dickinson Lane<br>Campton Hills, IL 60175 | P-0007337 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larry & Amy Peet Trust<br>Larry Peet<br>1175 S. Bonnie Lane<br>Watkins, Co 80137 | P-0007338 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEN<br>PO Box 202<br>Glenside, PA 19038-0202 | P-0007339 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSON, MICHAEL<br>1260 Dogwood Ln.<br>Carol Stream, IL 60188 | P-0007340 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 McCausland Drive<br>Hudson, OH 44236 | P-0007341 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, WILLIAM<br>720 N 23rd St<br>East St. Louis, Il 62205 | P-0007342 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, LAWRENCE E<br>718 Pfingsten Rd<br>Glenview, IL 60025 | P-0007343 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN<br>9507 Adelphi Rd.<br>Silver Spring, MD 20903 | P-0007344 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELO, EDWARD J<br>219 Pond Avenue<br>Brookline, ma 02445 | P-0007345 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLEY, JEFFREY M<br>158-34 82 St.<br>Howard Beach, NY 11414 | P-0007346 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, JIMMY P<br>3321 Reflecting Drive<br>Chattanooga, TN 37415 | P-0007347 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, JOHN R<br>5799 BASTILLE PLACE<br>COLUMBUS, OH 43213 | P-0007348 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGAST, BRIAN F<br>1122 S. Wabena Ave<br>Minooka, IL 60447 | P-0007349 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEET, LAWRENCE A<br>1175 S Bonnie Ln,<br>Watkins, Co 80137 | P-0007350 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALPAIN, DONALD G<br>3931 Macaw Rd<br>Ropesville, TX 79358 | P-0007351 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILEY, DAVID W<br>77 Harmony Loop<br>Sherman, TX 75090 | P-0007352 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, NANNETTE<br>2222 detroit ave  suite 1105<br>cleveland, OH 44113 | P-0007353 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, ROBERT D<br>1038 Longwood Drive<br>Woodstock, ga 30189 | P-0007354 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 McCausland Drive<br>Hudson, OH 44236 | P-0007355 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLEY, JEFFREY M<br>158-34 82 St.<br>Howard Beach, NY 11414 | P-0007356 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRICK, ALAN E<br>7315 Brookview Road<br>Unit 201<br>ELKRIDGE, MD 21075 | P-0007357 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILORENZO, STEVEN L<br>57 Monroe Avenue<br>Riverside, RI 02915 | P-0007358 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICK M<br>1544 S. Coleman Court<br>Bloomington, IN 47401 | P-0007359 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, BEVERLEY C<br>3924 Wythe Ave<br>Richmond, VA | P-0007360 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Margot Briars Trust<br>BRIARS, MARGOT<br>322 S CRESCENT AVE<br>PARK RIDGE, Il 60068 | P-0007361 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROOS, RAAL H<br>5224 Terrace View Lane<br>Plano, TX 75093 | P-0007362 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCDONALD, BERNARD M<br>10 Henry Street<br>Sharon, MA 02067 | P-0007363 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK B<br>4420 Hornet Drive<br>Prescott, AZ 86301 | P-0007364 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, BRAD D<br>4737 Briarglen Lane<br>Highlands Ranch, CO 80130 | P-0007365 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, MATTHEW A<br>10900 Old Coach Rd<br>Potomac, MD 20854 | P-0007366 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, BRUCE L<br>4314 Bluffview Drive<br>Sachse, TX 75048 | P-0007367 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 McCausland Drive<br>Hudson, OH 44236 | P-0007368 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUO, TIANCI<br>7229 Preservation Court<br>Fulton, MD 20759 | P-0007369 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miracle Transportation Servic<br>BIZZARRO, NICHOLAS<br>4313 Hollywood Blvd #201<br>Hollywood, FL 33021 | P-0007370 | 10/28/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| GRASSI, ANTHONY M<br>2728 Northmoor Drive<br>Naperville, Il 60564 | P-0007371 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESELL, GEOFFREY<br>120 Ladd road<br>Westfield, Pa 16950 | P-0007372 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DOUGLAS A<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0007373 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| RAMIREZ, CYNTHIA B<br>1654 McCausland Drive<br>Hudson, OH 44236 | P-0007374 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lasting Legacy Personal Trust<br>PARKER, STEVE<br>5308 Hillshire Way<br>Glen Allen, VA 23059 | P-0007375 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MELISSA A<br>4114 Fox Crossing Drive<br>Florissant, MO 63034 | P-0007376 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JAMES J<br>0S662 Forest Street<br>Winfield, IL 60190-1540 | P-0007377 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDIN, BETTY L<br>11922 Moorcreek Drive<br>Houston, TX 77070 | P-0007378 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, MICHAEL S<br>2101 Cypress Drive<br>Bel Air, Md 21015 | P-0007379 | 10/28/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| TROWELL, HETLEY<br>207 saint James Ave<br>Phillipsburg, nj 08865 | P-0007380 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JAMES J<br>0S662 Forest Street<br>Winfield, IL 60190-1540 | P-0007381 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, NANCY V<br>235 Woods Rd<br>Greer, SC 29650 | P-0007382 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, DANA<br>11 Doris Ave<br>Tiverton, RI 02878 | P-0007383 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNALL, LISA W<br>4505 Tyne Dr.<br>Durham, nc 27703 | P-0007384 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREAULT, STEPHEN J<br>84 Ridge Rd<br>Smithfield, RI 02917 | P-0007385 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, BETTY J<br>5074 Autumn Trail<br>Grovetown, GA 30813 | P-0007386 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLENSKI, RONALD J<br>350 Warncke Rd<br>La Vernia, TX 78121 | P-0007387 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J<br>5074 Autumn Trail<br>Grovetown, GA 30813 | P-0007388 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JEANNETTE M<br>20449 sussex hwy.<br>bridgeville, de 19933 | P-0007389 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, NIDIA<br>3002 Milton Ct.<br>Laredo, tx 78041 | P-0007390 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRANCE, LINDA J<br>7912 N Links Circle<br>Fox Point, WI 53217 | P-0007391 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, EDWIN<br>127 Logan Creek Lane<br>Hayeville, NC 28904 | P-0007392 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTON, RHEA<br>38 Seven Oaks Circle<br>Holmdel, NJ 07733 | P-0007393 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J<br>5074 Autumn Trail<br>Grovetown, GA 30813 | P-0007394 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMPIE-IOZZO, SUSAN<br>Susan Empie-Iozzo<br>4 Riverdale Drive<br>Cromwell, CT 06416 | P-0007395 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTON, RHEA<br>38 Seven Oaks Circle<br>Holmdel, NJ 07733 | P-0007396 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLER, BARRY BORIS B<br>1291 Mettler Rd<br>Huntingdon Valle, PA 19006 | P-0007397 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J<br>5074 Autumn Trail<br>Grovetown, GA 30813 | P-0007398 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSMITH, GIL L<br>176463 North 2880 Road<br>Duncan, OK 73533 | P-0007399 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YAN QING<br>102-06 62nd Ave<br>Forest Hills, NY 11375 | P-0007400 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISFIELD, EUGENE S<br>9077 WINTER SPRING DRIVE<br>MECHANICSVILLE, VA 23116-2826 | P-0007401 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANZEKOVICH, KENNETH M<br>757 Marvel Street<br>Swansea, Ma 02777 | P-0007402 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, OZELLA N<br>2615 Rockbridge Rd<br>Conyers, GA 30012 | P-0007403 | 10/28/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MILES, PAMELA C<br>50 Oakland Drive West<br>Riverhead, NY 11901 | P-0007404 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHODES, TIMOTHY L<br>1131 James Way<br>Kissimmee, FL 34759 | P-0007405 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RITA P<br>37 Dunbarton Center Road<br>Bow, NH 03304 | P-0007406 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVORAK, LAURA<br>8811 plainfield road 1<br>brookfield, IL 60513 | P-0007407 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMULLEN, STEVEN W<br>690 Apalachee Circle NE<br>St. Petersburg, FL 33702 | P-0007408 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTHER, KURT A<br>11146 TURFGRASS WAY<br>INDIANAPOLIS, IN 46236 | P-0007409 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES/ BURRUSS, TAMMY P<br>434 colvin ave<br>apt 2<br>Buffalo, ny 14216 | P-0007410 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCHE, RACHEL R | P-0007411 | 10/28/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| RIVERA, CLAUDE<br>Fort Worth, TX | P-0007412 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, PETER<br>33 clover st<br>tenafly, nj 07670 | P-0007413 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMAN, JOYCE<br>44 Theodore Drive<br>Coram, NY 11727 | P-0007414 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMER, DALE W<br>403 Kelly Ct<br>Claremore, OK 74017-6733 | P-0007415 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS-PEREZ, PATRICIA N<br>3000 BENNETT LANE APT. 103<br>MELBOURNE, FL 32935-2295 | P-0007416 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, JAMIE<br>12 Lea Place<br>Rockaway, NJ 07866 | P-0007417 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, MICHAEL J<br>3440 John F Kennedy Drive<br>Upland, PA 19015 | P-0007418 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHRS, JAMES W<br>5320 Johns View Street<br>Johns Creek, GA 30005 | P-0007419 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURO, DONNA K<br>66 Kingston Avenue<br>Port Jervis, NY 12771 | P-0007420 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GREGORY K<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007421 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ROBERT J<br>315 Eastern St.<br>#D1118<br>New Haven, CT 06513 | P-0007422 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KIMBERLY A<br>29810 Legends Ridge Drive<br>Spring, TX 77386 | P-0007423 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRIVAS, NICOLAOS A<br>7 Bruce Circle North<br>Hawthorn Woods, IL 60047 | P-0007424 | 10/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WALLACE, JAMES W<br>PO Box 542<br>Columbia, LA 71418 | P-0007425 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007426 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINDLE, GARI N<br>5022 46th St W<br>Bradenton, FL 34210 | P-0007427 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL-WILLIAMS, TERESA E<br>137 Parkview Drive<br>Amarillo, TX 79106-5320 | P-0007428 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JIN LEI<br>2107 Rose Family Dr<br>Midlothian, va 23112 | P-0007429 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, DONALD E<br>17736 MILLERS SAWMILL RD<br>SHARPSBURG, MD 21782 | P-0007430 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ALEJANDRA M<br>1410 Illinois Avenue<br>Bay Shore, NY 11706 | P-0007431 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFERY, GREGORY C<br>11705 Becket Street<br>Potomac, MD 20854 | P-0007432 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PEREZ, JORGE L<br>10343 rosemount drive<br>tampa, fl 33624 | P-0007433 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| crb<br>PARKER, TAYNIA M<br>700 willow dr<br>longview, tx 75602 | P-0007434 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JIN HUA<br>2107 Rose Family Dr<br>Midlothian, va 23112 | P-0007435 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TWILA M<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007436 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, AGNALDO L<br>109 Cobblestone Ln<br>Gloucester, Ma 01930 | P-0007437 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, AMBER A<br>4415 W 625 S<br>West Point, UT 84015 | P-0007438 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELDE, SHARI<br>1140 Ontario St<br>Oak Park, IL 60302 | P-0007439 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEONG, EDWARD<br>1956 W. Devonshire St.<br>Mesa, AZ 85201 | P-0007440 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, FREDERICK G<br>921 Bolling Ave.<br>Norfolk, VA 23508 | P-0007441 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBB, MORRISON D<br>48 Ridge Road<br>Portland, ME 04103 | P-0007442 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADSWORTH, ALAN L<br>14484 Co Rd 116<br>Merrifield, MN 56465 | P-0007443 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| WILLIAMS II, JAMES I<br>137 Parkview Drive<br>Amarillo, TX 79106-5320 | P-0007444 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PDQ Cleaning Services, Inc<br>BENDURE, PHYLLIS J<br>P O Box 49<br>1433 Lulu St.<br>Trenton, MO 64683 | P-0007445 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JOSHUA J<br>1704 E. Sunset Drive<br>Waukesha, WI 53189 | P-0007446 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 La Costa Lane<br>Lone Tree, CO 80124 | P-0007447 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007448 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALMON, NORMAN W<br>319 BARTON STREET<br>ROYSE CITY, TX 75189 | P-0007449 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, FRANK H<br>6032 Trailcreek Ave<br>Portage, IN 46368 | P-0007450 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, DONALD L<br>4867 E Eden Dr<br>Cave Creek, AZ 85331 | P-0007451 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, BRIAN A<br>22593 Brian Ct<br>Richton park, Il 60471 | P-0007452 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKLEY, ALLYSON<br>2180 E. Borg Court<br>Sandy, UT 84092 | P-0007453 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 La Costa Lane<br>Lone Tree, CO 80124 | P-0007454 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| EHLERS, THOMAS<br>100 Laura ln<br>Thornton, IL 60476-1034 | P-0007455 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, JO ANN<br>13102 Peach Meadow Drive<br>Cypress, TX 77429 | P-0007456 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRIEBER, BRUCE E<br>2402 LAUREL WALK CT<br>KATY, TX 77494 | P-0007457 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, ADRIAN<br>73 Castle Road<br>Nahant, MA 01908 | P-0007458 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORPE, E. GREGORY<br>4455 Summerview Cir<br>Bountiful, UT 84010-5993 | P-0007459 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POST, DIANNE L<br>1826 E Willetta St<br>Phoenix, AZ 85006 | P-0007460 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, JOHN C<br>446 Lincoln Ave<br>Wyckoff, NJ 07481 | P-0007461 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 La Costa Lane<br>Lone Tree, CO 80124 | P-0007462 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WIESENHART, THOMAS J | P-0007463 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURR, FREDDY R<br>52 Forrest Place<br>Atlanta, GA 30328 | P-0007464 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 La Costa Lane<br>Lone Tree, CO 80124 | P-0007465 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BECK, JOSHUA J<br>1704 E. Sunset Drive<br>Waukesha, WI 53189 | P-0007466 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCHSCHERER, ROBIN G<br>11 E. Separation Canyon Tr.<br>Flagstaff, AZ 86005 | P-0007467 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, MAYRA<br>2222 detroit ave  suite 1105<br>cleveland, OH 44113 | P-0007468 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGLIOTTI, RICHARD M<br>53 General Stanton Ln<br>Charlestown, RI 02813 | P-0007469 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAN, BENJAMIN M<br>21 Amethyst Lane<br>Paterson, NJ 07501-3366 | P-0007470 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, SUSAN K<br>114 cherry grove circle<br>prescott, az 86303 | P-0007471 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINNIS, RANDALL W<br>2193 Millennium Way NE<br>Brookhaven, GA 30319 | P-0007472 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUCK, RICHARD P<br>5 BABSON STREET<br>GLOUCESTER, MA 01930 | P-0007473 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGER, CARL F<br>7 Yerxa Rd<br>Cambridge, Ma 02140 | P-0007474 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRISTOL, DONALD A<br>8204 W Knightsbridge Dr<br>Mequon, WI 53097 | P-0007475 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, MELISSA<br>210 s clinton ave<br>Maple shade, Nj 08052 | P-0007476 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, DOUG E<br>123 Webb Hollow Loop<br>Elizabethton, TN 37643 | P-0007477 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, WILLIAM R<br>11731 Bay Cedar Dr<br>Houston, Tx 77048/2537 | P-0007478 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, ALLISON M<br>410 Bledsoe Ave<br>Raleigh, NC 27601 | P-0007479 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, NOLAN C<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007480 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWENZFEGER, KARL S<br>7973 S.Schwenzfeger<br>Littleton, Co 80128 | P-0007481 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSLEY, DAVID C<br>2660 Oak Grove<br>McGaheysville, va 22840 | P-0007482 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENCIA-TOUCHET, MARYALICE<br>945 McKinney<br>378<br>Houston, Tx 77002 | P-0007483 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARKO, OSEI O<br>64 Lincoln Rd Apt 2F<br>Brooklyn, NY 11225 | P-0007484 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EBERHART, BONITA D<br>246 Horace Elnut Cir<br>Nicholson, Ga 30565 | P-0007485 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABATINO, LAURA R<br>12436 Vance Jackson Rd. #837<br>San Antonio, TX 78230 | P-0007486 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE IV, EDWARD B<br>1111 Poplar Grove Ct<br>Mount Airy, MD 21771 | P-0007487 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STROBEL, RICHARD C<br>4 Easton Ln<br>Cinnaminson, NJ 08077 | P-0007488 | 10/28/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| COAKLEY, RITA M<br>27 Kentwood Rd<br>Succasunna, NJ 07886 | P-0007489 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, KARLA M<br>5603 Soltis Drive<br>Clairton, PA 15025 | P-0007490 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAUGHN, RONALD E<br>2731 NE 14 Street<br>Apt.518A<br>Pompano Beach, FL 33062 | P-0007491 | 10/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MAXEY, WILLIAM R<br>11731 Bay Cedar Dr<br>Houston, Tx 77048/2537 | P-0007492 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLIAM, GREGORY D<br>1715 Hwy. 52 East<br>Chatsworth, GA 30705 | P-0007493 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONSON, TROY R<br>1170 Gault Way<br>Sparks, NV 89431 | P-0007494 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PISTELLA, ROBERT J<br>40 Gallant Fox Rd<br>Tinton Falls, NJ 07724 | P-0007495 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARUKI, RITA T<br>7300 E Mesa Drive<br>Cornville, AZ 86325 | P-0007496 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOCOM, JUDITH L<br>3134 FM 726 N<br>Gilmer, TX 75645 | P-0007497 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DAVID M<br>8805 Lanier Dr<br>Silver Spring, MD 20910 | P-0007498 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERENDA, LAUREN<br>8 Tulip Drive<br>3N<br>Fords, NJ 08863 | P-0007499 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, CHEYENNE<br>27 Coggeshall Street<br>Providence, Ri 02908 | P-0007500 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, JESSICA S<br>10659 Crystal Falls Drive<br>Hagerstown, MD 21742 | P-0007501 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, AUDREY<br>40719 N Courage Trl.<br>Anthem, AZ 85086 | P-0007502 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A Coolidge Avenue<br>Ortley Beach, NJ 08751 | P-0007503 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHALL, RODNEY E<br>138 Birch Ave<br>Wilmington, DE 19805 | P-0007504 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMALLEY, MARYA L<br>10612 Prestwick NE<br>Albuquerque, NM 87111 | P-0007505 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARANO, TONY F<br>12730 Sailpointe Lane<br>Knoxville, TN 37922 | P-0007506 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFILIPPIS, JOSEPH N<br>164 Blackburn St.<br>Galloway, NJ 08205 | P-0007507 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNI, LISA K<br>7392 Saint Ives Place<br>West Chester, OH 45069 | P-0007508 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANAUSDAL, EMILY S<br>216 Virginia St.<br>Crestview, FL 32539 | P-0007509 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURBERVILLE, SANDRA C<br>Sandra Craig Turberville<br>123 Autumn Run Place<br>Villa Rica, GA 30180 | P-0007510 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLICK, ROBERT W<br>590 West Forest Trail<br>Vero Beach, Fl 329625 | P-0007511 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELISSA<br>719 E Walnut St<br>Lancaster, PA 17602 | P-0007512 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, ROBERT L<br>119 Summer Breeze Road<br>Panama City Beac, FL 32413 | P-0007513 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULADHAR, RABI M<br>22 s elm st<br>hicksville, ny 11801 | P-0007514 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACON, CYNTHIA<br>34 Parkway<br>Fairfield, ct 06824 | P-0007515 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, STANLEY S<br>8 Iris Court<br>Rockville, MD 20853 | P-0007516 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, CHRIS<br>4 Cardinal Lane<br>Sicklerville, NJ 08081 | P-0007517 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A Coolidge Avenue<br>Ortley Beach, NJ 08751 | P-0007518 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, JAMES K<br>James Copeland<br>1581 Wyngate Dr<br>Deland, FL 32724 | P-0007519 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JAMES E<br>32 Alpine Ct<br>Voorhees, NJ 08043 | P-0007520 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BROHAWN, MICHAEL T<br>2105 Wesminster Court<br>Greenville, NC 27834 | P-0007521 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREULAPORTO, LISA<br>317 East Pacific Avenue<br>Cape May CH, nj 08210 | P-0007522 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN A<br>125 Tibet Ave<br>Apt 107G<br>Savannah, GA 31406 | P-0007523 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, GWENDOLYN<br>6801 w 19th<br>Lot 235<br>Lubbock, Tx 79407 | P-0007524 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAGAS, NEDA<br>1606 robin lane<br>glenview, IL 60025 | P-0007525 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULADHAR, RABI M<br>22 S Elm St<br>Hicksville, NY 11801 | P-0007526 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN A<br>125 Tibet Ave<br>Apt 107G<br>Savannah, GA 31406 | P-0007527 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVIA, STEPHEN J<br>7801 Leesburg Drive<br>Bethesda, MD 20817 | P-0007528 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, STEVEN M<br>7920 SW 47 Court<br>Gainesville, FL 32608 | P-0007529 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RICKY A<br>400 Richter Lane<br>Yorktown, VA 23693 | P-0007530 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIT, MARCIA R<br>416 Willow Weald Path<br>Chesterfield, Mo 63005 | P-0007531 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALE, MICHAEL L<br>776 W. Village Parkway<br>Litchfield Park, AZ 85340 | P-0007532 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES A<br>21 Goodwin Pkwy<br>Sewell, NJ 08080 | P-0007533 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 Thoroughbred Circle<br>Saint Charles, IL 60174 | P-0007534 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTAKIS, KARL<br>9740 E Pershing Ave<br>Scottsdale, AZ 85260 | P-0007535 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHARLES R<br>7413 Strawhorn Dr.<br>Mechanicsville, VA 23116 | P-0007536 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JR, JOHN R<br>14610 FOREST VIEW DRIVE SW<br>CUMBERLAND, MD 21502 | P-0007537 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIT, STEVEN E<br>416 Willow Weald Path<br>Chesterfield, mo 63005 | P-0007538 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, GUO<br>1725 Orrington Ave<br>Evanston, IL 60201 | P-0007539 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| SILVIA, STEPHEN J<br>7801 Leesburg Drive<br>Bethesda, MD 20817 | P-0007540 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 Thoroughbred Circle<br>Saint Charles, IL 60174 | P-0007541 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRITZE, SYLVIA<br>545 Salem Ave<br>Apt A<br>Woodbury, NJ 08096 | P-0007542 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, RICHARD A<br>7912 N Links Circle<br>Fox Point, WI 53217 | P-0007543 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRYSTAL, HEATHER L<br>58 Spring St.<br>North Attleboro, MA 02760 | P-0007544 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 Thoroughbred Circle<br>Saint Charles, IL 60174 | P-0007545 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, TIMOTHY<br>4802 W. Hadlock ST.<br>Boise, ID 83703 | P-0007546 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JANET P<br>231 S Peck Ave<br>La Grange, IL 60525-2170 | P-0007547 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RICKY A<br>400 Richter Lane<br>Yorktown, VA 23693 | P-0007548 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NOLAN C<br>748 Hamilton Way<br>Batavia, IL 60510-7708 | P-0007549 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'REILLY, TIMOTHY K<br>253 Baskerville Court<br>Severna Park, MD 21146 | P-0007550 | 10/28/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| LUCIA, PAUL A<br>175 Willow Parkway<br>Buffalo Grove, IL 60089-4637 | P-0007551 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAFA, SHAMAEL<br>3162 Summit Ridge Ter<br>Chico, CA 95928 | P-0007552 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISSA, KAREN<br>1524 8th Ave SE<br>Cedar Rapids, IA 52403 | P-0007553 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKINS-KELLY, VICTORIA<br>117 Anelve Avenue<br>Neptune, NJ 07753 | P-0007554 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOELLER, DEBRA L<br>11156 Towering Pines Dr.<br>Saint Louis, MO 63136 | P-0007555 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMCZAK, GREGORY<br>4231 so 89 st<br>greenfield, wi 53228-2211 | P-0007556 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ALFRED<br>202 Sweetgale Ct<br>#202<br>Anchorage, AK 99518 | P-0007557 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RAINEY, QUINTON D<br>3210 roanoke ave<br>Newport news, VA 23607 | P-0007558 | 10/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MUSTAFA, SHAMAEL<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007559 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOECKEL, MICHAEL B<br>290 East Highland Ave<br>Atlantic Highlan, NJ 07716 | P-0007560 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTH, PAUL J<br>700 Dean Drive<br>South Elgin, IL 60177 | P-0007561 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, RAYMOND E<br>25188 Marion Ave<br>Apt E102<br>Punta Gorda, FL 33950 | P-0007562 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JOHN<br>21 Dublin Lane<br>Hazlet, NJ 07730 | P-0007563 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOBELT, SHARON E<br>26 Ancient Oak Ct. N.E.<br>Marietta, GA 30067 | P-0007564 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RONALD E<br>61 Cloverdale Ave<br>Shelton, CT 06484 | P-0007565 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, ETHEL J<br>41 Old Sellers Way<br>Richmond, VA 23227 | P-0007566 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASE, KARLA D<br>112 Crestview Terrace, Apt. 2<br>Bridgeport, WV 26330 | P-0007567 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAY, EUGENE<br>4427 Hwy 17 N<br>Wrens, GA 30833 | P-0007568 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, OSCAR<br>3912 W. Hackberry Ave.<br>McAllen, TX 78501 | P-0007569 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAR, DAWN E<br>338 Cherry Lane<br>Seven Hills, Oh 44131 | P-0007570 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CHAUNCEY R<br>244 powelton ave<br>woodlynne, nj 08107 | P-0007571 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAO, STEVEN D<br>704 Pleasant Drive<br>Millville, NJ 08332-4524 | P-0007572 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CYNTHIA S<br>880 W Azure Drive<br>Camp Verde, AZ 86322 | P-0007573 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, WEI<br>5111 Congressional Cir<br>D2<br>Lawrence, ks 66049 | P-0007574 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWOOD-CLUFF, TANNYA<br>10800 W Smoke Ranch Dr<br>Boise, ID 83709 | P-0007575 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, RAYMOND<br>5302 Tessa Way<br>Columbia, MO 65203 | P-0007576 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHRISTENSEN, DONALD J<br>295 lynn shore drive<br>apt 705<br>lynn, ma 01902 | P-0007577 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHINKER, MICHELLE M<br>2562 Hoard St<br>#1<br>madison, wi 53704 | P-0007578 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, DIANA<br>6 David Drive<br>Pelham, NH 03076 | P-0007579 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DAVID L<br>83 Flemingwood Lane<br>Palm Coast, FL 32137 | P-0007580 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNCK, DAVID<br>16602 W 48th Lane<br>Golden, CO 80403 | P-0007581 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, CHRISTINA<br>2828 Overland Avenue<br>Apt 2<br>Baltimore, MD 21214 | P-0007582 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, ROBERT<br>110 lee avenue<br>great neck, ny 11021 | P-0007583 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDDEN, VIRGINIA A<br>31 Niland Lane<br>Deptford, NJ 08096 | P-0007584 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAFA, DARYA M<br>PO Box 2180<br>Keystone Heights, FL 32656 | P-0007585 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROHMAN, JENNIFER D<br>8318 Plum Creek Dr<br>Gaithersburg, MD 20882 | P-0007586 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, MOHAMED<br>756 207th St<br>Pasadena, md 21122 | P-0007587 | 10/28/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| GIACALONE, RICHARD<br>1303 W. WHITE OAK STREET<br>ARLINGTON HEIGHT, IL 60005 | P-0007588 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNK, BARRY S<br>11 Crest Drive<br>Englishtown, NJ 07726 | P-0007589 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROKER, WILLIAM K<br>1. E. 45th Street<br>Savannah, GA 31405 | P-0007590 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORODKIN, ROSALIND<br>13-18 Plaza Road<br>Fair Lawn, NJ 07410 | P-0007591 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEHR, KENNETH<br>W362 N7437 N Shore Dr<br>Oconomowoc, WI 53066 | P-0007592 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATAKOVICH, MARIA<br>1877 Luna Alegre St<br>Kas Vegas, Nv 89115 | P-0007593 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWALD, LORI<br>14 Denise Lane<br>Fletcher, NC 28732 | P-0007594 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON PARKER, LOIS<br>414 Greernwood dr<br>wilmington, DE 19808 | P-0007595 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XIAOCHUN<br>10745 Folkestone Way<br>Woodstock, MD 21163 | P-0007596 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKILES, KERRI A<br>9 Ruth Drive<br>Old Saybrook, CT 06475-2219 | P-0007597 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, JEROME V<br>600 E Alder Ln<br>Sioux Falls, SD 57105 | P-0007598 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLAIR, RONALD C<br>311 Presenteer Trl<br>Apex, NC 27539-6529 | P-0007599 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDLE, SHERRY H<br>8703 Hwy 17 BYP South<br>M-26<br>Surfside Beach, SC 29575 | P-0007600 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNFIELD, VERNI D<br>7315 New Hope Road<br>Centertown, MO 65023-3019 | P-0007601 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKELKE, RICH L<br>2165 Willow Shores Ct<br>East Troy, Wi 53120 | P-0007602 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLCLEASURE, JOHN A<br>5902 Wildwind Dr<br>Windcrest, TX 78239 | P-0007603 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOUGAL, KERRI E<br>44 Peachtree Pl NW Unit 1934<br>Atlanta, GA 30309 | P-0007604 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID S<br>3422 Barlow St<br>Cottleville, MO 63376 | P-0007605 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, REGINA R<br>125 Turtle Ridge Drive<br>New Market, AL 35761 | P-0007606 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KIM J<br>1486 Grandview Court<br>Arnold, MD 21012 | P-0007607 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, NEIL C<br>874 Pine Hill Drive<br>New Bedford, MA 02745 | P-0007608 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, CAROLE D<br>Carole D. McFarland<br>2315 Trails End Ct.<br>Seneca, SC 29672-9129 | P-0007609 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDAM, MARVIN<br>543 Olentangy Street<br>Columbus, Oh 43202 | P-0007610 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, GEORGIANN C<br>4001 S Westshore Blvd<br>#703<br>Tampa, FL 33611 | P-0007611 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TOMLINSON, ROBERT T<br>10270 Tuscany Drive<br>Las Cruces, NM 88007-8927 | P-0007612 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MICHAEL M<br>495 Madison Ave. Apt. 2B<br>Calumet City, Il 60409 | P-0007613 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID W<br>5520 Ulena Avenue<br>St. Louis, Mo 63116 | P-0007614 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHA, HO KWANG<br>1262 Euclid Ave SE<br>Cleveland, TN 37311 | P-0007615 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGALE, ROBERT J<br>700 Waterbird Lane<br>Middletown, DE 19709 | P-0007616 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, CYNTHIA H<br>1644 Huguenot Trail<br>Powhatan, VA 23139 | P-0007617 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TERRY D<br>6351 Portofino Court<br>Rockford, IL 61107-2714 | P-0007618 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID S<br>3422 Barlow St<br>Cottleville, MO 63376 | P-0007619 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASPERSON, APRIL<br>5546 Shagbark Place<br>groveport, oh 43125 | P-0007620 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'NICUOLA, JEFFREY 19155 E Belleview Pl Centennial, CO 80015 | P-0007621 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROFT, REGINA S 1820 jefferson rd spring grove, pa 17362 | P-0007622 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSGOOD, SUSAN G 305 Odom St Cumby, TX 75433 | P-0007623 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, TODD 22628 w adams dr buckeye, az 85326 | P-0007624 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, GEORGIANN C 4001 S. Westshore Blvd. #703 Tampa, FL 33611 | P-0007625 | 10/28/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| STANLEY, WINSTON W Winston Stanley 120 Normas Way Hiram, GA 30141-4633 | P-0007626 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HERMAN O 203 College Drive Edison, Nj 08817 | P-0007627 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zubeck Construction YOUNG, TYREETA 3315 Montmarte Ave Hazel Crest, IL 60429 | P-0007628 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHER, DONNA J 23 HOLIDAY ROAD HOLBROOK, MA 02343 | P-0007629 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JULIE J 5936 Shiloh Church Road Bailey, NC 27807 | P-0007630 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCK, JUDITH E 2003 Wynfield Drive Columbia, MO 65203 | P-0007631 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCCILLO, KRISTIN M 6 Settlers Lane Westfield, NJ 07090 | P-0007632 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHALD, AMY G 130 Upton Road Westborough, MA 01581 | P-0007633 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABASSOL, CHRISTIE L 5419 Keeport Drive, #3 Pittsburgh, PA 15236 | P-0007634 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAEMICKE, ALEXANDRA K 6125 Timber Ridge Court Indian Head Park, IL 60525-3759 | P-0007635 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JAMES P 8818 E 135th street Bixby, Ok 74008- | P-0007636 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLEY, JOEL M 323 Parkmeadow Dr Cary, NC 27519 | P-0007637 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, ALLISON 10137 W. Illini St Tolleson, AZ 85353 | P-0007638 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ELAINE P<br>1111 Independence Ave #2512<br>Akron, OH 44310 | P-0007639 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, WILLIAM W<br>2450 McGarity Rd<br>McDonough, GA 30252 | P-0007640 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREN, RUTH<br>2739 McFarland Road<br>Mobile, AL 36695 | P-0007641 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIO, JESSICA M<br>6067 Grand Forest Court<br>Peachtree Corner, GA 30092 | P-0007642 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDSON, RACHEL L<br>743 East Broadway #137<br>Louisville, KY 40202 | P-0007643 | 10/28/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BRUCE, GAIL C<br>16927 Ashton Oaks Drive<br>Charlotte, NC 28278 | P-0007644 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCCILLO, THOMAS J<br>6 Settlers Lane<br>Westfield, NJ 07090 | P-0007645 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNASCH, SUSAN K<br>258 Meadowbrook C C Estates<br>Ballwin, Mo 63011 | P-0007646 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTNER, LAWRENCE J<br>236 W. Friendship St.<br>Medina, OH 44256 | P-0007647 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, HANNAH E<br>21 Reagan Circle<br>Allenstown, NH 03275 | P-0007648 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHLMAIER, VALERIE J<br>14 Hopkins Avenue<br>Johnston, RI 02919 | P-0007649 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, SUSAN M<br>7433 Vistalmar St.<br>Coral Gables, FL 33143 | P-0007650 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZLAS, RICHARD A<br>1752 Suzy St<br>Sandwich, Il 60548 | P-0007651 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVIN, GARY<br>9 Bartlet Street<br>Suite 70<br>Andover, MA 01810 | P-0007652 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAH, OBI<br>5048 180th St<br>Country Club Hills, IL 60478 | P-0007653 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, STEPHENIE B<br>7537 Savannah Dr<br>Ooltewah, TN 37363 | P-0007654 | 10/28/2017 | TK Holdings Inc., et al. | $2,746.00 | | | | | $2,746.00 |
| SHIN, JOHN<br>9013 Edgepark Road<br>Vienna, VA 22182 | P-0007655 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKS, MONICA L<br>2899 Courtland Blvd.<br>Shaker Heights, OH 44122 | P-0007656 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, CONSTANCE S<br>45 Focht Road<br>Robesonia, PA 19551 | P-0007657 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kenneth G. Daemicke, Ltd.<br>6125 Timber Ridge Court<br>Indian Head Park, IL 60525-3759 | P-0007658 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBURGEY, KARA P<br>4209 Thoroughgood Drive<br>Virginia Beach, VA 23455 | P-0007659 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JUDY A<br>112 CHARLES STREET<br>LIBERTY, MO 64068-1243 | P-0007660 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESSHER, LINDSAY N<br>8014 Windy Acres Dr<br>Houston, TX 77040 | P-0007661 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKS, LYNNE S<br>263 Budlong Rd<br>163 Mapleton St<br>Cranston, RI 02920 | P-0007662 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 Edgepark Road<br>Vienna, VA 22182 | P-0007663 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMATACOLOS, CHRISTINE D<br>1106 Bentwood Place Court<br>Louisville, KY 40207 | P-0007664 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANAUSTIN, PAMELA L<br>18311 Sherman Street<br>Lansing, IL 60438 | P-0007665 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POND, ROBERT M<br>155 Inverness Drive<br>JONESBORO, GA 30238 | P-0007666 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBBS, JOHN L<br>3541 W. Acoma Dr.<br>Phx, AZ 85053 | P-0007667 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOVITZ, BONITA L<br>212 Picadilly Place<br>Canton, Ga 30114 | P-0007668 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLY, ROBERT G<br>17721 W Sunbelt Dr<br>Surprise, AZ 85374 | P-0007669 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 Edgepark Road<br>Vienna, VA 22182 | P-0007670 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEUSCHER, JANICE L<br>162 High Forest Drive<br>Cedarburg, WI 53012 | P-0007671 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBLAN, DEBBIE K<br>15314 W. 51st. Pl.<br>Golden, Co | P-0007672 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELA, JOHN R | P-0007673 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALBERT, GENEVIEVE<br>8362 NW 23rd MANOR<br>N<br>CORAL SPRINGS, FL 33065 | P-0007674 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHU, KAIDEE
2602 Hershfield court
Silver Spring, MD 20904 | P-0007675 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMATACOLOS, JAMES G
1106 Bentwood Place Court
Louisville, KY 40207 | P-0007676 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, CAROL M
251 W Jamestown Rd
Greenville, Pa 16125 | P-0007677 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLISON, ALEXANDER P
13232 Pleasantview Lane
Fairfax, VA 22033 | P-0007678 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KEVIN S
860 S Gray Eagle Way
Boise, ID 83712 | P-0007679 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, BRUCE A
7956 E MILLERS PL
WAVELAND, IN 47989 | P-0007680 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREILLY, TIMOTHY
253 Baskerville ct
Severna Park, MD 21146 | P-0007681 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, ALEXANDER
1001 Stockleybridge Drive
Chesapeake, VA 23322 | P-0007682 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOVITZ, ROBERT R
212 Picadilly Place
Canton, Ga 30114 | P-0007683 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MICHAEL A
72 PEARL AVENUE
NORTH PROVIDENCE, RI 02904-4534 | P-0007684 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARLETTO, DAVID W
5542 Dorrington N.E.
Canton, Oh 44721 | P-0007685 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, SHARON L
601A Dalton Drive
Essex Junction, VT 05452 | P-0007686 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, DARLENE
6316 Dakine Circle
Springfield, VA 22150 | P-0007687 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, DIANE P
72 Tiller Ln
Brick, NJ 08723 | P-0007688 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KEVIN S
860 S Gray Eagle Way
Boise, ID 83712 | P-0007689 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOGRECO, ADAM L
67 West Carter Road
Elkville, Il 62932 | P-0007690 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERGER, GEORGE M
8600 Brodie Ln Apt 526
Austin, TX 78745 | P-0007691 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREILLY, BETH ANNE
253 Baskerville ct
Severna Park, MD 21146 | P-0007692 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKALAUSKAS, CARL
101 Cloverdale Dr
Evans City, PA 16033 | P-0007693 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, LORI A<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007694 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE BLANC, KENNETH E<br>59 Main St unit 28-2`<br>Dennis, MA 02638 | P-0007695 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JENNIFER B<br>1010 Bay Ridge Rd<br>Madison, WI 53716 | P-0007696 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSTON, MICHAEL L<br>PO Box 19<br>604 S Harrison St<br>Philo, IL 61864 | P-0007697 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, WILLIAM W<br>2450 McGarity Rd<br>McDonough, GA 30252 | P-0007698 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLISON, ALEX C<br>13232 Pleasantview Lane<br>Fairfax, VA 22033 | P-0007699 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALEELUDDIN, MANSOOR<br>1123 ELM GROVE DR<br>ALLEN, TX 75002 | P-0007700 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, SHARON L | P-0007701 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, LEIGH ANN F<br>4615 McCloud Rd<br>Knoxville, TN 37938 | P-0007702 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, MELISSA J<br>10631 Verona Rd<br>lewisburg, oh 45338 | P-0007703 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, PAUL R<br>4302 Caleb Court<br>Columbia, MO 65203 | P-0007704 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYIER, JOLENE E<br>442 Windsail Circle<br>Rockledge, FL 32955 | P-0007705 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBOE, MARY M<br>2723 Lyndhurst Ave<br>St. Louis, MO 63114 | P-0007706 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, RONALD T<br>104 chestnut st<br>laporte city, IA 50651 | P-0007707 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNUOLO, SILVESTRO<br>7909 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007708 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MICHAEL A<br>72 Pearl Avenue<br>North Providence, RI 02904-4534 | P-0007709 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, GARY W<br>8 Jepherson Drive<br>Douglas, MA 01516 | P-0007710 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JON<br>2546 E Amber Ridge Way<br>Phoenix, AZ 85048 | P-0007711 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGISTRO, JOHN<br>4311 CARY ST. RD.<br>Richmond, VA 23221 | P-0007712 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINGSTON, MICHAEL L<br>PO Box 19<br>604 S Harrison St<br>Philo, IL 61864 | P-0007713 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANTHONY L<br>436 S Lombard Ave<br>Oak Park, IL 60302 | P-0007714 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEDERSPAHN, LEAH R<br>4607 Oakshire Court<br>Tallahassee, FL 32309 | P-0007715 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULCAHY, MICHAEL C<br>9 Sundial Lane<br>Bellport, NY 11713 | P-0007716 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TCHEUREKDJIAN, NOUBAR<br>3330 Warrensville Ctr Rd<br>Unit 506<br>Shaker Heights, OH 441221h | P-0007717 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCA, CLAUDIA B<br>500 Montauk Drive<br>Westfield, NJ 07090 | P-0007718 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>300 2nd Ave Unit 4141<br>Needham, MA 02494-2963 | P-0007719 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, SHARON A<br>11032 E. Raleigh Avenue<br>Mesa, AZ 85212-2593 | P-0007720 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 Canyon Brook<br>San Antonio, TX 78248 | P-0007721 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, E. WILLIAM<br>361 Wheatfield Dr<br>Lititz, PA 17543 | P-0007722 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, HUGH S<br>1225 Gillespie Drive North<br>Palm Harbor, Fl 34684 | P-0007723 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, MARK A<br>P.O. Box 1081<br>Talbott, TN 37877-1081 | P-0007724 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYLING JR, ROY G<br>470 West 5th Street<br>PO Box 87<br>Beckemeyer, IL 62219 | P-0007725 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, GAIL A<br>7027 Claremore Dr.<br>St. Louis, Mo 63121 | P-0007726 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEPPIEL, THERESA J<br>1812 praise blvd<br>fenton, mo 63026 | P-0007727 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L'HOSTE, SOMMER D<br>208 Old Brook Ct<br>Birmingham, AL 35242 | P-0007728 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODKEY, LEN<br>1755 Harmony Lane<br>Sarasota, FL 34239 | P-0007729 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVANDOSKI, TRACEY A<br>308 Streamwood Dr<br>Valparaiso, IN 46383 | P-0007730 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROSKELL, MITCHELL Q<br>7028 NW Coronado St<br>Kansas City, MO 64152 | P-0007731 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 Canyon Brook<br>San Antonio, TX 78248 | P-0007732 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKLOS, PAULINE<br>23 E Oakland Avenue<br>Apt 1-E<br>Doylestown, PA 18901 | P-0007733 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMANN, RUTH<br>135 Kyle Drive<br>Tinton Falls, NJ 07712 | P-0007734 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, E. WILLIAM<br>361 Wheatfield Dr<br>Lititz, PA 17543 | P-0007735 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINGOLD, BARRY<br>755 Westminster Dr N<br>Southampton, NJ 08088 | P-0007736 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JIMMY L<br>369 S Burk St<br>Eagar, AZ 85925 | P-0007737 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, PEGGY A<br>27 Dogwood Drive<br>Richmond, IN 47374 | P-0007738 | 10/28/2017 | TK Holdings Inc., et al. | $173.35 | | | | | $173.35 |
| O'LEARY, STEPHANIE<br>106 Saint Botolph St. #2<br>Boston, MA 02115 | P-0007739 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBRICCO, ANTHONY P<br>84 Shawn Drive<br>Loysville, PA 17047 | P-0007740 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, LISA K<br>237 Westgrove Court<br>Durham, NC 27703 | P-0007741 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROL I<br>34315 AL Hwy 91<br>Cullman, AL 35055 | P-0007742 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVANDOSKI, TRACEY<br>308 Streamwood Dr<br>Valparaiso, IN 46383 | P-0007743 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, SANDRA L<br>1133 sir Galahad drive<br>Chesapeake, Va 23323 | P-0007744 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, MICHAEL P<br>1816 Old Mill Road<br>Merrick, NY 11566 | P-0007745 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNONE, KAREN A<br>170 Beach Rd.<br>Unit 39<br>Salisbury, MA 01952 | P-0007746 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, LEO C<br>PO Box 173<br>Fredericktown, MO 63645 | P-0007747 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBRICCO, EMMA E<br>84 Shawn Drive<br>Loysville, PA 17047 | P-0007748 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, JAVIER<br>44 Forge road<br>Medford, NJ 08055 | P-0007749 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, DANIEL P<br>302 S Olive<br>Butler, MO 64730 | P-0007750 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, JAMES J<br>162 Carlough Road<br>Upper Saddle Riv, NJ 07458 | P-0007751 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, KRISTIE L<br>6471 E. Mineral Place<br>Centennial, CO 80112 | P-0007752 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTIAN, RICHARD M<br>540 Second Street<br>Apt 304<br>Alexandria, VA 22314-1495 | P-0007753 | 10/28/2017 | TK Holdings Inc., et al. | $2,160.00 | | | | | $2,160.00 |
| LUCAS, FRANCES J<br>688 Winthrop Rd<br>Williamsburg, VA 23185 | P-0007754 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNE, CARL M<br>3008 Greystone Dr<br>Pace, FL 32571 | P-0007755 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRILL, NICHOLE L<br>300 Belair Drive<br>Jefferson City, MO 65109 | P-0007756 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORGERSEN, ADRIANNE<br>1748 Kays Creek Cir<br>Layton, UT 84040 | P-0007757 | 10/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ROCKWELL, MEREDITH L<br>983 Blind Brook Drive<br>Columbus, OH 43235 | P-0007758 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ISEL<br>1356 w 77 street<br>Hialeah, Fl 33014 | P-0007759 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, JUNE<br>18701 Burnham<br>Lansing, Il 60438 | P-0007760 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, DANIEL E<br>688 Winthrop Rd<br>Williamsburg, VA 23185 | P-0007761 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TORGERSEN, DALLAS K<br>1748 Kays Creek Cir<br>Layton, UT 84040 | P-0007762 | 10/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FRANCIS, LEO C<br>PO Box 173<br>Fredericktown, MO 63645 | P-0007763 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, SUSAN<br>2623 SE 30th St<br>Okeechobee 34974 | P-0007764 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEWEN, CLARENCE L<br>8450 Grant Circle<br>Apt 402<br>Merrillville, In 46410 | P-0007765 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDEN, JANET<br>3330 N. Rockfield drivE<br>Wilmington, DE 19810 | P-0007766 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARMIENTO, JACQUI LIN<br>4325 SW 98th CT.<br>Miami, FL 33165 | P-0007767 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHBUN, JUSTIN A<br>39 Hoffecker Hill Road<br>West Burke, VT 05871 | P-0007768 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guetschow Revocable Trust<br>2424 S Belmont Dr<br>Beloit, WI 53511 | P-0007769 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TCHEUREKDJIAN, NOUBAR<br>3330 Warrensville Ctr Rd<br>Unit 506<br>Shaker Heights, OH 44122 | P-0007770 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSTPISCHIL, ERIC<br>16 Woodhaven Circle<br>Merrimack, NH 03054-2518 | P-0007771 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, GARY<br>1012 Sycamore Lane<br>Columbia, MO 65203 | P-0007772 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROMERO, GILBERT W<br>3495 Fuselier Dr<br>N Las Vegas, NV 89032 | P-0007773 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHNE, BARRY L<br>2 POMONA EAST<br>APT 305<br>PIKESVILLE, MD 21208 | P-0007774 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JANET<br>340 N. Kensington Ave<br>La Grange Park, IL 60526 | P-0007775 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMLEY, SUSAN K<br>285 Morgan Valley Dr.<br>Oswego, IL 60543 | P-0007776 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, ARTHUR R<br>624 Tombstone Ave.<br>Flagstaff, AZ 86001 | P-0007777 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JOSEPH G<br>7030 W MORNING DOVE DRIVE<br>GLENDALE, AZ 85308 | P-0007778 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEWEN, CLARENCE<br>8450 Grant Circle<br>Apt 402 | P-0007779 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guetschow Revocable Trust<br>2424 S Belmont Dr<br>Beloit, WI 53511 | P-0007780 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARY J<br>4006 Wabash Ave<br>Kansas City, Mo 64130 | P-0007781 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY B<br>1725 S. Clinton ave.<br>Trenton, NJ 08610 | P-0007782 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, LAURA<br>139 W Park Dr<br>Marshall, WI 53559 | P-0007783 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARTIER, JAMES M<br>745 Howe St<br>Manchester, NH 03103 | P-0007784 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAY, MARY B<br>29 Dibble Rd<br>Old Saybrook, CT 06475 | P-0007785 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A<br>25 N. Franklin Ave.<br>Madison, WI 53705 | P-0007786 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, NANCY J<br>187 calle alegre<br>eagle pass, tx 78852 | P-0007787 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, KIMBERLY D<br>500 Vine St Apt.5<br>Chillicothe, Mo 64601 | P-0007788 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, KARL E<br>1611 EXPLORERS DR<br>TARPON SPRINGS, FL 34689-2205 | P-0007789 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Seacoast RV Resort, LLC<br>729 Portland Road<br>Saco, ME 04072 | P-0007790 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A<br>25 N Franklin Ave.<br>Madison, WI 53705 | P-0007791 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, JASON<br>922 Brandywine Dr<br>Bear, De 19701 | P-0007792 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WORTH, ROBERTA A<br>25 N. Franklin Avenue<br>Madison, WI 53705 | P-0007793 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLIAN, EZRA A<br>400 West Main St<br>Bismarck, MO 63624 | P-0007794 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGARD, WINDSOR W<br>5519 Hobbie road<br>Montgomery, Al 36105 | P-0007795 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KECK, AMY L<br>12 Wingate St.<br>Wellsboro, PA 16901 | P-0007796 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RONALD J<br>7521 Quency Drive<br>Mobile, AL 36695 | P-0007797 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, JIMEIA R<br>2326 Tanner Road<br>Marshville, NC 28103 | P-0007798 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCCILLO, KRISTIN M<br>6 Settlers Lane<br>Westfield, NJ 07090 | P-0007799 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, KATHERINE B<br>1375 Byberry Rd<br>Huntingdon Vly, PA 19006 | P-0007800 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDET, THEODORE H<br>565 Harlow rd Apt H1<br>Springfield, OR 97477 | P-0007801 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATMAN, MARIA T<br>6214 Meaadville RD.<br>Narvon, PA 17555 | P-0007802 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAF, KATHLEEN M<br>1498 SOUTH KRAMERIA STREET<br>DENVER, CO 80224 | P-0007803 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YE, XIANGAO<br>3509 Thorp Springs Dr<br>Plano, TX 75025 | P-0007804 | 10/28/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| BARLOW, WALTER A<br>306 Mourning Dove Drive<br>Newark, DE 19711 | P-0007805 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRO FELL, CHRISTINE E<br>9765 Webster Road<br>Strongsville, OH 44136 | P-0007806 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPP, ROBERT A<br>791 New Hope Dr<br>Hampton, GA 30228 | P-0007807 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VICKI<br>631 w. 47th Street<br>Casper, WY 82601 | P-0007808 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAREN, ANDREW<br>1109 Blackthorn Lane<br>Northbrook, IL 60062 | P-0007809 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DEIDRE<br>6331 SALINGER COURT SE<br>MABLETON, GA 30126 | P-0007810 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERGER, NANCY L<br>1608 Dorchester Dr<br>Colorado Springs, CO 80905 | P-0007811 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMACK, DREUX D<br>1128 West 135th Ct.<br>Westminster, CO 80234-4801 | P-0007812 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KING, DUANE M<br>4000 Bradford LN<br>Johnson City, TN 37601 | P-0007813 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LUIS E<br>7406 WHITE OAK AVE<br>HAMMOND, IN 46324 | P-0007814 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MICHAEL J<br>8534 Barrow Furnace Ln<br>Lorton, VA 22079-5003 | P-0007815 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENIN, HUGH M<br>9861 E Pinewood Avenue<br>Englewood, CO 80111 | P-0007816 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, TUE M<br>7014 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0007817 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANMAN, LORETTA W<br>8466 Monarch Ct.<br>Annandale, VA 22003-1174 | P-0007818 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERING, FRANCES A<br>4491 Binfield circle<br>Uniontown, Oh 44685 | P-0007819 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 Sunnyoak Dr<br>Riverview, FL 33569 | P-0007820 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMACK, DREUX<br>1128 West 135th Ct.<br>Westminster, CO 80234-4801 | P-0007821 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| POSEY, RAYMOND L<br>846 Willow Creek Dr<br>Fairlawn, OH 44333 | P-0007822 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROFFITT, JEREMY R<br>604 SE Ave B<br>Andrews, TX 79714 | P-0007823 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DEIDRE<br>6331 SALINGER CT SE<br>MABLETON, GA 30126 | P-0007824 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELSON, ROLAND F<br>4968 Lighthouse Dr<br>Grove, OK 74344-7931 | P-0007825 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, LISA L<br>516 SOUTHSHORE LANE<br>DALLAS, GA 30157 | P-0007826 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVAR, BENJAMIN L<br>238 E. Parkwood Rd.<br>Decatur, GA 30030 | P-0007827 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 Sunnyoak Dr<br>Riverview, FL 33569 | P-0007828 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, ELLEN M<br>90 Goldfinch Drive<br>Brockton, MA 02301 | P-0007829 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANECAK, STEPHEN L<br>262 brush hill road<br>Litchfield, Ct 06759 | P-0007830 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSINSKI, RICHARD H<br>40 Manitook Dr<br>Oxford, CT 06478 | P-0007831 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, RICHARD H<br>477 E. Woodbridge Ave.<br>Avenel, NJ 07001 | P-0007832 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, KRISTI L<br>6303 N Woodland Ave<br>Gladstone, MO 64118 | P-0007833 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 Sunnyoak Dr<br>Riverview, FL 33569 | P-0007834 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, RONALD S<br>536 East Lakeview Ave<br>Madison, WI | P-0007835 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DANIEL L<br>254 Jeffie Ln<br>Shepherdsville, KY 40165 | P-0007836 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, ANESTIS<br>90 Goldfinch Drive<br>Brockton, MA 02301 | P-0007837 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VICTOR O<br>6180 SW 158th Pass<br>Miami, FL 33193 | P-0007838 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNINO, TIMOTHY G<br>5745 Footemill Rd<br>Erie, PA 16509 | P-0007839 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWETT, MARSHALL K<br>7615 Shirley Rd<br>Cherry Valley, IL 61016 | P-0007840 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VICTOR O<br>6180 SW 158th Pass<br>Miami, FL 33193 | P-0007841 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NG, CHING<br>11819 coldstream dr<br>potomac, md 20854 | P-0007842 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ROBIN L<br>3955 W Mequon Rd<br>Mequon, WI 53092 | P-0007843 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THALER, BJORN B<br>23 Harlow Drive<br>Newington, CT 06111 | P-0007844 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PENNY<br>7866 S Windermere Cir<br>Littleton, CO 80120 | P-0007845 | 10/28/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| WEAVER, GERALD N<br>6936 S. Chapparal Cir. W<br>Centennial, CO 80016 | P-0007846 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6404 Evermay Dr.<br>Mclean, VA 22101 | P-0007847 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, JAMES D<br>7537 Savannah Drive<br>Ooltewah, TN 37363 | P-0007848 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BURGOYNE, AMY P<br>1225 Marchant Place<br>Lewisville, TX 75067 | P-0007849 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT A<br>18106 Oliveria Way<br>Houston, TX 77044 | P-0007850 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, JESIKA<br>326 CLUBHOUSE LN<br>WILMINGTON, DE 19810 | P-0007851 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| KELLEY, JAMES T<br>6304 EVERMAY DR<br>Mclean, VA 22101 | P-0007852 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY, ANDREA<br>2 Lorraine Ave<br>Apt 2B<br>Mount Vernon, NY 10553 | P-0007853 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATUS, DAVID<br>320 riverside dr<br>10b<br>new york, ny 10025 | P-0007854 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6404 Evermay Dr.<br>Mclean, VA 22101 | P-0007855 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISARTI, NANCY<br>59 Mayfair Drive<br>West Orange, NJ 07052 | P-0007856 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIFIK, GARY A<br>1705 Hawthorne Drive<br>Mayfield Hts., OH 44124 | P-0007857 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 Eisenhower Avenue<br>Unit 484<br>Alexandria, VA 22304 | P-0007858 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMELI, RAUL<br>3318 Sable Creek<br>San Antonio, TX 78259 | P-0007859 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAHEJA, ANIL K | P-0007860 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, GERALDINE E<br>508 Laguna Seca Ln NW<br>Albuquerque, NM 87104 | P-0007861 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVERN, JEFF<br>Two Bay Club Drive #3E<br>Bayside, NY 11360 | P-0007862 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 Eisenhower Avenue<br>Unit 484<br>Alexandria, VA 22304 | P-0007863 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>300 2nd Ave Unit 4141<br>Needham, MA 02494-2963 | P-0007864 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, BRENT<br>26301 E Bundschu Rd<br>Independence, MO 64056 | P-0007865 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 Canyon Brook<br>San Antonio, TX 78248 | P-0007866 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANN, MICHAEL W<br>2575 wild pines lane<br>apt 914<br>naples, fl 34112 | P-0007867 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>300 2nd Ave Unit 4141<br>Needham, MA 02494-2963<br>DeMarche | P-0007868 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAGHER, DAVID J<br>445 S Thurlow St<br>Hinsdale, IL 60521 | P-0007869 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, HUGH S<br>1225 Gillespie Drive North<br>Palm Harbor, Fl 34684 | P-0007870 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASH, MURRAY<br>4400 Bluemel Rd.<br>Apt. 405<br>San Antonio, TX 78240 | P-0007871 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOIDA, DAMIAN<br>7334 w. carter rd.<br>laveen, az 85339 | P-0007872 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONORATO, DANIEL W<br>11110 E Cresent Ave<br>Mesa, AZ 85208 | P-0007873 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, LINDA<br>53 Randolph Road<br>Newport News, VA 23601 | P-0007874 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CRAIG A<br>9914 N. Highland Place<br>Kansas City, MO 64155 | P-0007875 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, JOHN E<br>2998 Evans Woods Dr.<br>Atlanta, GA 30340 | P-0007876 | 10/28/2017 | TK Holdings Inc., et al. | $1,000 | | | | | $1,000.00 |
| TEMPLE, WALLACE<br>3211 EVERGREEN AVE<br>BALTIMORE, MD 21214 | P-0007877 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OGBONNA, SAMUEL<br>2425 Victory Ave<br>345<br>dallas, tx 75219 | P-0007878 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKAM, ESTHER A<br>410 W. Lombard St<br>Apt 308<br>Baltimore, MD 21201 | P-0007879 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERCHOFER, JOHN M<br>1569 Columbiana Lisbon Rd<br>Columbiana | P-0007880 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKAM, ESTHER A<br>410 W. Lombard St<br>Apt 308<br>Baltimore, MD 21201 | P-0007881 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAIKIN, DANIEL<br>1616 Whitehall Drive<br>Longmont, CO 80504 | P-0007882 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERR, TRENTON J<br>3415 Stone Ivory Ct<br>Spring, TX 77388 | P-0007883 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, KATINA A<br>2005 Creekside Way<br>Columbia, SC 29210 | P-0007884 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, JR., ROBERT D<br>616 E. 700 N.<br>Westville, IN 46391 | P-0007885 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAIO, CLAUDIA<br>1113 Abrams Rd. apt 187<br>Richardson, TX 75081 | P-0007886 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAIO, CLAUDIA<br>1113 Abrams Rd. apt 187<br>Richardson, TX 75081 | P-0007887 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MICHAEL<br>320 Hazelwood Place<br>Piscataway, NJ 08854 | P-0007888 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, JOSEPH E<br>84 Lake Royale<br>Louisburg, NC 27549 | P-0007889 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, TERRI L<br>291 plantation centre dr n #6<br>#606<br>macon, Ge 31210 | P-0007890 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPERS, DALE<br>2910 Ralph Blvd<br>Richmond, VA 23223 | P-0007891 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, KENNETH C<br>6431 Dona Linda Pl. NW<br>Albuquerque, NM 87120 | P-0007892 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHSEN, LAWRENCE P<br>43236 SE 163rd St<br>North Bend, WA 98045 | P-0007893 | 10/28/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| SACK, JEFFREY M<br>636 De Lasalle Ave<br>Naperville, IL 60565 | P-0007894 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALAITZIDIS, NITSA<br>144 Rockland Street<br>Brockton, MA 02301 | P-0007895 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CRAIG A<br>9914 N. Highland Place<br>Kansas City, MO 64155 | P-0007896 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, CYNTHIA<br>560 E South Temple #903<br>Salt Lake City, UT 84102 | P-0007897 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, ROBERT B<br>3711 Whitney Ave.  Apt. 10<br>Hamden, CT | P-0007898 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLENA, BARBARA B<br>19 Gardner street<br>Salem, Ma 01970 | P-0007899 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, BETTY A<br>4506 tanager Road<br>Monroe, NY 10950 | P-0007900 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZLER, BARBARA<br>2343 CaroltonRoad<br>Maitland, FL 32751 | P-0007901 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, LAWRENCE HURST<br>2517 N Donald Ave<br>Oklahoma City, OK 73127 | P-0007902 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZADA, KAREN<br>2161 Ashley Cooper Lane<br>Charleston, SC 29414 | P-0007903 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, RYAN P<br>6468 S. Xanadu Way<br>Centennial, CO 80111 | P-0007904 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICH, STEPHEN P<br>426 Madison St<br>Denver, CO 80206 | P-0007905 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZADA, FERNANDO E<br>2161 Ashley Cooper Lane<br>Charleston, SC 29414 | P-0007906 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGHT, JAMES<br>2420 Albany Ave<br>Loveland, CO 80538-4138 | P-0007907 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DANTRON D<br>1100 Hobson St SW<br>Atlanta, Ga 30310 | P-0007908 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRUCE A<br>21 Hudson Ave<br>Ocean View, DE 19970 | P-0007909 | 10/28/2017 | TK Holdings Inc., et al. | $140.40 | | | | | $140.40 |
| SMITH, CLAYTON D<br>17040 Road 504<br>Kiln, MS 39556 | P-0007910 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ROXANNE J<br>2000 Hillsboro Valley Pk<br>High Ridge, MO 63049 | P-0007911 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARESCA, JEANETTE<br>261 Quentin Road<br>PH<br>Brooklyn, NY 11223 | P-0007912 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IGNOZZI, SANDRA M<br>3025 Mintwood Drive<br>Lower Burrell, PA 15068 | P-0007913 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PHYLLIS<br>717 Pony Circle<br>Camp Verde, AZ 86322 | P-0007914 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVIRKIN, YEVGENY<br>53 CEDAR ST APT 3317<br>WOBURN, MA 01801 | P-0007915 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPP, ROBERT A<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007916 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, BETH A<br>385 Knox Park Road<br>Lake Zurich, IL 60047 | P-0007917 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, JAMES R<br>799 Abbey Mist Ct<br>Elgin, IL 60124 | P-0007918 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBASH, JANET K<br>2 Olin Howland Way<br>Westport, MA 02790-1647 | P-0007919 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAREN, ANDREW<br>1109 Blackthorn Lane<br>Northbrook, IL 60062 | P-0007920 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CINDY L<br>15226 s. 26th street<br>phoenix, az 85048 | P-0007921 | 10/28/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| KEELEY, STEPHEN W<br>2350 N Terry St Spc<br>Eugene, OR 97402 | P-0007922 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFALCE, PAUL<br>4139 Portage Ln<br>Hoffman Estates, IL 60192 | P-0007923 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALANI, LAILA N<br>9300 COIT ROAD<br>APT 2020<br>PLANO, TX 75025 | P-0007924 | 10/28/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| ORLANDO, COLLEEN<br>587 Patten Ave<br>Long Branch, NJ 07740 | P-0007925 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG-HORTON, SO CHUN<br>162 Breeze Ave<br>Ronkonkoma, NY 11779 | P-0007926 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, TERESA J<br>595 Ashland St<br>Hoffman Estates, IL 60169 | P-0007927 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIN, PATRICK O<br>203 Holman Street<br>Greenwood, SC 29649 | P-0007928 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, ALVARO<br>3255 Gateway st  APT 111<br>Springfield, OR 97477 | P-0007929 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, CAREY<br>22 Spring Ave<br>Oakland, NJ 07436 | P-0007930 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAYLOR, STEVE<br>8752 W Glenn Dr<br>Glendale, AZ 85305 | P-0007931 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PETTIGREW, HEIDI E<br>25 Dewey Circle<br>Campton, NH 03223 | P-0007932 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DARWEN, TERENCE M<br>4604 Shrewsbury Ave<br>Apartment F<br>Saint Louis, MO 63119 | P-0007933 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JACKSON, ROBIN R<br>1700 bonnabel trace NE<br>Marietta, GA 30066 | P-0007934 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HUH, STEPHEN S<br>6644 Drew Ranch Ln<br>Boulder, CO 80301 | P-0007935 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BRACEY, PATRICA L<br>6431 Edward St<br>Norfolk, VA 23513 | P-0007936 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WILLEY, LARRY E<br>3545 Caspian Cove<br>Fort Worth, TX 76244 | P-0007937 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WILSON, KATHRYN E<br>2025 Hardwick Ct<br>Virginia Beach, VA 23454 | P-0007938 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIRMON, BRADLEY D<br>461 W. Roberts Road<br>Cantonment, FL 32533 | P-0007939 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOMEYER, TIFFANY D<br>167 fries mill rd<br>Franklinville, Nj 08322 | P-0007940 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ITO, ALAN L<br>2720 Yates<br>Denver, CO 80212 | P-0007941 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GAYLOR, STEVE R<br>8752 W Glenn Dr<br>Glendale, AZ 85305 | P-0007942 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MARTINE, WILLIAM D<br>7701 NE 72nd Terrace<br>Kansas City, MO 64158 | P-0007943 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MAXWELL, JACOB R<br>2693 Augusta St<br>Eugene, OR 97403 | P-0007944 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KANTRALES, PETER C<br>4757 Chinquapin Drive<br>Gulf Breeze, FL 32563-9235 | P-0007945 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MANGAPORA, THERESA E<br>3300 Triple Bend Circle<br>College Station, TX 77845 | P-0007946 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAMILTON, THOMAS G<br>1613 First Colony Trace<br>Hampton, VA 23665 | P-0007947 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FOX, JULIA A<br>1618 CLARKE SPRINGS DR<br>Allen, TX 75002 | P-0007948 | 10/28/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, SHIRLEY R<br>145 Saxon Woods Drive<br>Athens, GA 30607 | P-0007949 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, JOANN C<br>5201 Mackinaw St<br>Houston, Tx 77053 | P-0007950 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, CLINTON<br>2052 pine field court<br>North Charleston, Sc 29405 | P-0007951 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CHRISTOPHER W<br>4522 park rd<br>mobile, al 36605 | P-0007952 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER D<br>4757 Chinquapin Drive<br>Gulf Breeze, FD 32563-9235 | P-0007953 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JOSEPH E<br>902 Delran Place<br>Upper Marlboro, MD 20774 | P-0007954 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT<br>11 Poppy Lane<br>Howell, NJ 07731 | P-0007955 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| VAISMAN, GALINA<br>3532 chimney swift Drive<br>Huntingdon Vly, Pa 19006 | P-0007956 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUPE, GREGORY R<br>685 Mullanphy<br>Florissant, Mo 63031 | P-0007957 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, DEBRA C<br>5065 SOUTH LINKS CIRCLE<br>SUFFOLK, VA 23435 | P-0007958 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAATZ, ALANE L<br>621 S Madison Ave<br>La Grange, IL 60525-2804 | P-0007959 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT<br>11 Poppy Lane<br>Howell, NJ 07731 | P-0007960 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MITCHELL, CRAIG A<br>9914 N. Highland Place<br>Kansas City, MO 64155 | P-0007961 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELTZ, ANDREW L<br>5318 Bethel Rd<br>Clermont, GA 30527 | P-0007962 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAMANE CHAMSON, AMADOU R<br>2015 74th st 2R<br>Brooklyn, ny 11204 | P-0007963 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, AUJOR L<br>PO BOX 192105<br>BOSTON, MA 02119 | P-0007964 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHMOOD, RANA A<br>6411 Genet Dr<br>Katy, TX 77494 | P-0007965 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER D<br>4757 Chinquapin Drive<br>Gulf Breeze, FL 32563-9235 | P-0007966 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERZON, NICOLE H<br>8741 Autunn Ridge Court<br>Odenton, MD 21113 | P-0007967 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, KENNETH P<br>622 E 20th Street, 3D<br>New York, NY 10009 | P-0007968 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ESQUEDA, GAIL J<br>5733 Dogwood Pl<br>Madison, WI 53705 | P-0007969 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GALLAGHER, KAREN L<br>617 ANGIELEE AVE<br>WILLIAMSTOWN, NJ 08094 | P-0007970 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAATZ, ALAN J<br>621 S Madison Ave<br>La Grange, IL 60525-2804 | P-0007971 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, PAMELA D<br>5435 JACOB DR<br>GRAND PRAIRIE, TX 75052 | P-0007972 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PALSGAARD-ANGLIN, ROBERT L<br>403 TREE LODGE PKWY<br>LITHIA SPRINGS, GA 30122-2136 | P-0007973 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| AAL, MARVIN<br>333 s Monroe<br>Apt 511<br>Denver, CO 80209 | P-0007974 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PETRAGLIA, RICHARD P<br>576 Naughton avenue<br>Staten island, Ny 10305 | P-0007975 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| EDWARDS, SHIRLEY R<br>Saxon Woods Drive<br>Athens, GA 30607 | P-0007976 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FLOYD, ROSA LOUISE<br>11150 Big Canoe<br>102 Highland Farms Ct<br>Big Canoe, GA 30143 | P-0007977 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, SHEILA A<br>320 Apache Trail<br>Murphy, Tx 75094 | P-0007978 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JEONG, CHANG KEON<br>1727 Solamere Court<br>Auburn, AL 36832 | P-0007979 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DONOVAN, JOSEPH E<br>5 Becket Road<br>Manalapan, NJ 07726 | P-0007980 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GROYSMAN, CHANITA<br>46 Van Houten Ave<br>Passaic, NJ 07055 | P-0007981 | 10/28/2017 | TK Holdings Inc., et al . | $1,500.00 | | | | | $1,500.00 |
| TSEYTLIN, MARK J<br>24 Sherri Dr<br>N. Providence, RI 02911 | P-0007982 | 10/28/2017 | TK Holdings Inc., et al . | $3,000,000.00 | | | | | $3,000,000.00 |
| REID, FITZANN R<br>4515A Wichita Ave<br>St. Louis, MO 63110 | P-0007983 | 10/28/2017 | TK Holdings Inc., et al . | $15,000.00 | | | | | $15,000.00 |
| SMITH, GINA R<br>111 Clement Road<br>Belton, SC 29627 | P-0007984 | 10/28/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| HELMUTH, RICHARD W<br>9514 Lagersfield Circle<br>Vienna, VA 22181 | P-0007985 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, JAMES C<br>2169 BLUEBERRY LANE<br>CONYERS, GA 30013 | P-0007986 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>2169 BLUEBERRY LANE<br>CONYERS, GA 30013 | P-0007987 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHECHTER, WENDY C<br>521 Woodfield Road<br>West Hempstead, NY 11552 | P-0007988 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HALE, DALE E<br>4846 E Glenwood Dr.<br>Decatur, Il 62521 | P-0007989 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BREAUX, LINDA J<br>3535 Pattison Street<br>Eugene<br>, OR 97402 | P-0007990 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| RAY, ROBERT D<br>5039 NORTHBARTON ROAD<br>LYNDHURST, OH 44124-1145 | P-0007991 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| OWENS, JOSEPH B<br>330 Michelle Ct.<br>Jonesboro, GA 30238/3017 | P-0007992 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MACREADY, WILLIAM J<br>31 Maplewood Avenue<br>Cranbury, NJ 08512 | P-0007993 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ERIKSSON, ERIK A<br>2209 Dunstan Rd<br>Houston, TX 77005-2625 | P-0007994 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STEWART-GATES, BOBBIE J<br>264 Grattan Street<br>1st floor<br>Chicopee, MA 01020-1337 | P-0007995 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MELVIN, GEORGE<br>60-10 47th Avenue<br>Apt 17c<br>Woodside, NY 11377 | P-0007996 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VAUGHN, JOHN J<br>2401 S County Trl<br>West Kingston, RI 02892 | P-0007997 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PHAM, NHI T<br>4509 Carter Creek #5<br>Bryan, TX 77802 | P-0007998 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KANTRALES, PETER C<br>475 Chinquapin Drive<br>Gulf Breeze, FL 32563-9235 | P-0007999 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALEXANDER, BRITTNEY E<br>2510 lofurno road<br>Chesapeake, Va 23323 | P-0008000 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BATTISTA, JANET R<br>154 Kensington Drive<br>Madison, WI 53704 | P-0008001 | 10/28/2017 | TK Holdings Inc., et al . | $12,500.00 | | | | | $12,500.00 |
| COLLINS, STEVEN G<br>15226 s. 26th street<br>phoenix, az 85048 | P-0008002 | 10/28/2017 | TK Holdings Inc., et al . | $10,000.00 | | | | | $10,000.00 |
| BREHM, BRIAN C<br>18 Job Road<br>Inwood, WV 25428 | P-0008003 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORTON, TERRENCE P<br>162 Breeze Ave.<br>Ronkonkoma, NY 11779 | P-0008004 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMALL, JAN M<br>500 Garver Rd<br>Mansfield, OH 44903 | P-0008005 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIN, PATRICK O<br>203 Holman Street<br>Greenwood, SC 29649 | P-0008006 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, MICHAEL<br>907 April Rain Rd.<br>Lawrence, Ks 66049 | P-0008007 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ELENA L<br>32 Lisa Lane<br>Georgetown, Ma 01833 | P-0008008 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGINS, JOSH<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0008009 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, SHARLA A<br>765 S 3200 W<br>Logan, UT 84321 | P-0008010 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, JACQUELINE M<br>700 Birch Knot Court<br>Lexington, SC 29073 | P-0008011 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIX, NORMA J<br>40 Stone Pine CT<br>Pikesville, MD 21208-1038 | P-0008012 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHER, JARED L<br>2158 Silhouette<br>Eugene, OR 97402 | P-0008013 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASTAD, DOUGLAS T<br>304 Old Landing Road<br>Yorktown, VA 23692 | P-0008014 | 10/28/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| BROUGHER, HEATHER I<br>2158 Silhouette<br>Eugene, OR 97402 | P-0008015 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AOBDIA, DANIEL<br>202 Golf Ter<br>Wilmette, IL 60091 | P-0008016 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ADAM R<br>700 Birch Knot Court<br>Lexington, SC 29073 | P-0008017 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, LINH<br>13980 W 78th Ave<br>Arvada, CO 80005 | P-0008018 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SUZANNE M<br>74 West Street<br>Unit 6<br>Attleboro, MA 02703 | P-0008019 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUER, SABINE<br>1221 San Ildefonso Road<br>Los Alamos, NM 87544 | P-0008020 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DEANNA R<br>3650 S glebe Rd<br>Unit 1146<br>Arlington, VA 22202 | P-0008021 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGHIEM, SAMYN<br>88 Pine St<br>Millburn, NJ 07041 | P-0008022 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALLEN, TRAVIS<br>880 Snyder Corner Rd<br>Red Lion, PA 17356 | P-0008023 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISBERG, SAMANTHA G<br>207 Patrician Drive<br>Hampton, VA 23666 | P-0008024 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINALD T<br>1700 N. 103rd Avenue<br>Apt. 1090<br>Avondale, AZ 85392 | P-0008025 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TONI A<br>2111 Vondron Rd<br>Mad, Wi 53716 | P-0008026 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLDEN, MATHEW P<br>37 Jonathan Rd<br>Selinsgrove, Pa 17870 | P-0008027 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ELENA L<br>32 Lisa Lane<br>Georgetown, Ma 01833 | P-0008028 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHETRI, JIWAN<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008029 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWA, GERRY A<br>2813 E Pontiac Drive<br>Phoenix, AZ 85050 | P-0008030 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, JUN<br>640 Hibbard Road<br>Wilmette, IL 60091 | P-0008031 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHETRI, JIWAN<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008032 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RAYMOND J<br>102 Yeonas Dr SW<br>Vienna, VA 22180 | P-0008033 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ZIE W<br>114 Bullard Cir<br>Rockville, MD 20850 | P-0008034 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIS, MARSHA L<br>15593 E Indian GRass Ave<br>Parker, CO 80134 | P-0008035 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZBERG, STEVEN M<br>1987 Dogwood Drive<br>Scotch Plains, NJ 07076 | P-0008036 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLDEN, MATHEW P<br>37 Jonathan Rd<br>Selinsgrove, Pa 17870 | P-0008037 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, HELEN<br>110 magnolia dr. N.w<br>Milledgeville, Ga 31061 | P-0008038 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZBERG, STEVEN M<br>1987 Dogwood Drive<br>Scotch Plains, NJ 07076 | P-0008039 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORO, BETT<br>1355 Four Seasons Blvd<br>Tampa, Fl 33613 | P-0008040 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIS, DENNIS M<br>15593 E Indian Grass Ave<br>Parker, CO 80134 | P-0008041 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOCHATZER, FRANK V<br>5205 NW 85th Street<br>Kansas City, Mo 64154-2741 | P-0008042 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUGH, DANIEL<br>707 NW 60th<br>Apt 2<br>Kansas City, Mo | P-0008043 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, JOHN I<br>105 Redwood RD<br>Columbia, MO 65203 | P-0008044 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERMONT, STEPHANIE A<br>601 mission lane<br>Howey in the hil, Fl 34737 | P-0008045 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MIGALSKA, PAULINA M<br>114 Roberts Ln. #301<br>Alexandria, VA 22314 | P-0008046 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARY J<br>186 Dorchester Drive<br>Salt Lake City, Ut 84103 | P-0008047 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIWALA, ABDULLA<br>5134 Sillary<br>Anchorage, Ak 99508 | P-0008048 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CORRINE T<br>8713 MOSQUERO CIRCLE<br>AUSTIN, TX 78748 | P-0008049 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTRZEWA, DENNIS M<br>277 TOWER HILL DRIVE<br>ST CHARLES, IL 60175 | P-0008050 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIBERT, LACRISHA V<br>829 Carrieland Dr<br>D<br>Greensboro, NC 27405 | P-0008051 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHRENDT, CHERYL M<br>331 Castle Cove Way<br>Hartford, WI 53027 | P-0008052 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, FRED O<br>102 San Jacinto<br>Waxahachie, TX 75165 | P-0008053 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECHAINE, RENE P<br>4750 Willows Rd<br>Chesapeake Beach, Md 20732 | P-0008054 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VALERA, INMACULADA C<br>139 HOBART STREET<br>HACKENSACK, NJ 07601 | P-0008055 | 10/28/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| MCCAFFERY, ANNA<br>607 Madison St<br>Denver, CO 80206 | P-0008056 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, ANNABEL J<br>3310 Memorial St<br>Alexandria, VA 22306 | P-0008057 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICKERS, JACK W<br>8420 W. Audrey Ln.<br>Peoria, AZ 85382 | P-0008058 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFERY, ANNA<br>607 Madison St<br>Denver, CO 80206 | P-0008059 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LEWIS, VINSON L<br>1241 Summerside Drive<br>Desoto, TX 75115 | P-0008060 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBY, CHERYL D<br>191 Benjamin Dr.<br>rockmart, GA 30153 | P-0008061 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRAY, CHRISTOPHER M<br>1048 Tia Drive<br>Bethlehem, GA 30620 | P-0008062 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, MELISSA<br>Box 323<br>Amana, IA 52203 | P-0008063 | 10/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BARRY, KAREN J<br>8718 Flint Lane<br>Orland Park, IL 60462 | P-0008064 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULL, GARRY D<br>815 18th Street South<br>Apt 407<br>Arlington, VA 22202 | P-0008065 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, KAREN J<br>8718 Flint Lane<br>Orland Park, il 60462 | P-0008066 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULL, GARRY D<br>815 18th Street South<br>Apt 407<br>Arlington, VA 22202 | P-0008067 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MINNIE<br>158 East 144th Street<br>Riverdale, IL 60827 | P-0008068 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNEWEIN, JOYCE E<br>14248 Altocedro Drive<br>Delray Beach, Fl 33484 | P-0008069 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAR, GARY A<br>16738 W Sheridan St<br>Goodyear, AZ 85395 | P-0008070 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, GINA L<br>22120 Scott Dr<br>Richton Park, IL 60471 | P-0008071 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZZANO, NECIA<br>262 Pine Valley Rd<br>Dover, DE 19904 | P-0008072 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPOTOWSKA, IRENA<br>16864 w belleview st<br>Goodyear, Az 85338 | P-0008073 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANDRE J<br>403 Granville Court<br>Havre De Grace, MD 21078 | P-0008074 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, CYNTHIA<br>151 Lakeview Dr, APT 202<br>Weston, FL 33326 | P-0008075 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR-HAMILTON, CARRIE A<br>4724 N Cashel Circle<br>Houston, TX 77069 | P-0008076 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, FRED<br>4414 Baintree Road<br>University Heigh, OH 44118 | P-0008077 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, VANESSA<br>9606 Hill Creek Dr<br>Verona, WI 53593 | P-0008078 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 Perch LN SW<br>Nisswa, MN 56468-2028 | P-0008079 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY F<br>3303 Freshmeadows Drive<br>Houston, TX 77063-6201 | P-0008080 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, ALEX<br>9606 Hill Creek Dr<br>Verona, WI 53593 | P-0008081 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, KHANG N<br>4707 Lauriefrost Ct<br>Alexandria, VA 22309 | P-0008082 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, RICHARD A<br>70 Field Street<br>Seekonk | P-0008083 | 10/28/2017 | TK Holdings Inc., et al. | $7,350.00 | | | | | $7,350.00 |
| HARRIS, VICTOR T<br>3921 Jonathan Simpson Drive<br>Joliet, Il 60431 | P-0008084 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARK, BARBARA<br>84 Fairview Place<br>Apt 2<br>Sea Cliff, NY 11679 | P-0008085 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KAREN<br>140 van gogh way<br>royal palm beach | P-0008086 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MARK<br>140 van gogh way<br>royal palm beach | P-0008087 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, LISA M<br>PO Box 10494<br>Greensboro, NC 27404 | P-0008088 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, MATTHEW M<br>1614 W Earll Dr<br>Phoenix, AZ 85015 | P-0008089 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORAKPO-WHITE, DEBBIE N<br>3400 Wavecrest Ln<br>Denton, TX 76208 | P-0008090 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RAHUL S<br>193 SPRINGVILLE AVE<br>BUFFALO, NY 14226 | P-0008091 | 10/29/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CHUN, YEJI | P-0008092 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, WINOM J<br>7301 N FM 620<br>Ste 155, (#147)<br>Austin, TX 78726 | P-0008093 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYSER, CHRISTOPHER M<br>6224 E 129th Street<br>Grandview, MO 64030 | P-0008094 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASRAVI, SHEILA<br>1141 Robey Ave<br>Downers Grove, IL 60516 | P-0008095 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRO, MARLEEN G<br>13988 East Geronimo Rd<br>Scottsdale, AZ 85259 | P-0008096 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ABERNATHY, JAMES L<br>1231 Hobson Drive<br>St. Louis, MO 63135 | P-0008097 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, FELICIA D<br>P.o. Box 6761<br>Mobile, Al 36660 | P-0008098 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, EDWARD A<br>75 Quail Run Drive<br>Talking Rock, GA 30175 | P-0008099 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTES, GILBERT R<br>1239 Ponce De Leon Ave.<br>Las Vegas, NV 89123 | P-0008100 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, BILL H<br>800 S Blaine St<br>Peoria, IL 61605 | P-0008101 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISE, CHARLINE E<br>3503 Wintergreen Lane<br>Saint Louis, MO 63125 | P-0008102 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWOOD, GARY S<br>2750 Peavine Pines Ct.<br>Reno, NV 89523 | P-0008103 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELE, ALISA R<br>1191 Jones Street<br>Robersonville, NC 27871 | P-0008104 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKOWSKI, ROBERT E<br>1210 Mary Irene Rd.<br>New Baden, Il 62265 | P-0008105 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHODIEV, AZAMAT<br>12512 E Evans Cir<br>Unit D<br>Aurora, CO 80014 | P-0008106 | 10/29/2017 | TK Holdings Inc., et al. | $14,178.00 | | | | | $14,178.00 |
| REINHART, CHARLES R<br>5639 Tracy Dr<br>Pittsburgh, PA 15236 | P-0008107 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONDER, SUSAN A<br>39 Barnstable Street<br>Swampscott, MA 01907 | P-0008108 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERENCUHA, LISA A<br>225 Sandworks Road<br>Hunker, PA 15639 | P-0008109 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, MONICA L<br>9855 Mill Centre Dr<br>Apt 355<br>Owings Mills, MD 21117 | P-0008110 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, BRIAN J<br>3505 DUNDEE DR<br>CHEVY CHASE, MD 20815 | P-0008111 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMAN, JOHN R<br>3285 Gwengreen Drive<br>Bridgeton, MO 63044 | P-0008112 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWERS, KRISTOPHER A<br>132 Hidden Lakes Drive<br>Gray, GA 31032 | P-0008113 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JENNA L<br>5929 Kingsmont Dr<br>Fairfield, oh 45014 | P-0008114 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNTERMAN, JASON S<br>115 Maple Ave<br>Fair Haven, NJ 07704 | P-0008115 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DAVID F<br>419 Dogwood Avenue<br>Egg Harbor Twp., NJ 08234 | P-0008116 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIREMAN, STEPHAN A<br>p.o. box 19<br>8085 n. main st.<br>old fort, oh 44861 | P-0008117 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASSIN, LAWRENCE E<br>901 Asheton CT NE<br>Marietta, GA 30068 | P-0008118 | 10/29/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| BADIK, MARC<br>127 DORCHESTER DRIVE<br>East Windsor, NJ 08520 | P-0008119 | 10/29/2017 | TK Holdings Inc., et al. | $900,000.00 | | | | | $900,000.00 |
| BADIK, MARC<br>127 Dorchester Drive<br>East Windsor, NJ 08520 | P-0008120 | 10/29/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| SHAW, BETTY L<br>1430 Regency Road<br>Unit A103<br>Gulf Shores, AL 36542 | P-0008121 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERWORTH, PEGGY J<br>110 Castletown Rd<br>Unit 201<br>Timonium, MD 21093 | P-0008122 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ALINA R<br>8603 Chadwick dr<br>Tampa, Fl 33635 | P-0008123 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOWLING, DAVID M<br>37 Sanderson Road<br>Lexington, MA 02420 | P-0008124 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELANSON, KAREN B<br>33 Montvale Ave<br>Unit 4<br>Woburn, MA 01801 | P-0008125 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, WILLIAM J<br>4 High Pine Avenue<br>Burlington, MA 01803 | P-0008126 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWER, CHRISTOPHER A<br>12175 State Route 405<br>Watsontown, PA 17777 | P-0008127 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, WILLIAM J<br>4 High Pine Avenue<br>Burlington, MA 01803 | P-0008128 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEEK, TYLER A<br>309 Colwick Lane<br>Morrisville, NC 27560 | P-0008129 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZILEMPE, EDWARD J<br>76 Mayfair Road<br>Poughquag, NY 12570 | P-0008130 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABARR, SHARLET A<br>16001 Croom Airport Rd<br>Upper Marlboro, MD 20772-8396 | P-0008131 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSER, JAMES<br>4654 Maplewood Rd<br>West Topsham, Vt 05086 | P-0008132 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANE, SCOTT<br>2966 Manchester Road<br>Shaker Heights, OH 44122 | P-0008133 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRANEK, MICHAEL R<br>68 Jefferson Drive<br>Hillsborough, NH 03244 | P-0008134 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAROSKI, STEPHEN<br>19877 Straughn Rd<br>Farmington, mo 63640 | P-0008135 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, CHARLES K<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008136 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOPORT, MATTHEW<br>186 Siegel blvd<br>babylon, NY 11702 | P-0008137 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, CHARLES K<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008138 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JAMES<br>146 McCready Ave<br>Louisville, KY 40206 | P-0008139 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLER, BRYAN K<br>210 Debbie Lane<br>Ringgold, GA 30736 | P-0008140 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008141 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TANYA H<br>2 Chester St.<br>Apt. B<br>Cambridge, MA 02140 | P-0008142 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TINA T<br>8095 S. Mayfield Lane<br>Mechanicsville, va 23111 | P-0008143 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MONTE J<br>3600 S Glebe Rd #716<br>Arlington, VA 22202 | P-0008144 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 Atlantic Avenue<br>Pt. Pleasant Bea, NJ 08742 | P-0008145 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINDAL, ASHWINI<br>4785 PRATHER FARM CIRCLE<br>CUMMING, GA 30030 | P-0008146 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETTY, DAVID S<br>1873 Finsbury Lane<br>Virginia Beach, VA 23454 | P-0008147 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHAWN<br>8460 canyon crossing<br>lantana, tx 76226 | P-0008148 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLINGER, GLORIA<br>237 Taunton Road<br>Fairfield, CT 06824 | P-0008149 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008150 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MONTE J<br>3600 S Glebe Rd #716<br>Arlington, VA 22202 | P-0008151 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHAWN<br>8460 canyon crossing<br>lantana, tx 76226 | P-0008152 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHEVERRY, DONNA M<br>111 Larsen Drive<br>Amityville, NY 11701 | P-0008153 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL J<br>109 Haddington Drive<br>Columbia, SC 29229 | P-0008154 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008155 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 Atlantic Avenue<br>Pt. Pleasant Bea, NJ 08742 | P-0008156 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SHEENA R<br>2112 Newton Road<br>Hampton, VA 23663 | P-0008157 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, GARY M<br>6338 Briar Hill Rd.<br>Paris, KY 40361 | P-0008158 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAEBENER, STEPHEN T<br>430 GRANITE ST<br>QUINCY, MA 02169 | P-0008159 | 10/29/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| STONE, KERRI<br>8460 canyon crossing<br>lantana, tx 76226 | P-0008160 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHEVERRY, ALEJANDRO<br>111 Larsen Drive<br>Amityville, NY 11701 | P-0008161 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTIE, BARBARA R<br>9475 Leyland Dr<br>Ooltewah, TN 37363 | P-0008162 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFSTEDT, JOL<br>520 Manorwood Lane<br>Louisville, CO 80027 | P-0008163 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDISH, LAURENCE A | P-0008164 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PICCHI, EDWARD A<br>5134 Oak Valley Drive<br>Madison, WI 53704 | P-0008165 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAND, KRYSTAL L<br>257 West Avenue<br>Patchogue, NY 11772 | P-0008166 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHLOW, CANDACE S<br>4326 Beall Blvd<br>Abilene, TX 79606-5422 | P-0008167 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, STEPHEN P<br>2446 N. Alamo<br>Mesa, AZ 85213 | P-0008168 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, ROBERT W<br>38 Mayflower Drive<br>Wenham, MA 01984 | P-0008169 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 Atlantic Avenue<br>Pt. Pleasant Bea, NJ 08742 | P-0008170 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, JASON<br>10a myrtle st<br>pittsfield, ma 01201 | P-0008171 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFT, ERIC S<br>6900 Choctaw Ridge Road NE<br>Cedar Rapids, IA 52411 | P-0008172 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARIANNE A<br>3378 w 130th st<br>cleveland, oh 44111 | P-0008173 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTIE, BARBARA R<br>9475 Leyland Dr<br>Ooltewah, TN 37363 | P-0008174 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBSTOCK, MARY S<br>3230 Cumberland Rd Apt 77<br>Ocean Springs, MS 39564 | P-0008175 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKELSTEIN, SETH<br>160 E Orchard St<br>Allendale, NJ 07401 | P-0008176 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MARIANNE<br>3 Seal Harbor Rd<br>Unit 843<br>Winthrop, MA 02152 | P-0008177 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACMULLEN, IAN R<br>501 Caswell Road<br>Chapel Hill, NC 27514 | P-0008178 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADFIELD, ROXANNE<br>15 Cinderella Lane<br>Saint James, NY 11780 | P-0008179 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, KATIE E<br>14210 S. 84th Avenue<br>Orland Park, IL | P-0008180 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYCANS, HEATHER G<br>33 PINE LAKE DRIVE<br>WHISPERING PINES, NC 28327 | P-0008181 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, DARLA J<br>721 80th Ave SE<br>Norman, ok 73026 | P-0008182 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECOURT, JEAN-MARC L<br>1834 Westwood Ave<br>Columbus, OH 43212 | P-0008183 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULBERTSON, JOHN<br>12916 Houndstooth Way<br>Henrico, VA 23233 | P-0008184 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, SHAOFAN<br>1319 Merlot Dr.<br>Bel Air, MD 21015 | P-0008185 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITKIN, MATTHEW<br>16038 130th Ave N<br>Jupiter, FL 33478 | P-0008186 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, JANLYN L<br>9921 Rainbow Drive<br>Knoxville, Tn 37922-5108 | P-0008187 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTI, DANA<br>3209 NW 23RD TERRACE<br>BOCA RATON, FL 33431 | P-0008188 | 10/29/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| SMITH, DAVID C<br>1 Chaddbury Lane<br>Chadds Ford, PA 19317 | P-0008189 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBEL, MICHAEL J<br>8328 THE MIDWAY<br>ANNANDALE, VA 22003 | P-0008190 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JULIE A<br>700 Reserve Blvd.<br>Apt 412<br>Evansville, IN 47715 | P-0008191 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAYD, MICHELLE<br>21 naomi ave<br>Landisville, pa 17538 | P-0008192 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CATHERINE M<br>19H MAPLE STREET<br>BRUNSWICK, ME 04011 | P-0008193 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, DAVID C<br>1 Chaddbury Lane<br>Chadds Ford, PA 19317 | P-0008194 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLI, CAROLINA<br>4215 Hillcrest Ave<br>Aliquippa, Pa 15001 | P-0008195 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, STEPHEN J<br>2625 Saddleback Dr<br>Cincinnati, OH 45244 | P-0008196 | 10/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CARVER, DONNA JEAN<br>1801 Becker AV SE #306<br>Willmar, MN 56201 | P-0008197 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, MICHAEL S<br>6997 Crow Rd<br>San Antonio, TX 78263 | P-0008198 | 10/29/2017 | TK Holdings Inc., et al. | $355.06 | | | | | $355.06 |
| HARRIS, WILLIAM A<br>4616 Brittles Ln<br>Richmond, VA 23231 | P-0008199 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, DAWN M<br>9 Seameadow Drive<br>Little Egg Hbr, NJ 08087 | P-0008200 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHEUNG<br>64 AMES ST<br>QUINCY, MA | P-0008201 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRODBECK, DANA<br>306 Moncure Dr.<br>Alexandria, VA 22314 | P-0008202 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNFORD, BENTON A<br>1295 Commins Rd<br>Aylett, VA 23009 | P-0008203 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILIOU, IRENE C<br>109 Rose Lane<br>New Hyde Park, NY 11040 | P-0008204 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, HAE WON<br>4371 WINTERS CHAPEL RD<br>APT 2712<br>ATLANTA, GA 30360 | P-0008205 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>3431 River Gardens Cir<br>Pensacola, FL 32514 | P-0008206 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, GLORIA M<br>3701 Miramar Dr<br>Denton, TX 76210 | P-0008207 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NERO, SHEILA R<br>2133 Delaware Ave.<br>Apt. E<br>Grafton, WI 53024 | P-0008208 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JULIE A<br>700 Reserve Blvd.<br>Apt. 412<br>Evansville, IN 47715 | P-0008209 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLS, JOHN M<br>4954 Bellemede Blvd<br>New Port Richey, Fl 34655 | P-0008210 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILHAVEN, LISA M<br>58 Popletown Rd<br>New Paltz, NY 12561 | P-0008211 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITZENBERG, RHODA<br>1050 N. Taylor St.<br>Apt. 214<br>Arlington, VA 22201 | P-0008212 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>3431 River Gardens Cir<br>Pensacola, FL 32514 | P-0008213 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAIER, MARTIN<br>81 Rochester Hill Road<br>Apt 3<br>Rochester, NH 03867 | P-0008214 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, CHARLES T<br>3554 Cluster Ct<br>The Villages, FL 32163 | P-0008215 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, KIMBERLY<br>307 Alpine dr<br>Desoto, Tx 75115 | P-0008216 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, KERRY<br>556 Brown Brook Road<br>Southbury, CT 06488 | P-0008217 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JERRY L<br>12713 GORDON BLVD<br>APT 88<br>WOODBRIDGE, VA 22192 | P-0008218 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NERO, SHEILA R<br>2133 Delaware Ave.<br>Apt. E<br>Grafton, WI 53024 | P-0008219 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, MARC<br>65 clinton ave<br>millburn, nj 07041 | P-0008220 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAJANI, SOUAD<br>68 Barnard Avenue<br>3rd Fl<br>Watertown, MA 02472 | P-0008221 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEY JR, ORIN H<br>5904 Crosscountry Blvd<br>Apt F<br>Baltimore, Md 21215 | P-0008222 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, ALICE<br>47 Neeta Trail<br>Medford, NJ 08055 | P-0008223 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOZ, DEBRA R<br>100 Warren Street<br>Apartment 514<br>Jersey City, NJ 07302 | P-0008224 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, MUDIT<br>201 Parsonage Rd<br>Edison, NJ 08837 | P-0008225 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNOR, KEITH B<br>4900 Bayview Drive #15<br>Fort Lauderdale, FL 33308 | P-0008226 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDICH, KAREN E<br>195 Somerset Ln  Apt 9<br>AAvon Lake, OH 44012-3244 | P-0008227 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOTZBACH, JOHN C<br>10154 Ellerbe Road<br>Shreveport, LA 71106 | P-0008228 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGIOTTI, HEIDI A<br>216 upper stump road<br>chalfont, pa 18914 | P-0008229 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, DIANE<br>500 Bay Avenue<br>Unit 604 South<br>Ocean City, NJ 08226 | P-0008230 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TACHER, ROBERT D<br>16919 N Bay Rd<br>Apt 221<br>Sunny Isles Bch, Fl 33160 | P-0008231 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATTORI, JOSEPH E<br>10 Jacobs Meadow Road<br>East Sandwich, MA 02537 | P-0008232 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGIOTTI, VINCENT D<br>216 UPPER STUMP ROAD<br>CHALFONT, PA 18914 | P-0008233 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATTORI, JOSEPH E<br>10 Jacobs Meadow Road<br>East Sandwich, MA 02537 | P-0008234 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGH, EDWARD P<br>117 Edgemere Rd<br>Pawtucket, RI 02861 | P-0008235 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOSKINS, DEANNA R<br>3650 S Glebe Rd<br>Unit 1146<br>Arlington, VA 22202 | P-0008236 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, JOSEPH L<br>562 New Post Rd<br>Madison, GA 30650 | P-0008237 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, VICTORIA L<br>37 Windover Lane<br>Merrimack, NH 03054 | P-0008238 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHENES, DAWN<br>42 Peabody Street<br>Middleton, MA 01949 | P-0008239 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENTHAL, STEVEN H<br>4003 Rutgers LN<br>Northbrook, IL 60062 | P-0008240 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBETT-DEAVERS, ERIN L<br>9023 N Byfield Ave<br>Kansas City, MO 64154 | P-0008241 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHOL, DENNIS R<br>195 Camp Ave<br>Newington, CT 06111 | P-0008242 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLOCK, STEVE<br>24 Poplar Ridge Rd<br>Dahlonega, GA 30533 | P-0008243 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, KRISTINA L<br>199 Pin Oak Drive<br>Madison, AL 35758 | P-0008244 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAVERS, KORY R<br>455 Fairway Circle<br>Edgerton, wi 53534 | P-0008245 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JACOB<br>303 N. Tedin Ave<br>Rosholt, SD 57260 | P-0008246 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O<br>Bill O. Castillo<br>2608 2nd Street South<br>Arlington, VA 22204 | P-0008247 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALLAN R<br>6 Justin Road<br>Harrison, NY 10528 | P-0008248 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, STEVEN S<br>2 Islander Court<br>Miller Place, NY 11764 | P-0008249 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTER, FELIX D<br>830 cranberry rd<br>ethelsville, al 35461 | P-0008250 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JESSICA R<br>4 Hemlock Court<br>East Brunswick, NJ 08816 | P-0008251 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMEC, ELIZABETH R<br>149 E ADAMS ST<br>CAMBRIDGE, WI 53523 | P-0008252 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, MARYANNE<br>49 Washington Ave<br>Mastic Beach, NY 11951 | P-0008253 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, KRISTINE M<br>303 Franklin St<br>Bellevue, IA 52301 | P-0008254 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOFFORD, CHARICE<br>6928 Blanche Road<br>Baltimore, MD 21215 | P-0008255 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIRE, PAUL<br>142 Sackett Street<br>Floor 3<br>Brooklyn, NY 11231 | P-0008256 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, ANNE D<br>1740 Chopin Drive<br>Charlottesville, VA 22903 | P-0008257 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, FREDERICK<br>40 Glistening Glen Ct<br>Newnan, GA 30265 | P-0008258 | 10/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CASTILLO, BILL O<br>Bill O. Castillo<br>2608 2nd Street South<br>Arlington, VA 22204 | P-0008259 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CASANDRA<br>303N. Tedin Ave<br>Rosholt, SD 57260 | P-0008260 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, MARYANNE<br>49 Washington Ave<br>Mastic Beach, ny 11951 | P-0008261 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWORTH, DAVID A<br>10 Gladiola Lane<br>Lumberton, NJ 08048 | P-0008262 | 10/29/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| BROCH, KARA<br>90 ACTON RD<br>CHELMSFORD, MA 01824 | P-0008263 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, RONALD M<br>1035 Dover Lane<br>Aylett, VA 23009 | P-0008264 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WSZOLEK, JOSEPH A<br>6444 Portage Avenue<br>Portage, IN 46368 | P-0008265 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MARK W<br>130 Palmer adah road<br>Adah, Pa 15410 | P-0008266 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICEWICZ, PETER P<br>43 Fendall Ave<br>Alexandria, VA 22304 | P-0008267 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BRIAN K<br>5530 Oak Street<br>Kansas City, MO 64113 | P-0008268 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBARBERIE JR., JOHN W<br>40 Taylor Ave.<br>North Middletown, NJ 07748 | P-0008269 | 10/29/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DUMONT, DEBORAH D<br>8711 Falkstone Lane<br>Alexandria, VA 22309 | P-0008270 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 White Pillars Lane<br>Houston, TX 77024 | P-0008271 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, JEFFREY L<br>3 White Pillars Lane<br>Houston, TX 77024 | P-0008272 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTOSH, ALANA<br>23846 116th Rd<br>Elmont, NY 11003 | P-0008273 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, RONALD M<br>1035 Dover Lane<br>Aylett, va 23009 | P-0008274 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAND, JULIA C<br>14 Brooks Lane<br>Chester, CT 06412 | P-0008275 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAMAJIAN, ELIZABETH<br>Elizabeth Doramajian<br>79 White Beeches Drive<br>Dumont, NJ 07628 | P-0008276 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, RICHARD A<br>15 Jubilee Place<br>Moonachie, NJ 07074 | P-0008277 | 10/29/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| COLLINS, JEFFREY L<br>3 White Pillars Lane<br>Houston, TX 77024 | P-0008278 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINSKE, STUART<br>72 Victor Drive<br>Poughkeepsie, NY 12603 | P-0008279 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGOTTO, MELODY L<br>40 WEST 4TH STREET<br>APT 162<br>PATCHOGUE, NY 11772 | P-0008280 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, COLLEEN A<br>30 Wearimus Road<br>Ho Ho Kus, NJ 07423 | P-0008281 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARWINE, SCOTT<br>48 Dinsley Pl<br>sprinboro, oh 45066 | P-0008282 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O<br>2608 2nd Street South<br>Arlington, VA 22204 | P-0008283 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADERA, NICOLE R<br>12549 W Palo Brea Lane<br>Peoria, AZ 85383 | P-0008284 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A | P-0008285 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETT, MILTON C<br>904 Cranford Avenue<br>Westfield, NJ 07090 | P-0008286 | 10/29/2017 | TK Holdings Inc., et al. | $10,735.00 | | | | | $10,735.00 |
| ANAYA, EDGAR B<br>137 Chapman Ave<br>Fairfield, CT 06825 | P-0008287 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZLAGA, STACY A<br>3314 LONG POINT DR<br>TOMS RIVER, NJ 08753 | P-0008288 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LEON<br>9758 Ed Wiseman Trail<br>San Antonio, TX 78251-4912 | P-0008289 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, ROBERT S<br>430 N. Orange<br>Mesa, AZ 85201 | P-0008290 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVVALA, MALLIKHARJU R<br>23313 arora hills dr<br>clarksburg, md 20871 | P-0008291 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, KIRK H.<br>30 Wearimus Road<br>Ho Ho Kus, NJ 07423 | P-0008292 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARWINE, SCOTT<br>48 Dinsley pl<br>springboro, oh 45066 | P-0008293 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBARBERIE, NICOLE<br>40 Taylor Avenue<br>Middletown, NJ 07748 | P-0008294 | 10/29/2017 | TK Holdings Inc., et al. | $200 | | | | | $200.00 |
| DIVVALA, MALLIKHARJU R<br>23313 arora hills dr<br>clarksburg, md 20871 | P-0008295 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, STEPHEN J<br>1009 Searay Court<br>Abingdon, Md 21009 | P-0008296 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE-BIERMAN, DILLON M<br>1518 Rudy Ave<br>Mattoon, IL 61938 | P-0008297 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIAZZA, MICHAEL C<br>21 MARTHAS DRIVE<br>FREEHOLD, NJ 07728-8224 | P-0008298 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A | P-0008299 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIGMILE, JEFFREY S<br>1822 Edgewood Lane<br>Charlottesville, VA 22903 | P-0008300 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULNIER, RONALD L<br>18 bayard ave<br>bayville, ny 11709 | P-0008301 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRILLO, RANDY J<br>74 Staghorn Ct<br>Keyser, WV 26726 | P-0008302 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, R S<br>12305 Summerwood dr<br>Painesville, Oh 44077 | P-0008303 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVACH, JOANNE T<br>1495 Burlington Road<br>Cleveland Hts, OH 44118 | P-0008304 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 pierson dr<br>wilmington, de 19810 | P-0008305 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILY, KELLY E<br>5011 Sanger Circle Dr<br>Sanger, TX 76266 | P-0008306 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIREY, ALEC C<br>1 Avery Court<br>Baltimore, MD 21237 | P-0008307 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNER, MARILYN K<br>8440 Country St. NW<br>Massillon, OH 44646-9307 | P-0008308 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, ALAN J<br>39 Rochambeau Ave<br>Dobbs Ferry, NY 10522 | P-0008309 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVI, RICHARD V<br>2620 MILL CREEK RD<br>WILMINGTON, DE 19808 | P-0008310 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMIH-ROTONDO, NADA<br>2 Linda Court<br>Providence, RI 02904 | P-0008311 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, R S<br>12305 Summerwood dr<br>Painesville, Oh 44077 | P-0008312 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, ROBERT J<br>7988 Berkshire Lane<br>Castle Pines, CO 80108 | P-0008313 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 pierson dr<br>wilmington, de 19810 | P-0008314 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, LINDA F<br>43 Pinyon Pl<br>Derry, NH 03038-7347 | P-0008315 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, CAROL C<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0008316 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARY<br>5325 W Butler DR , Apt 220<br>Glendale, AZ | P-0008317 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTZER, ERICKA<br>8 Squire Court<br>Unit 15<br>Natick, MA 01760 | P-0008318 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETTERAU, PAUL J<br>731 Anderson Ave<br>Franklin Square, Ny 11010 | P-0008319 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>STUART, SHERROD E<br>928 Mace Ave 3C<br>Bronx, NY 10469 | P-0008320 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, KAREN L<br>181 Northwood Lane<br>Bethlehem, NH 03574 | P-0008321 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, BRYAN B<br>3549 Crofts Pride Drive<br>Virginia Beach, VA 23453 | P-0008322 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JON E<br>19351 W Fairview Drive<br>Mundelein, IL 60060 | P-0008323 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHELBERGER, KATHY Y<br>110 dawn ridge lane<br>glasgow, va 24555 | P-0008324 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, PATRICK L<br>1009 Holly Hill ct<br>Arlington, TX 76014 | P-0008325 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 pierson dr<br>wilmington, de 19810 | P-0008326 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMBRA, BETH A<br>230 compos st<br>Somerset, Ma 02726 | P-0008327 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLESMITH, DENNIS C<br>N33 W7161 Buchanan St<br>Cedarburg, WI 53012 | P-0008328 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERTSON, JOHN<br>12916 Houndstooth Way<br>Henrico, VA 23233 | P-0008329 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLES, MARK A<br>P.O. Box 474<br>Bordentown, NJ 08505 | P-0008330 | 10/29/2017 | TK Holdings Inc., et al. | $1,945.54 | | | | | $1,945.54 |
| MASSA, PETER P<br>34158 High Knoll Road<br>Lewes, DE 19958 | P-0008331 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNER, LOWELL W<br>8440 Country St. NW<br>Massillon, OH 44646-9307 | P-0008332 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, DAVID J<br>4936 Delevan Dr.<br>Lyndhurst, OH 44124 | P-0008333 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, STACEY D<br>5406 Luray Lane<br>Charleston, WV 25313 | P-0008334 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JONATHAN P<br>1334 MILLICENT ROGERS ROAD<br>EL PRADO, NM 87529 | P-0008335 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 Boundary Road<br>Marlboro, NJ 07746 | P-0008336 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, GREGORY<br>10615 Comeaux Ln<br>Richmond, TX 77407 | P-0008337 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANUS, JAMES W<br>6824 VALLEY ROAD<br>KANSAS CITY, MO 64113-1929 | P-0008338 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAIRE, JOHN T<br>Thomas M Bellaire<br>400 McDaniels Circle #402<br>Clarendon Hills, IL 60514 | P-0008339 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DON M<br>207 county road 629<br>mentone, al 35984-2214 | P-0008340 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REES, MARILYN A<br>26525 S Lyndsay Dr<br>Channahon, IL 60410 | P-0008341 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JAMES J<br>4082 Wilmington Rd<br>South Euclid, OH 44121 | P-0008342 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, DREW<br>11068 e 27th ave<br>denver, co 80238 | P-0008343 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, SCOTT<br>5685 Cross Gate Drive<br>Atlanta, GA 30327 | P-0008344 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPRAYBERRY, LEO F<br>PO Box 445<br>Corrigan, TX 75939 | P-0008345 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZEN, JANICE V<br>9486 Morning Glory Way<br>Highlands Ranch, CO 80130-4490 | P-0008346 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMIE K<br>6410 Forestshire Dr<br>Dallas, TX 75230 | P-0008347 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRATTO, ANNE<br>1138 Cedar Ct<br>Chillicothe 61523 | P-0008348 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA, RITA<br>2536 Haymond Ave<br>River Grove, IL 60171 | P-0008349 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLEO, KRISTEN M<br>80 Kayla Drive<br>Candia, NH 03034 | P-0008350 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, MICHAEL N<br>15 Westside Drive Apt 110<br>N Grosvenordale, CT 06255 | P-0008351 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JOHN F<br>730 E Coco Plum Cir. #8<br>Plantation, FL 33324 | P-0008352 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, FRAANK N<br>58 windward way<br>red bank, nj 07701 | P-0008353 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLETT, CATHERINE A<br>9 Robinson Road<br>Chichester, NH 03258 | P-0008354 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, KYLE C<br>1065 Blanch Ave<br>Norwood, NJ 07648 | P-0008355 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, DARLENE<br>29 Leisure Court<br>Carrollton, Ga 30116 | P-0008356 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY<br>411 Paynter Ave<br>Lewes, DE 19958 | P-0008357 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLWEY, DAVID J<br>19 Dutch Creek Dr<br>Littleton, co 80123 | P-0008358 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANCIGER, DIANNE V<br>4536 NW 20 Dr.<br>Gainesville, FL 32605 | P-0008359 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, LAURA L<br>15 Westside Drive Apt 110<br>N Grosvenordale, CT 06255 | P-0008360 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY<br>411 Paynter Ave<br>Lewes, DE 19958 | P-0008361 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CHRISTIAN L<br>228 Glenwood Dr<br>New Bloomfield, MO 65063 | P-0008362 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERFELHAUS, PENNY J<br>823 Fort Johnson Road<br>Charleston, Sc 29412 | P-0008363 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOULOUSE, PAUL M<br>4721 Old Dominion Drive<br>Arlington, VA 22207 | P-0008364 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLETT, JOHN L<br>9 Robinson Rd<br>Chichester, NH 03258 | P-0008365 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, JOHN<br>22 S. Holly St.<br>Denver, CO 80246 | P-0008366 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAWLEY, RICHARD J<br>31 Ernies Ln<br>Trenton, Sc 29847 | P-0008367 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WOODS, CONNIE L<br>109 Beechwood Dr<br>Taylorville, IL 62568 | P-0008368 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLWOAR, RICHARD J<br>657 Weilers Lane<br>Absecon, NJ 08201-1326 | P-0008369 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, MICHAEL A<br>9627 Waldrop Drive SE<br>Huntsville, AL 35803 | P-0008370 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JENNIFER D<br>225 Glenwood Dr<br>New Bloomfield, MO 65063 | P-0008371 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DONNA M<br>2247 Sunset View Lane<br>Kankakee, IL 60901 | P-0008372 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, RANDAL<br>26 Addison Drive<br>Short Hills, NJ 07078 | P-0008373 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, HENRY A<br>30717 Riggs St.<br>Perdido Beach, Al 36530 | P-0008374 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KOOFER, WILLIAM R<br>4536 NW 20 Dr.<br>Gainesville, FL 32605 | P-0008375 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, BOCE<br>148 Salisbury Street<br>Dracut, MA 01826 | P-0008376 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZARETH, JOHN<br>920 Jefferson St<br>Apt 402<br>Hoboken, NJ 07030 | P-0008377 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, DANIEL P<br>PO Box 512165<br>Punta Gorda, FL 33951 | P-0008378 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, RANDAL<br>26 Addison Drive<br>Short Hills, NJ 07078 | P-0008379 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUSE, PAUL M<br>4721 Old Dominion Drive<br>Arlington, VA 22207 | P-0008380 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENG, GUANGYUAN<br>1300 E Riverside Dr<br>D308<br>Austin, TX 78741 | P-0008381 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, KYWANNIA<br>212 w 23rd st<br>Wilmington, De 19802 | P-0008382 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCATTERTY, GERALD A<br>15 Addinell Close<br>Red Deer, ab t4r 1b3 | P-0008383 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, CHRISTOPHER D<br>1316<br>Laporte Ave<br>Fort Collins, CO 80521 | P-0008384 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANCIGER, DIANNE V<br>4536 NW 20 Dr.<br>Gainesville, FL 32605 | P-0008385 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DEBRA<br>5835 Briggs Drive<br>Charlotte, NC 28269 | P-0008386 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GARDNER, MICHAEL<br>55 River Front Drive Unit 217<br>Manchester, NH 03102 | P-0008387 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITZLEB, PETER K<br>1373 Stonegate Drive<br>Downingtown, PA 19335 | P-0008388 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLCE, HEATHER M<br>35 Fox Haven Lane<br>Mullica Hill, NJ 08062 | P-0008389 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHLHAUSEN, EDWIN C<br>99 Rohill Road<br>Hillsborough, NJ 08844-1132 | P-0008390 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, MARK<br>1247 Lillian Street<br>Fort Atkinson, WI 53538 | P-0008391 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P<br>1065 Blanch Ave<br>Norwood, NJ 07648 | P-0008392 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDLING, JOHN J<br>118 Linden Ave<br>Hampton, VA 23669 | P-0008393 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHLENBACHER, RONALD B<br>1713 NE Nine Oaks Drive<br>Lee's Summit, MO 64086 | P-0008394 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, ROBIN S<br>119 Elderberry Lane<br>Longwood, FL 32779 | P-0008395 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGILVIE, SEAN A<br>2 Miami Road<br>Jackson, NJ 08527 | P-0008396 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REO, BARBARA<br>697 Hope St<br>Providence, RI 02906 | P-0008397 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDLING, JOHN J<br>118 Linden Ave<br>Hampton, VA 23669 | P-0008398 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMANSKI, BETH M<br>10610 N Wood Crest Ct<br>Mequon, WI 53092 | P-0008399 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCSWEENEY, SEAN P<br>1065 Blanch AVe<br>Norwood, NJ 07648 | P-0008400 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TERENCE<br>17 Island View Ave<br>Monroe, NY 10950 | P-0008401 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARGARET N<br>6996 Moncol Drive<br>Prince George, VA 23875 | P-0008402 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGES, MISTY<br>3008 Cedarbrook dr<br>Belleville, Il 62221 | P-0008403 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGITORE, PHYLLIS<br>14 Nebraska Road<br>Wilmington, DE 19808 | P-0008404 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P<br>1065 Blanch Ave<br>Norwood, NJ 07648 | P-0008405 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAVERS, KORY R<br>455 Fairway Circle<br>Edgerton, wi 53534 | P-0008406 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTAIN, SARAH R<br>7717 S Sherwood Ave<br>Okc, OK 73159 | P-0008407 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>JEFFRESSWOOD, DOCTOR AIMA M<br>5690 Del Paz Dr. - C/O Barnes<br>Colorado Springs, CO 80918 | P-0008408 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Charles M. Bley Trust<br>BLEY, CHARLES M<br>3535 Patten Road #2C<br>Highland Park, IL 60035 | P-0008409 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTAZAR, CHARLOTTE<br>P.O. Box 484<br>Glenmora, La 71433 | P-0008410 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROENING, CHARLENE A<br>18 Wander Way<br>Lake in the Hill, IL 60156 | P-0008411 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANGELA D<br>1303 BerryRd<br>Independence, MO 64057 | P-0008412 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, INA<br>Ina Choate<br>717 Maiden Choice Ln ST-T01<br>Catonsville, MD 21228 | P-0008413 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, JANET<br>2475 Brentwood Road<br>Beachwood, oh 44122 | P-0008414 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, TROY<br>19660 Culpepper Circle<br>Parker, CO 80134 | P-0008415 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MARY L<br>818 N Fayette Street<br>Alexandria, VA 22314 | P-0008416 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOM, SHARON A<br>90888 Evergreen Lane<br>Coos Bay, OR 97420 | P-0008417 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHI, CARL C<br>22 Goodrich LN<br>Portland, CT 06480-1063 | P-0008418 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, ALFRED C<br>2 Laurel Road<br>Princeton, NJ 08540 | P-0008419 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, BARRY<br>236 Sebastian Way<br>Yardley, PA 19067 | P-0008420 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| POIRIER, PETER C<br>908 Kings Cross<br>Virginia Beach, VA 23452 | P-0008421 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOANE, MYKAELA R<br>3770 Iris Ave<br>Unit D<br>Boulder, CO 80301 | P-0008422 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, STEPHANIE<br>537 Congress Street, Unit 504<br>Portland, ME 04101 | P-0008423 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, HAROLD L<br>2475 Brentwood Road<br>Beachwood, OH 44122 | P-0008424 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMELL, LANCE L<br>472 Greenhaven Circle<br>Akron, Oh 44333 | P-0008425 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDROLINI, JAMES<br>1371 W. Washington Ave<br>Gilbert, AZ 85233 | P-0008426 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUMBIA, MICHAEL<br>7123 66th road<br>middle village, ny 11379 | P-0008427 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, ALEXANDER C<br>8565 Chester Grove Ct<br>Springfield, VA 22153 | P-0008428 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH<br>944 East 217th Street apt 1<br>Bronx, NY 10469 | P-0008429 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTE, DARREN S<br>9860 Waterfowl Flyway<br>Chesterfield, VA 23838 | P-0008430 | 10/29/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| PARKER, ERIKA<br>8594 Kitchell Court<br>Saint Louis, MO 63114 | P-0008431 | 10/29/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| PAGE, WILLIAM D<br>6488 N Desert Breeze Ct<br>Tucson, AZ 85750 | P-0008432 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMARICO, MARC G<br>563 Vincent Dr<br>Loudonville, OH 44842 | P-0008433 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNIE JR, JELTEROW<br>750 SW BROADVIEW STREET<br>Port Saint Lucie, FL 34983 | P-0008434 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, ANTHONY J<br>22 Horseshoe Drive<br>Voorhees, NJ 08043 | P-0008435 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRAIOLI, JAMES E<br>66 Oxbow Road<br>Concord, MA 01742 | P-0008436 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JARDIM, ANNE<br>505 Tremont Street<br>#904<br>Boston, MA 02116 | P-0008437 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMAJ, GERASIMOS<br>311 e 16th ave<br>Rear cottage<br>North Wildwood, NJ 08260 | P-0008438 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POMEROY, JAMES P<br>28 East Green Valley Circle<br>Newark, DE 19711 | P-0008439 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETHERIDGE, HAROLD C<br>340 Gheen Rd<br>Salisbury, NC 28147-9735 | P-0008440 | 10/29/2017 | TK Holdings Inc., *et al*. | $297.00 | | | | | $297.00 |
| MENAQUALE, MARK R<br>74 Mill Street<br>Medford, NJ 08055 | P-0008441 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMSLER, TONI<br>4666 Carlton Golf Drive<br>Lake Worth, FL 33449 | P-0008442 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STORM, MIA L<br>421 W 3rd #1708<br>Austin, Tx 78701 | P-0008443 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSLER, DOUGLAS J<br>241 Granby St<br>Unit 41<br>Norfolk, va 23510 | P-0008444 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GINGRAS, ROBERT A<br>1700 DeLafayette Place<br>Henrico, VA 23238 | P-0008445 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZURGA - ORTIZ, YULIMA A<br>4910 Klosterman Oaks Ct<br>Palm Harbor, FL 34683 | P-0008446 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAUGHN, RICHARD P<br>5547 E Gable Ave<br>Mesa, AZ 85206 | P-0008447 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILANGIERI, JERRY S<br>3704    Oxford  Lane<br>Ocean City, NJ 08226-1814 | P-0008448 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DODD, DAVID P<br>11802 S Santa Fe Ave<br>Edmond, OK 73025 | P-0008449 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROCAR, KELLY A<br>468 Haber Ct<br>Northlake<br>, IL 60164 | P-0008450 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADEN, VICKI L<br>W293N3080 Poplar Dr<br>Pewaukee, WI 53072 | P-0008451 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOMMSEN, KENNETH W<br>1854 Osborne Joyce Rd<br>Pilot Mountain, nc 27041 | P-0008452 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODARTE, ROBERT G<br>3031 pueblo puye<br>Santa fe, Nm 87507 | P-0008453 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Charles Bley Trust<br>BLEY, CHARLES M<br>3535 Patten Road #2C<br>Highland Park, IL 60035 | P-0008454 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATKOWSKI, MARK S<br>PO Box 10<br>Cornish Flat, NH 03746 | P-0008455 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOMMSEN, KEN W<br>1854 Osborne Joyce Rd<br>Pilot Mountain, NC 27041 | P-0008456 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JOHNNY N<br>1589 Creekside Drive<br>Hoover, AL 35244 | P-0008457 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN F<br>45 Beech Road<br>Narragansett, RI 02882 | P-0008458 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, ROSCOE<br>232 Ashland Avenue<br>River Forest, IL 60305 | P-0008459 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, MARK L<br>8903 ARLEY DR<br>SPRINGFIELD, VA 22153 | P-0008460 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, JACK H<br>28 Baywalk Drive<br>Gulf Shores, AL 36542 | P-0008461 | 10/29/2017 | TK Holdings Inc., et al. | $681.00 | | | | | $681.00 |
| DIETRICH, GABRIELLE P<br>6122 Red Pine Lane<br>Erie, PA 16506 | P-0008462 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN M<br>23379 Brookwood Circle<br>Carrollton, VA 23314 | P-0008463 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYMAN, BRIAN H<br>271W 1525N<br>Layton, UT 84041 | P-0008464 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BONNER, CLYDE<br>PO Box 208<br>Sherman, CT 06784 | P-0008465 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, HEATHER | P-0008466 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREELEY, MARK T<br>11 Hilltop Drive<br>Sandwich, Ma 02563 | P-0008467 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZURHEIDE, DAVID R<br>91 Asbury Ave, 2nd Floor<br>Ocean Grove, NJ 07756 | P-0008468 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, MATTHEW W<br>1031 Sandler Court<br>MUNDELEIN, IL 60060 | P-0008469 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAN, KATHERINE E<br>1002 Fuller-Wiser RD 4721<br>Euless, TX 76039 | P-0008470 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING-HERRON, JULIE L<br>923 E. Elgin St.<br>Chandler, AZ 85225 | P-0008471 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLHOUSE, SANDRA<br>12 Stillwell Drive<br>Daleville, AL 36322 | P-0008472 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 Boundary Road<br>Marlboro, NJ 07746 | P-0008473 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LIDDY, RAYMOND W<br>451 Delview Rd<br>Villas, NJ 08251 | P-0008474 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MAURER, MITZI M<br>18265 West 83rd Drive<br>Arvada, Co 80007 | P-0008475 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LITTLE, ROSEMARY<br>27 Noyes Street<br>Concord, NH 03301 | P-0008476 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL<br>1537 El Greco Cir<br>El Paso, TX 79936 | P-0008477 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 Boundary Road<br>Marlboro, NJ 07746 | P-0008478 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER D<br>5348 Clapboard Creek Dr<br>Jacksonville, FL 32226 | P-0008479 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BURRELL, QUINTON O<br>10629 Hill Point Ct<br>Charlotte, NC 28262 | P-0008480 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FOLEY, DANIEL<br>318 Woodlawn Street<br>Fall River, MA 02720 | P-0008481 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KULIKOWSKI, LINA C<br>730 E Coco Plum Cir. #8<br>Plantation, FL 33324 | P-0008482 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 Boundary Road<br>Marlboro, NJ 07746 | P-0008483 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PEDONE, ANTHONY J<br>25300 SW 137TH AVE<br>APT 305<br>HOMESTEAD, FL 33032 | P-0008484 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BRANDT, MARY ANNE<br>5685 Cross Gate Drive<br>Atlanta, GA 30327 | P-0008485 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| XING, RONG<br>6718 Brock Meadow Dr<br>Spring, TX 77389 | P-0008486 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAIRD, STEVEN H<br>274 E2nd St<br>3F<br>Brooklyn, NY 11218 | P-0008487 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CAPOBIANCO, LYNN<br>61 Shore Road<br>Mount Sinai, NY 11766 | P-0008488 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LABRIOLA, ANTONIO<br>809 old post road<br>mamaroneck, ny 10543 | P-0008489 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Emily M. Mancuso<br>WEISS, SHARON D<br>41 Edgewood Road<br>Hartsdale, NY 10530 | P-0008490 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPUST, ERIC D | P-0008491 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, SARAH<br>8634 Old Bonhomme Road<br>Apt A<br>Saint Louis, MO 63132 | P-0008492 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHARON L<br>55 Rich Road<br>North Grosvenord, CT 06255 | P-0008493 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, TIMBER K<br>106 North Angela Drive<br>Hailey, ID 83333 | P-0008494 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, WILLIAM B<br>2723 sunny lane se<br>marietta, ga 30067 | P-0008495 | 10/29/2017 | TK Holdings Inc., et al. | $110.00 | | | | | $110.00 |
| TOLEDO, LEOPOLDO<br>8503 Rolling Oaks Dr SE<br>Owens Cross Road, AL 35763 | P-0008496 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>1512 Donegal Rd<br>Bel Air, MD 21014 | P-0008497 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPUST, KATHRYN N<br>203 High Rock St<br>Needham, MA 02492 | P-0008498 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIKOFF, LOUISE R<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008499 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, YUMING<br>810 meadowridge dr<br>aurora, il 60504 | P-0008500 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOME, LEIGH M<br>304 Confederate Drive SW<br>Concord, NC 28027-6907 | P-0008501 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BERNARDI<br>705 Kentucky Derby Lane<br>Ft Worth | P-0008502 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, KEVIN<br>862 Oakbranch Place<br>Sanford, FL 32771 | P-0008503 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLAOU, DIANE P<br>3205 Mid Lane<br>Houston, TX 77027 | P-0008504 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MARIA D<br>307 Jordan Crossing Avenue<br>Jamestown, NC 27282 | P-0008505 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANK, MARK A<br>5993 Newton Rd<br>Preston, MD 21655 | P-0008506 | 10/29/2017 | TK Holdings Inc., et al. | $9,128.00 | | | | | $9,128.00 |
| HAINING-SHEEHAN, EMILY A<br>41 Prospect Street<br>North Providence, RI 02904 | P-0008507 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORR, WENDY L<br>22 Brook Rd<br>Southbridge, MA 01550 | P-0008508 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, ANDREA M | P-0008509 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, CHONG<br>4401 Silsby Rd<br>University HTS, OH 44118 | P-0008510 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAKE, ALLISON M<br>4601 Yorkshire Trl<br>Plano, TX 75093 | P-0008511 | 10/29/2017 | Takata | $0.00 | | | | | $0.00 |
| SCHEXNAYDER, JOHN E<br>2351 East 41st Street<br>Savannah, Ga 31404 | P-0008512 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIKOFF, LOUISE R<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008513 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON JR, ROBERT N<br>514 Millwood Dr<br>Fallston, MD 21047 | P-0008514 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELLE S<br>5615 W 115th Loop<br>Westminster, CO 80020 | P-0008515 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ANDREW<br>41 Edgewood Road<br>Hartsdale, NY 10530 | P-0008516 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID L<br>321 Gerard Ave.<br>Elkins Park, PA 19027 | P-0008517 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRKICH, SUSAN A<br>120 Market Street, Apt. 2B<br>Wappingers Falls, NY 12590 | P-0008518 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, JEFFREY N | P-0008519 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, TIA W<br>1731 North Old River Road<br>Pamplico, SC 29583 | P-0008520 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOTTA, JOAN L<br>12 Quarry Rd.<br>P O Box 10<br>Blooming Glen, Pa 18911-0010 | P-0008521 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONAVE, STEPHEN G<br>206 Costa Bella Drive<br>Austin, TX 78734 | P-0008522 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, ANN M<br>109 Brookline Plaza<br>Reading, PA 19607 | P-0008523 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, MICHAEL J<br>5118 Buffalo Trail<br>Madison, WI 53705 | P-0008524 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, BRENT W<br>645 Hidden Marsh Rd<br>Monument, CO 80132 | P-0008525 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH (CLARK), ANNE M<br>8305 Tierra Linda Pl. NE<br>Albuquerque, NM 87122 | P-0008526 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, CHRIS A<br>9053 pickett fence lane<br>summerville, sc 29485 | P-0008527 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, STEPHANIE<br>537 Congress Street, Unit 504<br>Portland, ME 04101 | P-0008528 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEKOV, VINCENT B<br>2437 Morning Glory Ct.<br>Holiday, Fl 34691 | P-0008529 | 10/29/2017 | TK Holdings Inc., et al. | $3.00 | | | | | $3.00 |
| CHAU, KING TAK<br>110 West 3rd Street<br>Apt. # 606<br>New York, NY 10012 | P-0008530 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CYNTHIA C<br>851 Alberson Court<br>Decatur, GA 30033 | P-0008531 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, SHARON D<br>41 Edgewood Road<br>Hartsdale, NY 10530 | P-0008532 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bogdan Construction & Remodel<br>Bogdan Pajor<br>1401 NORTH SMITH ST. APT. 312<br>PALATINE, IL 60067 | P-0008533 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, CHARLOTTE E<br>513 Eagle Cliff Drive<br>FLINTSTONE, GA 30725 | P-0008534 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLENS, RICHARD P<br>537 Congress Street<br>Unit 504<br>Portland, ME 04101 | P-0008535 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKMAN5, NANCY G<br>9510 Coyle Road, Unit 401<br>Owings Mills, MD 21117 | P-0008536 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JENNIFER R<br>850 RIDGECROSS RD<br>PROSPER, TX 75078 | P-0008537 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETITTA, PAUL<br>7720 Ivymount Ter<br>Potomac, md 20854 | P-0008538 | 10/29/2017 | TK Holdings Inc., et al. | $7,100 | | | | | $7,100.00 |
| ANDERSON, DAWN<br>832 Donelson Ct.<br>Naperville, IL 60563 | P-0008539 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, SANDRA B<br>5013 12th st south<br>Arlington, Va 22204 | P-0008540 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLAOU, DIANE P<br>3205 Mid Lane<br>Houston, TX 77027 | P-0008541 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, CHYERL N<br>1053 Forest Drive<br>Maggie Valley, NC 28751 | P-0008542 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBOWICKI, CYNTHIA E<br>1487 Ridgewood Dr SW<br>Lilburn, Ga 30047 | P-0008543 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS PACE, LATASHA<br>834 E Robinson St<br>Groveland, FL 34736 | P-0008544 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARUHAS, JEFFREY M<br>10822 Avonlea Ridge Place<br>Damascus, MD 20872 | P-0008545 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES B<br>207 McNeil Road<br>Millers Creek, NC 28651 | P-0008546 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEARY, CARRIE<br>7129 Rock Ridge Lane<br>Apt. C<br>Alexandria, VA 22315 | P-0008547 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, PATRICK W<br>5615 W 115th Loop<br>Westminster, CO 80020 | P-0008548 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SVELA, MICHAEL<br>6519 Silverleaf Ct.<br>Firestone, CO 80504 | P-0008549 | 10/29/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| MAULDIN, SHELIA<br>16851 east107th ave<br>Commerce city, Co 80022 | P-0008550 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEARSE, MELIAH<br>5101 Bayport Landing<br>Suffolk, Va 23435 | P-0008551 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 Forest Hill Drive<br>Flower Mound, TX 75028 | P-0008552 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRENCH, KAYLENE M<br>PO Box 322078<br>New York, NY 10032 | P-0008553 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANNIGAN, JOHN E<br>6 Rustic Drive<br>Essex Junction, VT 05452 | P-0008554 | 10/29/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| RUSH, LORI G<br>6519 Lakeview Dr<br>Texarkana, TX 75503 | P-0008555 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| n/a<br>FARRIS, KIMMY L<br>2706 Arden Drive<br>Champaign, IL 61821 | P-0008556 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRETT JR, HENRY C<br>4221 McGrath Way<br>Raleigh, NC 27616 | P-0008557 | 10/29/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BRADLY, JOHN<br>1224 Plantation Drive<br>Callaway, FL 32404 | P-0008558 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 Forest Hill Drive<br>FLOWER MOUND, TX 75028 | P-0008559 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHARTON, NANCY A<br>49 Pennsylvania Avenue<br>Port Jervis, NY 12771 | P-0008560 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEYERSON, DANIEL<br>7505 River Road-Apt 11E<br>Newport News, VA 23607 | P-0008561 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHI, CARL C<br>22 Goodrich LN<br>Portland, CT 06480-1063 | P-0008562 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIESELMAN, ROBERT D<br>901 Harrison Ave<br>Mays Landing, NJ 08330 | P-0008563 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, WANDA L<br>2337 SE AVALON RD<br>PORT SAINT AVLON, FL 34952-6502 | P-0008564 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEEL, GEORGE J<br>710 West Rd.<br>Belgrade, ME 04917 | P-0008565 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, JEROME<br>5952 N Placita Ligera<br>Tucson, AZ 85750 | P-0008566 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CONNALLY, PATRICK<br>7608 Garden Road<br>Cheltenham, PA 19012 | P-0008567 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LEE N<br>8323 Talons Way<br>Missouri City, TX 77459 | P-0008568 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008569 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHMAN, BRUCE A<br>312 Goforth Dr<br>Havre de Grace, MD 21078 | P-0008570 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARLIN, GARY<br>27 Mandrake Road<br>Monroe Township, NJ 08831 | P-0008571 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNAULT, JAMES L<br>844 Montecruz Drive<br>Lawrenceville, GA 30045 | P-0008572 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, NAOMI H<br>3071 Wedgefield Blvd<br>Jacksonville, FL 32277 | P-0008573 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JR., ROBERT W<br>12101 Robious Road<br>Midlothian, VA 23113 | P-0008574 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ROBERT B<br>3260 Cleeve Hill<br>Dublin, OH 43017 | P-0008575 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, STEVEN G<br>5324 Institute Lane<br>Houston, TX 77005 | P-0008576 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, ANGELA<br>4 Cheshire Lane<br>Tewksbury, MA 01876 | P-0008577 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, JONATHAN R<br>56 Arrowhead Circle<br>Ashland, MA 01721 | P-0008578 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, EMILE A<br>517 Standish Place<br>Stewartsville, NJ 08886 | P-0008579 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 Licking Valley Rd<br>Newark, OH 43055 | P-0008580 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULSBY, MICHELLE A<br>9 Watson Pl<br>Hyde Park, NY 12538 | P-0008581 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'COUTO, PETER B<br>3150 Mossy Elm CT<br>Houston, TX 77059 | P-0008582 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, ROB<br>41 East Centennial Drive<br>Medford, NJ 08055 | P-0008583 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, FELISA C<br>400 Renfro Drive, Unit 207<br>Glen Burnie, MD 21060 | P-0008584 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBLER, KEVIN K<br>33 Greenfield Street<br>Poughkeepsie, NY 12603 | P-0008585 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABAITAN, RODOLFO M<br>100 Miller Ct<br>Summerville, SC 29485 | P-0008586 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOCERINO, NICHOLAS S<br>232 E. Hickory Street<br>Hinsdale, IL 60521 | P-0008587 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, MICHAEL J<br>16032 W. Ridgemoor Ave<br>Tucson, AZ 85736 | P-0008588 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER, KYLE L<br>84 East 150 North<br>American Fork, UT 84003 | P-0008589 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, DARIEL M<br>357 Commercial St<br>Apt 806<br>Boston, MA 20109 | P-0008590 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, CONNIE D<br>41 East Centennial Drive<br>Medford, NJ 08055 | P-0008591 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 Pointview Court<br>Suwanee, GA 30024 | P-0008592 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUSLEY, THOMAS H<br>3302 Circle Hill Road<br>Alexandria, VA 22305 | P-0008593 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, MATTEA S<br>16032 W. Ridgemoor Ave<br>Tucson, AZ 85736 | P-0008594 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 Cirrus Way<br>Kearneysville, WV 25430 | P-0008595 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, WENDY WORKS<br>3768 Churchville Ave<br>Churchville, VA 24421 | P-0008596 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CONAN W<br>9864 Natick Road<br>Burke, VA 22015 | P-0008597 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUICKSHANK, DIANN W<br>1110 Co Rd 89 South<br>Camp Hill, Al 36850 | P-0008598 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 Pointview Court<br>Suwanee, GA 30024 | P-0008599 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, ROBERT W<br>319 Windy Run Road<br>Doylestown, PA 18901 | P-0008600 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES H<br>32261 S Serval Dr<br>Oracle, AZ 85623 | P-0008601 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SADE Y<br>861 NE 209TH TER APT 202<br>MIAMI, FL 33179-1226 | P-0008602 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBLER, KEVIN K<br>33 Greenfield Street<br>Poughkeepsie, NY 12603 | P-0008603 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM C<br>7550 Church Ln<br>Toano, VA 23168 | P-0008604 | 10/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WISNOSKY, MARTHA<br>278 Park Forest Blvd<br>Englewood, FL 34223 | P-0008605 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 Cirrus Way<br>Kearneysville, WV 25430 | P-0008606 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOGNINI, LOUIS T<br>10245 North Range Line Court<br>Mequon, WI 53097 | P-0008607 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIPANTE, PAUL F<br>Paul Salipante<br>405 Thayer Pl<br>Silver Spring, MD 20910 | P-0008608 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>FALCON, JOY<br>729 Ne 127 St. Apt. 3<br>North Miami, FL 33161 | P-0008609 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOJACK, FRANK S<br>7904 Waterview Dr.<br>Orchard Beach, MD 21226 | P-0008610 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, KEVIN W<br>7397 Shady Palm Drive<br>Springfield, VA 22153 | P-0008611 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 Pointview Court<br>Suwanee, GA 30024 | P-0008612 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, HONI S<br>62 Genova Court<br>Farmingdale, NY 11735 | P-0008613 | 10/29/2017 | TK Holdings Inc., et al. | $160.00 | | | | | $160.00 |
| HAGGERTY, JOHN J<br>309 Matthews Lane<br>Newtown, PA 18940 | P-0008614 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VOLKENBURGH, JOHN J<br>4450 Orchard View Way<br>Cumming, GA 30028 | P-0008615 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, BETTE P<br>1322 Napa Court<br>Severn, MD 21144 | P-0008616 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASO, NAT T<br>171 HARVARD DRIVE<br>HARTSDALE, NY 10530 | P-0008617 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUMP JR, DAVID C<br>13723 Cahill Ct<br>Cypress, TX 77429 | P-0008618 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings INC<br>P.O.BOX 3004<br>Monroe, WI 53566 | P-0008619 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, ROGER<br>1440 Stoneykirk Rd<br>Pelham, AL 35124 | P-0008620 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VOLKENBURGH, JOHN J<br>4450 Orchard View Way<br>Cumming, ga 30028 | P-0008621 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLICH, STEVEN M<br>461 Woodbury Dr<br>Wyckoff, NJ 07481 | P-0008622 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, DEBORAH<br>16 S Market St #3105<br>Petersburg, VA 23803 | P-0008623 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Z, EDWARD P<br>281 elm street<br>kearny, NJ 07032 | P-0008624 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MICHELLE J<br>18600 S. Parkview # 1335<br>Houston, TX 77084 | P-0008625 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLOMEW, JOSEPH R<br>775 Crestview Drive<br>Youngstown, OH 44512 | P-0008626 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>GONZALEZ, ROBERTO A<br>110 Brooklyn av, apt,-2L<br>freeport, ny 11520 | P-0008627 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, THOMAS M<br>2124 Saddle Creek Ridge Ct<br>2124 Saddel Creek Ridge Ct<br>Wildwood, MO 63005 | P-0008628 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARTTIKEYA, ARUL<br>91 Cherry Brook Drive<br>Princeton, NJ 08540 | P-0008629 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLICH, STEVEN M<br>461 Woodbury Dr<br>Wyckoff, NJ 07481 | P-0008630 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONSECA, ALLEN J<br>339 Acapesket Rd<br>East Falmouth, MA 02536 | P-0008631 | 10/29/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KRASNER, RICHARD D<br>288 Cirrus Way<br>Kearneysville, WV 25430 | P-0008632 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYDNOR, MARC<br>5020 Riverview Rd<br>Atlanta, GA 30327 | P-0008633 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, GARY W<br>132 South Thorngate Dr.<br>Granite City, IL 62040-7067 | P-0008634 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, KAREN<br>2700 67th Drive<br>Union Grove, WI 53182 | P-0008635 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARMOYEUX, MICHAEL C<br>1901 Epping Forest Way South<br>Jacksonville, Fl 32217 | P-0008636 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICLE, FRANK L<br>2565 North 141st Lane<br>Goodyear, AZ 85395 | P-0008637 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DENNIS B<br>7235 Gumwood Lane<br>Raleigh, NC 27615-5643 | P-0008638 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 Cirrus Way<br>Kearneysville, WV 25430 | P-0008639 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKENANDORE, CARLTON<br>PO Box # 2809<br>Chinle, AZ 86503 | P-0008640 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MADEY, MATTHEW<br>107 Columbia St. NW<br>Poplar Grove, IL 61065 | P-0008641 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Emily M. Mancuso<br>WEISS, JACLYN I<br>41 Edgewood Road<br>Hartsdale<br>Hartdale, NY 10530 | P-0008642 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINING-SHEEHAN, EMILY A<br>41 Prospect Street<br>North Providence, RI 02904 | P-0008643 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PLEMMONS, CARMEN M<br>2109 LAUREL ST<br>TEXARKANA, AR 71854 | P-0008644 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL<br>23874 chardon rd<br>euclid, oh 44143 | P-0008645 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FREDERICK B<br>94 St. John's Wood Ave<br>Henderson, NV 89002 | P-0008646 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZORE, ALLISON H<br>121 White Cottage Road<br>Helena, Al 35080 | P-0008647 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, MARTINE D<br>5600 Carmichael Road Apt 531<br>Montgomery, Al 36117 | P-0008648 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, HELEN C<br>19627 GOLDEN WILLOW DRIVE<br>KATY, TX 77449-8614 | P-0008649 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINING-SHEEHAN, EMILY A<br>41 Prospect Street<br>North Providence, RI 02904 | P-0008650 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RODRIGUEZ, MELISSA | P-0008651 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTCAVAGE, DIANA<br>10 E. Welling Ave<br>Pennington, NJ 08534 | P-0008652 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCER, LOGAN D<br>24801 SW 130th Ave<br>Apt. 311<br>Homestead, FL 33032 | P-0008653 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENTRY, VERNON C<br>20 Pine Canyon Drive Unit 43<br>Atlanta, GA 30331 | P-0008654 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, DONALD R<br>18270 north highway 329<br>Reddick, Fl 32686 | P-0008655 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHMAN, RUSSELL L<br>976 E 2250 North Rd<br>Monticello, IL 61856 | P-0008656 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZORE, SCOTT M<br>121 White Cottage Road<br>Helena, Al 35080 | P-0008657 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENTER, MEREDITH S<br>3625 N. Vermont Street<br>Arlington, VA 22207 | P-0008658 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIJANIC, GEORGE G<br>1328 Ware Blvd.<br>Birmingham, Al 35235 | P-0008659 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARCH, JOHN P<br>1368 Loving Road<br>Zion Crossroads, VA 22942 | P-0008660 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHARLES R<br>1501 Northridge Dr<br>Austin, TX 78723 | P-0008661 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANISH, BENJAMIN M<br>158 n. Villa Ave.<br>Villa Park, il 60181 | P-0008662 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESING, CHERYL D<br>205 Paradise Valley Drive<br>Alexandria, OH 43001 | P-0008663 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, PATRICIA A<br>3933 223rd street<br>bayside, ny 11361 | P-0008664 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELLS, TANYA Y<br>124 Edinburgh Ct<br>Alpharetta, GA 30004 | P-0008665 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 Forest Hill Drive<br>Flower Mound, TX 75028 | P-0008666 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Point Breeze Credit Union<br>11104 McCormick Road<br>Hunt Valley, MD 21031 | P-0008667 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, DEAN P<br>1325 Arroyo Verde<br>Schertz, TX 78154 | P-0008668 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MCDERMOTT, STACIE E<br>204 ORCHARD DRIVE<br>MANOR, PA 15665 | P-0008669 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLAHY, JAMES G<br>3031 Vernon Ave<br>Brookfield, IL 60513 | P-0008670 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MICHEL<br>324 Bowie<br>Forney, Tx 75126 | P-0008671 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HID ARIDA, OLIVER 1051 Laguna Springs Drive Weston, FL 33326 | P-0008672 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNAND, LESLIE 1600 Mariposa Ave. Boulder, CO 80302 | P-0008673 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD M Richard Elliott 904 Painter. Road Jonesborough, TN | P-0008674 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRZENIA, DAVE M 8046 West Clara Lane Peoria, AZ 85382 | P-0008675 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, MALEAHA N 904 Painter Rd. Jonesborough, TN 37659 | P-0008676 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURDEK, STANLEY 6919 HILLCREST DR CRYSTAL LAKE, IL 60012 | P-0008677 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, KAREN E 5875 Foxcroft Dr Harrisonburg, VA 22801 | P-0008678 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLSKI, DIANE M 8460 165th Place Tinley Park, IL 60487 | P-0008679 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIDING, MELISSA M 2319 Winter Parkway Apt. 338 Cuyahoga Falls, OH 44221 | P-0008680 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, ANTHONY R 80  Harvard Street Winchester, MA 01890-1243 | P-0008681 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLER, STEVEN PO BOX 5977 BUFFALO GROVE, IL 60089 | P-0008682 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, ANN C 4914 Treetop Lane Alexandria, VA 22310 | P-0008683 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMSI, MOHAMMED N 13 WEST ANN STREET # B, LOMBARD, IL 60148 | P-0008684 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEDSON, SCOTT W 100 East Maple St Marshall, MN 56258 | P-0008685 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLER, STEVEN PO Box 5977 Buffalo Grove, IL 60089 | P-0008686 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sandweiss Family Trust 9514 N. 49th Place Paradise Valley, AZ 85253 | P-0008687 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WILLIAM 6160 Rivercliffe Dr. NW Sandy Springs, GA 30328 | P-0008688 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREZNAY, MICHAEL 23603 Genesee Village Road Golden, CO 80401 | P-0008689 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARP, MARY JANE<br>391 highlands dr<br>williston, vt 05495 | P-0008690 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDEWEK, HIAM<br>4 Berseem Ct<br>Oak Brook, IL 60523 | P-0008691 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DENNIS G<br>119 Hawthorn Drive<br>Hendersonville, NC 28791 | P-0008692 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRATLER, WILLIAM<br>2208 Willow Oak Circle<br>Apt. 301<br>Virginia Beach, VA 23451 | P-0008693 | 10/29/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| PEELER, CHARLES E<br>810 irongate ct<br>newport news, va 23602 | P-0008694 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON ZEHLE, JR, WILLIAM L<br>108 Soundview Road<br>Ridgefield, CT 06877 | P-0008695 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDEWEK, IS`<br>4 Berseem Ct<br>Oak Brook, IL 60523 | P-0008696 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WILLIAM<br>6160 Rivercliffe Dr. NW<br>Sandy Springs, GA 30328 | P-0008697 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORN, DAWN S<br>5008 Mako Drive<br>Wilmington, NC 28409 | P-0008698 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT T<br>218 E. South Island Street<br>Unit 308<br>Appleton, WI 54915 | P-0008699 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOTO, ANTHONY<br>77 White Rock Blvd<br>Oak Ridge, NJ 07438 | P-0008700 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, TIMOTHY R<br>6205 Lamy ST NW<br>Albuquerque, NM 87120 | P-0008701 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGIERO, DANIEL<br>146 Cook Hill Rd<br>Griswold, Ct 06351 | P-0008702 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON L<br>4402 Austin Dekota Drive<br>Charlotte, NC 28269 | P-0008703 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, PHUONG<br>5000 Shimmering Place<br>Glen Allen, Va 23060 | P-0008704 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, INEZ B<br>310 Farm Estates Dr<br>Rockwell, NC 28138 | P-0008705 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEFFER, JORDAN M<br>2332 austin avenue<br>chambersburg, pa 17202 | P-0008706 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOE<br>7238 PATMORE ASH COURT<br>LAS VEGAS, NV 89148 | P-0008707 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIGNAULT, JAMES L<br>844 Montecruz Drive<br>Lawrenceville, Ga 30045 | P-0008708 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPUSH, JOEL<br>8 Temme Ct.<br>Plainview, NY 11803 | P-0008709 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, DENISE<br>133 Harvest Way<br>Crandall, TX 75114 | P-0008710 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELLITTI, DAVID T<br>157 N PINE ST<br>ELMHURST, IL 60126 | P-0008711 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, CATHY M<br>12919 Spanish Pond Road<br>St. Louis, MO 63138 | P-0008712 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSHELL, TERRI G<br>2S100 Roxbury Ct<br>Warrenville, IL 60555 | P-0008713 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, DONALD L<br>240 Lakes Toad<br>Bethlehem, CT 06751 | P-0008714 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARPLEY, PHILLIP B<br>109 palomino ln<br>pob 261<br>krum, tx 76249 | P-0008715 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, SHAMAR S<br>1223 S DIXIE HWY W<br>APT 202<br>POMPANO BEACH, FL 33060 | P-0008716 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MARNIE<br>58 Spruce Street<br>Portland, ME 04102 | P-0008717 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANJONG, MILTON A<br>7757 riverdale rd, apt 202<br>New Carrollton, MD 20784 | P-0008718 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARLIN, GARY<br>27 Mandrake Road<br>Monroe Township, NJ 08831 | P-0008719 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRESI, AMY M<br>17 Crimi Circle<br>Highland, NY 12528 | P-0008720 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY JR, GERALD C<br>4344 Willoughhby Lane<br>Myrtle Beach, SC 29577 | P-0008721 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FURMAN, GALE B<br>236 Sebastian Way<br>Yardley, Pa 19067 | P-0008722 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BUNCHMAN, ROBERT H<br>212 Cheddington Drive<br>Greenville, SC 29607 | P-0008723 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008724 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LAURENT E<br>1619 Stoddard Avenue<br>Wheaton, IL 60187 | P-0008725 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, ALAN<br>2633 East 22nd Street<br>Brooklyn, NY 11235 | P-0008726 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008727 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, LINDA S<br>504 NE Promised View Dr<br>Lees Summit, MO 64064 | P-0008728 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCHMAN, ROBERT H<br>212 Cheddington Drive<br>Greenville, SC 29607 | P-0008729 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ROBERT B<br>3260 Cleeve Hill<br>Dublin, OH 43017 | P-0008730 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPUSH, JOEL<br>8 Temme Ct.<br>Plainview, NY 11803 | P-0008731 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARLESS, JOANNE<br>646 East 40th Street<br>Brooklyn, NY 11203 | P-0008732 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVETSKY, RICHARD<br>498 Harbor Drive<br>Cedarhurst, NY 11516 | P-0008733 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, BRIDGET C<br>13060 w woodworth dr<br>Evansville, Wi 53536 | P-0008734 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, LYNN A<br>414 Applegate Ct<br>Linthicum, MD 21090 | P-0008735 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, ROBERT J<br>816 Prince James Court<br>Virginia Beach, VA 23453 | P-0008736 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, DAVID K<br>15 Birchcrest Court<br>Durham, NC 27713 | P-0008737 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSERMAN, NEIL<br>974 Anchor Ct.<br>New Milford, NJ 07646 | P-0008738 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLHUS III, JOHN A<br>107 Daryl Drive<br>Vernon, CT 06066 | P-0008739 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, ROSALIE K<br>1038 Peace St<br>Pelham, NY 10803-3430 | P-0008740 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONEKEO, KHAMPHANH<br>3408 Harrell Street<br>Silver Spring, MD 20906 | P-0008741 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, PETER D<br>111 SOUTH YOUNG ROAD<br>PAYSON, AZ 85541 | P-0008742 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, BARBARA B<br>4 Candlemaker Court<br># 106<br>Pikesville, MD 21208 | P-0008743 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GELSMAN, EUGENE I<br>236 Sebastian Way<br>Yardley, Pa 19067 | P-0008744 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OCHOA, SYLVIA J<br>12100 S. Hwy 6 #4107<br>sugarland, tx 77498 | P-0008745 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYSLINSKI, PAUL G<br>1330 S. Roper Lane<br>Safford, Az 85546-2333 | P-0008746 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BELL, DANNIE<br>PO Box 6099<br>River Grove, IL 60305 | P-0008747 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, RICHARD<br>353 East Street<br>Westwood, MA 02090 | P-0008748 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, CAROLYN S<br>730 Stone House LN<br>Marietta, GA 30064-4702 | P-0008749 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WAYNE W<br>415 S Wisconsin Drive<br>Howards Grove, WI 53083 | P-0008750 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPMAN, KEVIN M<br>4412 Greenbrier Drive<br>Dallas, TX 75225 | P-0008751 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MICHAEL T<br>1805 Sparrows Drive<br>Woodbine, Md 21797 | P-0008752 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, PAUL D<br>12133 Alcott Street<br>Westminster, CO 80234 | P-0008753 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LYN H<br>2512 LINDEN TREE STREET<br>SEFFNER, FL 33584 | P-0008754 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WAYNE W<br>415 S Wisconsin Drive<br>Howards Grove, WI 53083 | P-0008755 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANYO, MARK D<br>18318 Heaton Drive<br>Houston, TX 77084 | P-0008756 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ANDREW J<br>7305 Christopher Drive<br>St. Louis, MO 63129 | P-0008757 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BARRY R<br>Barry Jones<br>243 Viceroy Street<br>Billings, MT 59101 | P-0008758 | 10/29/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| D'URSO, CHRISTOPHER<br>88 Eastern States Parkway<br>Somerville, NJ 08876 | P-0008759 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ROBERT<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008760 | 10/29/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| DAVIS, WILLIAM P<br>193 Lee Rd. 419<br>Opelika, Al 36804 | P-0008761 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWORACZYK, ROMAN 542-108th Ave North Naples, Fl 34108 | P-0008762 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPMAN, KEVIN M 4412 Greenbrier Drive Dallas, TX 75225 | P-0008763 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, KEVIN P 50 Lyndale Avenue Baltimore, MD 21236 | P-0008764 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKS, CHRIS M 2505 N VILLA LN MCHENRY, IL 60051 | P-0008765 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDEAUX, CAROLYN A 14022 Walters rd 303 Houston, Tx 77014 | P-0008766 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, JACQUELINE 21 NORTH LINDEN PLACE DOVER, NJ 07801 | P-0008767 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFOND, STEPHEN D 8163 Tidal Road Norfolk, VA 23518 | P-0008768 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LISA J 9 Nancy Dr Enfield, CT 06082 | P-0008769 | 10/29/2017 | TK Holdings Inc., et al. | $2,624.84 | | | | | $2,624.84 |
| HARTGE, ROBERT R 2055 green bridge lane hanover park, il 60133 | P-0008770 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIFFANY, WILLIAM F 11128 E. White Feather Lane Scottsdale, AZ 85262 | P-0008771 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ROBERT 1540 ASHBROOK DRIVE SCOTCH PLAINS, NJ 07076 | P-0008772 | 10/29/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| ADAMS, CHERYL A | P-0008773 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, RICHARD W 65 Lawton Rd. Hilton Head, SC 29928 | P-0008774 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DANNY J 7574 Gatewood Road Fayetteville, WV 25840 | P-0008775 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DEBRA M 47 Jared Lane Little Egg Harbo, NJ 08087 | P-0008776 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THALIA Y 28A Woodedge Ave Apt 8 Edison, NJ 08817 | P-0008777 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORN, DAVID F 18 Amberly Court Franklin Park, NJ 08823 | P-0008778 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, RACHEL F UCLA School of Law 385 Charles E. Young Dr. East Los Angeles, CA 90095-1476 | P-0008779 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARSON, RICHARD C<br>2066 Oak Grove Drive<br>PO Box 460598<br>Leeds, UT 84746 | P-0008780 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TAMMY L<br>117 E G McMillan Way<br>Daingerfield, TX 75638 | P-0008781 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM P<br>193 Lee Rd.419<br>Opelika, Al 36804 | P-0008782 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADDEO, ANTHONY S<br>300 chestnut hill road<br>warwick, ma 01378 | P-0008783 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, YUJING<br>4491 S. PECAN DR<br>chandler, AZ 85248 | P-0008784 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LABORDE, EDWARD P<br>1119 pope ave<br>Steele, al 35987 | P-0008785 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWOOD, CLYDE R<br>511 Ellsmere Way<br>Moore, SC 29369 | P-0008786 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, RACHEL F<br>UCLA School of Law<br>385 Charles E. Young Dr. East<br>Los Angeles, CA 90095-1476 | P-0008787 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | P-0008788 | 10/29/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| MCCARTHY, ANDREA<br>180 Woodhull Road<br>Huntington, NY 11743 | P-0008789 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, FRED A<br>460 Elizabeth Dr.<br>Wood Dale, IL 60191 | P-0008790 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMBOLD, HOLLY A<br>210 Sagebrush Rd<br>Stockbridge, Ga 30281 | P-0008791 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOUGH, PATRICIA A<br>505 West Main Street<br>Apt C<br>Salem, VA 24153 | P-0008792 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PETER T<br>1115 Oakland Ct<br>Newark, DE 19711 | P-0008793 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | P-0008794 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, WENDY S<br>224 San Pablo St, NE<br>Apt 4<br>Albuquerque, NM 87108 | P-0008795 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETZ, JOHN P<br>16480 john rowland trail<br>milton, de 19968 | P-0008796 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISE, ROBERT A<br>10501 Hamlin Dr<br>Chester, VA 23831 | P-0008797 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, REBECCA R<br>516 Sun Island Drive<br>Fairbanks, AK 99709 | P-0008798 | 10/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MASTRANGELO, THOMAS J<br>59 Village Drive<br>Montville, NJ 07045 | P-0008799 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, ANTHONY<br>408 Faletti Circle<br>River Vale, NJ 07675 | P-0008800 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALWAY, SHEILA S<br>46A Brunswick Ave.<br>Bloomsbury, NJ 08804-3008 | P-0008801 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, GLADYS R<br>170 Liberty Way<br>Woodbury, NJ 08096 | P-0008802 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETZ, JOHN P<br>16480 john rowland trail<br>milton, de 19968 | P-0008803 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWOOD, GAYLE E<br>275 Pearl street<br>Malden, MA 02148 | P-0008804 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTON, RICHARD<br>21 Millennium Dr<br>Columbus, NJ 08022 | P-0008805 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, DAVID C<br>231 Burgundy Drive<br>Logan Township, NJ 08085 | P-0008806 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, MICHAEL E<br>2465 Lionel Ct<br>Brookfield, WI 53045 | P-0008807 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVINTSITSKI, OLEG<br>385 Mountain Ave<br>Franklin Lakes, NJ 07417 | P-0008808 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CARL A<br>22587 V Ave.<br>Eldora, IA 50627 | P-0008809 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, HELEN N<br>230 Dexter St.<br>D 310<br>Providence, RI 02907 | P-0008810 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, MICHAEL HIR E<br>2465 Lionel Court<br>Brookfield, WI 53045 | P-0008811 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILILLO, BARBARA A<br>984 Valley Road<br>Franklin Lakes, NJ 07417 | P-0008812 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 blackhawk rd<br>highland park, il 60035 | P-0008813 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTA, MARIE C<br>2D Carnation Circle<br>Reading, MA 01867 | P-0008814 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENNES, CHRISTY<br>6630 W Limelight Dr<br>Boise, ID 83714 | P-0008815 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM A<br>702 South Middleton Avenue<br>Palatine, IL 60067 | P-0008816 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BROWN, GREGORY E<br>3609 NW Winding Woods Dr<br>Lees Summit, MO 64064 | P-0008817 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 blackhawk rd<br>highland park, il 60035 | P-0008818 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRATO, FREDERICK J<br>293 Fairview Ave<br>Cedar Grove, NJ 07009 | P-0008819 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, WENDY M<br>724 Carriage Hills Court<br>Augusta, GA 30907 | P-0008820 | 10/29/2017 | TK Holdings Inc., et al. | $1,000 | | | | | $1,000.00 |
| CASARINO, MARC S<br>100 Woodview Drive<br>Kennett Square, Pa 19348 | P-0008821 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, WILLIAM R<br>6480 N Windfield Ave<br>Parker, CO 80134-5924 | P-0008822 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 blackhawk rd<br>highland park, Il 60035 | P-0008823 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGABAUGH, TAMRI J<br>5418 Dogwood Place<br>Navasota, TX 77868 | P-0008824 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADNEY, PAULJEFFERY<br>5611 Lydia Ave<br>Kansas City, Mo 64110 | P-0008825 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>20 blackhawk rd<br>highland park, il 600355266 | P-0008826 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEN, BRUCE T<br>21419 Rushing River Cr.<br>Eagle River, AK 99577-9414 | P-0008827 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROLAND S<br>11377 S Mariposa Way<br>Sandy, Ut 84094 | P-0008828 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, SONNY<br>5 Faitoute Court<br>Summit, NJ 07901 | P-0008829 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, TIMOTHY<br>176 Blake Ave<br>Bohemia, NY 11716 | P-0008830 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLING, JAMES P<br>10102 Deerwood Club Rd.<br>Jacksonville, FL 32256 | P-0008831 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, SUZANNE V<br>607 Oakley Street Unit 8<br>Houston, TX 77006 | P-0008832 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMLOCK, MATTHEW<br>702 wharf st<br>Loudon, Tn 37774 | P-0008833 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON, JUSTIN E 406 10TH Street Fieldale, VA 24089 | P-0008834 | 10/29/2017 | TK Holdings Inc., et al. | $3,546.81 | | | | | $3,546.81 |
| TAYLOR, AMELIA T 16D Andover Circle Princeton, NJ 08540 | P-0008835 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARIS, STEVEN N 136 Elmore Park Ridge, IL 60068 | P-0008836 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, RONDRICK L 4210 Laine Lane Baytown, Tx 77521 | P-0008837 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNRO, CRISTA A 4469 Calumet Way Eugene, OR 97404 | P-0008838 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW R 9233 Oak Ave Gary, IN 46403 | P-0008839 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, JANICE M 503 S Huntsman Blvd Raymore, MO 64083 | P-0008840 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIA, CRUZ | P-0008841 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTERI, DEBORAH 1085 Walburk Ave Layton, UT 84040 | P-0008842 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ROBERT 1540 ASHBROOK DRIVE SCOTCH PLAINS, NJ 07076 | P-0008843 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGAIAH, SURESH BABU 10 HIGHVIEW TERR RANDOLPH, NJ 07869 | P-0008844 | 10/29/2017 | TK Holdings Inc., et al. | $4,154.00 | | | | | $4,154.00 |
| BOLOGNINI, LOUIS T 10245 North Range Line Court Mequon, WI 53092 | P-0008845 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FAWN E 1616 Stainback Rd Red Oak, TX 75154 | P-0008846 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, KATHERINE 708B Castile Ct. Henrico, va 23238 | P-0008847 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVETSKY, RICHARD 498 Harbor Drive Cedarhurst, NY 11516 | P-0008848 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, ALVIN R 462 Highcrest Dr Acworth, GA 30101 | P-0008849 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JERUSALEM T 636 Foxwood Drive Glen Burnie, MD 21060 | P-0008850 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIA, CRUZ 588 N Midvale Blvd Apt 302 Madison, WI 53705 | P-0008851 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STEPHANIE F 28 Estrada Lane Bernalillo, NM 87004 | P-0008852 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHIEU, JEAN-BAPTISTE<br>1809 Nighthawk Dr<br>Florence, SC 29501 | P-0008853 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FAWN E<br>1616 Stainback Rd<br>Red Oak, TX 75154 | P-0008854 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAKER, STEPHANIE L<br>5523 N Rock City Rd<br>Rock City, IL 61070 | P-0008855 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZA, KEITH D<br>133 Horseshoe Bend<br>Del Rio, TX 78840 | P-0008856 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ARMSTRONG, SALLY C<br>4216 Mulberry Dr.<br>Carrollton, TX 75010 | P-0008857 | 10/29/2017 | TK Holdings Inc., et al. | $53,957.07 | | | | | $53,957.07 |
| BOYLE, JAMES F<br>3550 Pilgrim Rd<br>Brookfield, WI 53005 | P-0008858 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STEPHANIE F<br>28 Estrada Lane<br>Bernalilo, NM 87004 | P-0008859 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bondys Ford<br>JONES, KENNETH T<br>2379 Kinsey Road<br>Dothan, Al | P-0008860 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVING, JAMES R<br>1585 Princess Circle<br>Atlanta, GA 30345 | P-0008861 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILESI, JOHN A<br>8013 Lake Tahoe Trail<br>Fort Worth, TX 76137 | P-0008862 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, DAVID K<br>15 Birchcrest Court<br>Durham, NC 27713 | P-0008863 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYA, FARHAN<br>209 Allen Road<br>Torrington, CT 06790 | P-0008864 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZIMMERMAN, TERRY J<br>3550 Sleepy Hollow Blvd<br>Amarillo, TX 79121 | P-0008865 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, JIMMY J<br>13010 Memorial Drive<br>Houston, TX 77079-7324 | P-0008866 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, CHARLES E<br>1451 S Greenville Ave<br>Apt 4309<br>Allen, tx 75002 | P-0008867 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSEJPKA, LEE ANN M<br>73 Pier Drive #301<br>Westmont, IL 60559 | P-0008868 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, DOUGLAS<br>1348 NW 126th Ave<br>Sunrise, FL 33323 | P-0008869 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINA, ALEXANDER<br>23 Quabbin Path<br>Sutton, MA 01590 | P-0008870 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, PATRICIA P<br>178 Fairmount Avenue<br>Chatham, NJ 07928 | P-0008871 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOKAJ, JASON<br>148 Belleford Ridge Road<br>Columbia, SC 29223 | P-0008872 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMAN, RACHEL M<br>6 Hansen Road<br>Old Bridge, NJ 08857 | P-0008873 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIEPENBURG, HEATHER M<br>3506 Blue Coat Rd.<br>Nottingham, MD 21236 | P-0008874 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIVENS, CARRIE<br>2502 Double Tree St<br>Round Rock, TX 78681 | P-0008875 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZARCONE, REBECCA M<br>4805 Foxshire Circle<br>Tampa, FL 33624 | P-0008876 | 10/29/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| JANK, JAMES T<br>3105 James Road Unit 101<br>Granbury, TX 76049 | P-0008877 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYAN, EMILY B<br>12 Quarry Ln Apt 3224<br>Malden, MA 02148 | P-0008878 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VINCENT, CRYSTAL E<br>3342 NORTCREST RD<br>APT. D<br>ATLANTA, GA 30340 | P-0008879 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLSTON, COLEDA A<br>4109 Steeds Grant Way<br>Fort Washington, MD 20744 | P-0008880 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUEVA-DINA, LILIAN S<br>23 Quabbin Path<br>Sutton, MA 01590 | P-0008881 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUCUM, MARIA R<br>55 Brookdale Gardens, Unit B<br>Bloomfield, NJ 07003 | P-0008882 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHASTEEN, NIKKI<br>8195 White Rock Circle<br>Boynton Beach, FL 33436 | P-0008883 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GADDY, SAMUEL W<br>3010 NW 170th St.<br>Newberry, FL 32669 | P-0008884 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, LAWWRENCE M<br>2814 Banyan Blvd Cir NW<br>Boca Raton, Fl 33431-6313 | P-0008885 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, STEPHANIE G<br>14 6th Street<br>Apt S1<br>Medford, MA 02155 | P-0008886 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINA, ALEXANDER<br>23 Quabbin Path<br>Sutton, MA 01590 | P-0008887 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, JOHN C<br>2123 Fountain Hill Dr.<br>Timonium, MD 21093 | P-0008888 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNESKI, ANTHONY W<br>3293 Hampton Green Way<br>Atlanta, GA 30340 | P-0008889 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, JOHN C<br>2123 FOUNTAIN HILL DR<br>TIMONIUM, MD 21093 | P-0008890 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRRO, JAMES J<br>3826 S. 57th Ct.<br>Cicero, IL 60804 | P-0008891 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMORE, BRITTANIA D<br>1731 Harvey Ln.<br>Stafford, Tx 77477 | P-0008892 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ASHLEY D<br>230 Van Loon Ave NE<br>Palm Bay, FL 32907 | P-0008893 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPOINTE, PATRICK F<br>6230 El Granate Drive<br>Houston, tx 77048 | P-0008894 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREENE, DANIELLE T<br>1009 Portsmouth Court<br>Abingdon, Md 21009 | P-0008895 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BECK, SUSAN E<br>73 Paradise Woods<br>Douglasville, GA 30134 | P-0008896 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHMANN, WAYNE M<br>984 Ginger Lane<br>Geneva, IL 60134 | P-0008897 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, ANALIA<br>83 Vermeer dr<br>feasterville, PA 19053 | P-0008898 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRASK, CHARLES W<br>1966 Cumbres Patio<br>Los Alamos, NM 87544 | P-0008899 | 10/29/2017 | TK Holdings Inc., et al. | $21,995.00 | | | | | $21,995.00 |
| GIRILLO, ALICE E<br>6806 Trowbridge Place<br>Fort Washington, MD 20744 | P-0008900 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRILLO, ALICE E<br>6806 Trowbridge Place<br>Fort Washington, MD 20744 | P-0008901 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO, CHRISTOPHER<br>111 Cathedral Avenue<br>Providence, RI 02908 | P-0008902 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHAR, AMIT<br>18 Lake Avenue<br>Apt 4A<br>East Brunswick, NJ 08816 | P-0008903 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, SUSAN<br>7954 Crepe Myrtle Ct<br>Lorton, VA 22079 | P-0008904 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, ABY<br>1 SURREY CT.<br>AIRMONT, NY 10952 | P-0008905 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, GENEVIEVE<br>7740 s 78th ave<br>Bridgeview, il 60455 | P-0008906 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLUM, DAVID A<br>3911 Walnut Wood Way<br>Uniontown, OH 44685 | P-0008907 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGRAW, KAREN A<br>6250 Cdebaca Ct<br>Loveland, CO 80538 | P-0008908 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VISHNYAKOVA, ZHANNA<br>385 Mountain Ave<br>Franklin Lakes, NJ 07417 | P-0008909 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, ABY<br>1 Surrey Ct<br>Airmont, NY 10952 | P-0008910 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASARINO, LAURIE P<br>100 Woodview Drive<br>Kennett Square, Pa 19348 | P-0008911 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLOSKEI, GYONGYI<br>2286 Century Point Lane<br>Apt B<br>Glendale Heights, IL 60139 | P-0008912 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DEBORAH M<br>1919 New Bethel Church Road<br>Garner, NC 27529 | P-0008913 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEGENITY, ADAM<br>11909 Sunrise Road<br>Richmond, VA 23233 | P-0008914 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, JONATHAN K<br>5819 Greentree Road<br>Bethesda, MD 20817 | P-0008915 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIMBERLIN, DAVID P<br>2028 NE Dill Ct<br>Lees Summit, MO 64086 | P-0008916 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRDINA, JEROME M<br>19101 Van Aken Blvd.<br>Suite 526<br>Shaker Heights, OH 44122 | P-0008917 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMERO, LILIAN R<br>5904 Long Court<br>Austin, TX 78730 | P-0008918 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| LADA, JANUSZ<br>7930 68th Road<br>Middle Village, NY 11379 | P-0008919 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUESENBERRY, JEFFERY P<br>7818 LAKE SHORE DR<br>OWINGS, MD 20736 | P-0008920 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOKICH, SARA<br>1220 North 44th Street<br>Apartment 46<br>Phoenix, AZ 85008 | P-0008921 | 10/29/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MILLER, ARTHUR<br>204 Thomas Way<br>Waverly Hall, GA 31831 | P-0008922 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUCUM, MARIA R<br>55 Brookdale Gardens, Unit B<br>Bloomfield, NJ 07003 | P-0008923 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIMBERLIN, DAVID P<br>2028 NE Dill Ct<br>Lees Summit, MO 64086 | P-0008924 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCK, FAITH<br>2629 Desert Glen Dr<br>Las Vegas, NV 89134-8876 | P-0008925 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULENTA, DARLENE J<br>553 Rose Ln.<br>Bartlett, Il 60103 | P-0008926 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, JOSHUA A<br>829 Cahaba Rd<br>Lexington, KY 40502 | P-0008927 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, WALTHER<br>5904 Long Court<br>Austin, TX 78730 | P-0008928 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PHILLIP, BAXTER W<br>200 E 4th St<br>Hinsdale, IL 60521 | P-0008929 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>DULL, RUTH<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | P-0008930 | 10/29/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| HENDERSON, JOHN M<br>519 kristen circle<br>monroe, nc 28110 | P-0008931 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALERT, KATRINA J<br>11420 Clifton Blvd<br>Cleveland, OH 44102 | P-0008932 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRACHACHALERM, PANYA<br>5512 Besley Ct<br>Rockville, MD 20851 | P-0008933 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKERY, ELGIN C<br>1725 Sandy Ridge Way<br>Hoover, AL 35244 | P-0008934 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDEH, SUSAN F<br>12462 GREAT PARK CIRCLE, 303<br>GERMANTOWN, MD 20876 | P-0008935 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY S<br>8104 Ridings Ct<br>McLean, VA 22102 | P-0008936 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIGAN, ROBERT A<br>2986 Husking Peg Lane<br>Geneva, IL 60134 | P-0008937 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GARRY L<br>4120 Fastnet lane<br>Duluth, GA 30096 | P-0008938 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J<br>4 Linda Lane<br>Tinton Falls, NJ 07724-2773 | P-0008939 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPIER, ROBERT D<br>5914 jerusalem church rd<br>marshville, nc 28103 | P-0008940 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, CALANDRA<br>1889 Rustling Pines Blvd<br>Midway, Fl 32343 | P-0008941 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, THOMAS L<br>5810 Idledale Circle<br>Madison, WI 53711 | P-0008942 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTWELL, THOMAS J<br>4 Linda Lane<br>Tinton Falls, NJ 97724-2773 | P-0008943 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPIER, ERICA L<br>519 kristen circle<br>monroe, nc 28110 | P-0008944 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, KYLE R<br>1281 E Marigold Dr<br>Bloomington, IN 47401 | P-0008945 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROURGER L<br>4120 Fastnet lane<br>Duluth, GA 30096 | P-0008946 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARMEL, ANIL<br>6443 Overbrook Street<br>Falls Church, VA 22043 | P-0008947 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECESARO, RYAN J<br>3930 Wesley Chapel Road<br>Marietta, GA 30062 | P-0008948 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADY, JOHBN V<br>206 Oakwood Ave<br>Hopewell, VA 23860 | P-0008949 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECORA, MARIA A<br>10 Sprain Brook Parkway Drive<br>Elmsford, NY 10523 | P-0008950 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, GAIL P<br>94 fawn drive<br>henderson, NC 27537 | P-0008951 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZAK, EVAN A<br>21 Apple Tree Lane<br>Morris Plains, NJ 07950 | P-0008952 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRANDON<br>183 Thompson St F6<br>NEW YORK, NY 10012 | P-0008953 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSA, AMY T<br>255 W Graham Avenue<br>Lombard, IL 60148-3333 | P-0008954 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, ROBERT O<br>26 Holbrook St.<br>Jamaica Plain, MA 02130-2756 | P-0008955 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERTEL, THOMAS R<br>4491 E County Rd 1100 N<br>Batesville, IN 47006 | P-0008956 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWENSTEIN, KAREN<br>2821 E Cedar Ave #6<br>Denver, CO 80209 | P-0008957 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, THOMAS<br>75 Valley Road<br>Colonia, NJ 07067 | P-0008958 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, MARY D<br>136 Bubanna Rd<br>Anderson, SC 29626 | P-0008959 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, NICOL<br>703 N Spears Street<br>Alvarado, Tx 76009 | P-0008960 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, KATHERINE N<br>2804 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | P-0008961 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXIS, KIMBERLY D<br>735 7th Way<br>West Palm Beach, FL 33407 | P-0008962 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURITZ, RONALD F<br>1807 Spencer Way<br>Shorewood, IL 60404 | P-0008963 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKOSZAK, TRINA R<br>21 Apple Tree Lane<br>Morris Plains, NJ 07950 | P-0008964 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMS, LISA H<br>9217 Canter Drive<br>Dallas, TX 75231 | P-0008965 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEIM, PATSY L<br>200 Reiff Road<br>Oley, PA 19547 | P-0008966 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, RICHARD<br>3 Pesce Drive<br>Wayland, MA 01778 | P-0008967 | 10/29/2017 | TK Holdings Inc., *et al*. | $15.00 | | | | | $15.00 |
| HUYNH, JONATHAN<br>280 BELLMAN AVE<br>WARWICK, RI 02889 | P-0008968 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINEIRO, ANDREW A<br>15300 92nd Way N.<br>Jupiter, FL 33478 | P-0008969 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSARANI, MOHAMED G<br>9287 RIVER TER SW<br>CALABASH, NC 28467-3047 | P-0008970 | 10/29/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| POWERS, THOMAS J<br>1953 SOUTH SANTA FE AVENUE<br>BARTLESVILLE, OK 74003 | P-0008971 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, DAVID T<br>133 bunker hill ave<br>stratham, nh 03885 | P-0008972 | 10/29/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| FEIGES, MARVIN L | P-0008973 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLOSKEY, MARY H<br>2214 Maverick St.<br>Los Lunas, NM 87031 | P-0008974 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEST, PAMELA J<br>P.O. Box 358557<br>Gainesville, FL 32635 | P-0008975 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOHLEN, BRENT<br>3608 Sandpiper Drive<br>Springfield, IL 62711 | P-0008976 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRAWDERMAN, ERIC J<br>909 Glouster Circle<br>Hampstead, Md 21074 | P-0008977 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBB, HADAS<br>33 Hanson St<br>Salem, MA 01970 | P-0008978 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNYDER, TAMARA L<br>6717 Honesty Drive<br>Bethesda, MD 20817 | P-0008979 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RESNICK, LISSETTE<br>35 Patten Ave<br>Oceanside, NY 11572 | P-0008980 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIMAN, CHARLES<br>11 Nantucket Court<br>Beachwood, OH 44122 | P-0008981 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALE, DEBORAH L<br>1509 Forest View Drive<br>Forest Hill, MD 21050 | P-0008982 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, JESSICA<br>775 Hart Street<br>1b<br>Brooklyn, NY 11237 | P-0008983 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUIE, TIRZAH L<br>530 Waterhaven Ln<br>Alpharetta, Ga 30004 | P-0008984 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADA, GIRISH M<br>34 whispering hills dr<br>annandale, nj 08801 | P-0008985 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, JIDIE T<br>849 Chaucer Way<br>Buffalo Grove, IL 60089 | P-0008986 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 Patten Ave<br>Oceanside, NY 11572 | P-0008987 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORKODILOS, ANITA L<br>76 DeMaio Drive<br>Milford, CT 06460 | P-0008988 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PAUL P<br>7954 Crepe Myrtle Court<br>Lorton, VA 22079 | P-0008989 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 Patten Ave<br>Oceanside, NY 11572 | P-0008990 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLER, DANIEL G<br>670 Florence Drive<br>Elm Grove, WI 53122 | P-0008991 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIVICKY, KAREN L<br>615 Truxton Rd.<br>Annapolis, Md 21409JTDBL | P-0008992 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, JWALANT B | P-0008993 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MARK A<br>9704 N 3rd Drive<br>Phoenix, AZ 85021 | P-0008994 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, JOHN A<br>1920 W Lamar St<br>Houston, TX 77019 | P-0008995 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GALLAGHER, PAUL P<br>7954 Crepe Myrtle Court<br>Lorton, VA 22079 | P-0008996 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOJARCZUK, KAMIL<br>116 Tremont St. APT. 303<br>Brighton, MA 02135 | P-0008997 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIVICKY, KAREN L<br>615 Truxton Rd.<br>Annapolis, Md 21409 | P-0008998 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDULA, JOHN G<br>2355 Saddlesprings Dr<br>Alpharetta, GA 30004 | P-0008999 | 10/29/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DULL, RANDY<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | P-0009000 | 10/29/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| MARTINEZ, JESUS G<br>502 west 149 street apt 2A<br>New York, NY 10031 | P-0009001 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, TIMOTHY J<br>1012 Warrington Blvd<br>Chesapeake, VA 23320 | P-0009002 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, JASON J<br>4550 Oak Springs Circle<br>DeForest, WI 53532 | P-0009003 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MWESIGWA, AMOS<br>2527 Fir Way, D<br>LEXINGTON PARK, MD 20653 | P-0009004 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 Decatur Street<br>Baltimore, MD 21230 | P-0009005 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNG, KRISTINE<br>201 School Street<br>Green Brook, NJ 08812 | P-0009006 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>7113 Crest Rd<br>Darien, il 60561 | P-0009007 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHARIA, ALEX<br>34 Morningside Ct<br>Whiteland, IN 46184 | P-0009008 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, KELLY<br>2834 W 2400 N<br>Farr West, Ut 84404 | P-0009009 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 Perch LN SW<br>Nisswa, MN 56468-2028 | P-0009010 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ROBERT J<br>9 Field Ave<br>York, ME 03909 | P-0009011 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUPAR, BEN J<br>722 Blue Jay Ct<br>Tiffin, IA 52340 | P-0009012 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ZACHARY D<br>19 Campus Circle<br>Lake Forest, IL 60045 | P-0009013 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUESTER, LAUREN B<br>2424 SW Cabin Camp Ln<br>Lees Summit, MO 64082 | P-0009014 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, TRISHAWN<br>2937 Augusta Circle<br>Virginia Beach, VA 23453 | P-0009015 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIU, JUBRIL O<br>210 Windigo Road<br>Spartanburg, SC 29306-5902 | P-0009016 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, HUAWEI<br>9831 SQUAW VALLEY DR<br>VIENNA, VA 22182 | P-0009017 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REISE, CHARLINE E<br>3503 Wintergreen Lane<br>Saint Louis, MO 63125 | P-0009018 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SHANDA 4708 Maple Terrace Court Apt 201 Virginia Beach, VA 23455 | P-0009019 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RABIU, JUBRIL O 210 Windigo Road Spartanburg, SC 29306-5902 | P-0009020 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGLIARINI, GREGORY S 25 Beechnut Drive Johnston, RI 02919 | P-0009021 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULP, SHANA R 1028 Carolina Ave. Ext. Rock Hill, Sc 29730 | P-0009022 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEIGES, MARVIN L 7918 Ivy Lane Pikesville, MD 21208 | P-0009023 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDFARB, SAMUEL Z 7825 Tripp Ave. Skokie, IL 60076 | P-0009024 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHO, JOOAH S 26-21 Union Street Apt 3F Flushing, NY 11354 | P-0009025 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILDINE, SIGRID 6301 owen place bethesda, MD 20817 | P-0009026 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULP, SHANA R 1028 Carolina Ave. Ext Rock Hill, Sc 29730 | P-0009027 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLAUSEGER, WILLIAM R 4201 forest ave Downers grove, Il 60515 | P-0009028 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUI-SHENG 3006 Wind Ridge CT Coralville, IA 52241 | P-0009029 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, ELIZABETH 4173 North 83rd Street Milwaukee, WI 53222 | P-0009030 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINEIRO, ANDREW 15300 92nd Way N. Jupiter, FL 33478 | P-0009031 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNN, SAMANTHA A 22 Memory Ln Orange, MA 01364 | P-0009032 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERS, AMY C 8 Daffodil Drive Sicklerville, nj 08081 | P-0009033 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, PATRICK W 3977 Sundial Rd Eugene, or 97405 | P-0009034 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBBS, LAVENTRICE 117 Larue street Park Forest, IL 60466 Fair Oaks Chrysler/Jeep | P-0009035 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUENWALD, GARY A 1501 Saxkey Road Saxe, VA 23967 | P-0009036 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TJM Institutional Services, L<br>EISENBERG, MARC<br>1458 sherwood<br>highland park, IL 60035 | P-0009037 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOSSOM, STEPHANIE<br>1000 NW NORTH RIVER DR #117<br>Miami, FL 33136-2924 | P-0009038 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTS, ELIZABETH M<br>80 Wildwood Dr<br>Lynchburg, VA 24502 | P-0009039 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHERLYN<br>7210 Silver Star<br>Houston, Tx 77086 | P-0009040 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUINN, ZORA Z<br>5020 Stonebridge Drive<br>Colleyville, TX 76034 | P-0009041 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARROCH, SARA<br>8 Carriage Hl<br>Madison, AL 35758 | P-0009042 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWEN, JR, ROBERT V<br>138 Swanhaven Dr<br>Lexington, SC 29073 | P-0009043 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAVEN, BETTY J<br>5207 Enchanted Mist<br>Humble, TX 77346 | P-0009044 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAJA HUSSAIN, NOORHUL RAF<br>5105 LITTLE PINEY DR<br>LAKE ST. LOUIS, MO 63367 | P-0009045 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, LAAMAR S<br>6815 Georgeland Ave<br>Berkeley, MO 63134 | P-0009046 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTS, JACOB D<br>80 Wildwood Dr<br>Lynchburg, VA 24502 | P-0009047 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUINN, MATTHEW J<br>5020 Stonebridge Drive<br>Colleyville, TX 76034 | P-0009048 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>7113 Crest Rd<br>Darien, IL 60561 | P-0009049 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CEDRIC D<br>956 pike rd apt # 11<br>Birmingham, Al 35218 | P-0009050 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABAUGH, GICYNTHIA R<br>3702 Melrose Cottage Drive<br>Matthews, NC 28105 | P-0009051 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, ANGEL L<br>111 Bath ave apt#24<br>Long Branch, NJ 07740 | P-0009052 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCH, LINDA S<br>2726 Belvoir Blvd.<br>Shaker Heights, OH 44122 | P-0009053 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUART, CASSANDRA M<br>929 Chesapeake Way<br>Knoxville, TN 37923 | P-0009054 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENDECK, ELIAS Z<br>3245 Equestrian Drive<br>Boca Raton, FL 33434 | P-0009055 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENN, PAMELA<br>10968 Batavia<br>Jacksonville, Fl 32246 | P-0009056 | 10/30/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| FELDMAN, EVA<br>3109 Babashaw Ct.<br>Fairfax, VA 22031 | P-0009057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PAMELA R<br>108 S Spring St<br>Apt 7F<br>Princeton, IN 47670 | P-0009058 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, MACK H<br>401 Sawtooth St SE<br>Albuquerque, NM 87123 | P-0009059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIMOUR, SHARRON D | P-0009060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMEN, MARLYCE<br>158 Miles Avenue NW<br>Canton, OH 44708 | P-0009061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 King Graves RD<br>Vienna, OH 44473 | P-0009062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 King Graves RD<br>Vienna, oh 44473 | P-0009063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 King Graves RD<br>Vienna, OH 44473 | P-0009064 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 King Graves RD<br>Vienna, OH 44473 | P-0009065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, JAE-HAC<br>7990 Imperial treasure st.<br>Las vegas, NV 89139 | P-0009066 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBNER, DEBBIE L<br>312 Oak Place<br>Asheville, NC 28803 | P-0009067 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, HOWARD A<br>111 Forest Pointe Dr<br>Madison, AL 35758 | P-0009068 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, DANIEL M<br>3316 E. Morelos Ct.<br>Gilbert, AZ 85295 | P-0009069 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, BARBARA G<br>1016 St Joseph St<br>Waveland, MS 39576 | P-0009070 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, DANIEL M<br>3316 E. Morelos Ct.<br>Gilbert, AZ 85295 | P-0009071 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKENZIE, PATRICIA A<br>11261 Water Spring Circle<br>Jacksonville, FL 32256-9186 | P-0009072 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARESTA, NIA<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009073 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENNARO, CHARLOTTE E<br>5212 N.E. 64th Avenue<br>Silver Springs, FL 34488 | P-0009074 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, MONICA J<br>217 Ravine Road<br>Hinsdale, IL 60521 | P-0009075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, KEITH A<br>217 Ravine Road<br>Hinsdale, IL 60521 | P-0009076 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, WILLIAM W<br>3015 Payne<br>Evanston, IL 60201 | P-0009077 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLER, JEFFREY M<br>90 BROOK STREET<br>WESTWOOD, MA 02090-3425 | P-0009078 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, BARBARA G<br>1016 St Joseph St<br>Waveland, MS 39576 | P-0009079 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISHOLM, MICHELLE<br>835 Mt. Hope Street<br>Unit 34<br>North Attleboro, MA 02760 | P-0009080 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISHOLM, MICHELLE<br>835 Mt. Hope Street<br>Unit 34<br>North Attleboro, MA 02760 | P-0009081 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, MICHAEL G<br>3814 Wheatgrain Lane<br>Fairfax, VA 22033 | P-0009082 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANICK, STEVE J<br>2925 Hershey Rd<br>Erie, PA 16506-5003 | P-0009083 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, INA M<br>10315 Serenity Drive<br>Demotte, IN 46310 | P-0009084 | 10/30/2017 | TK Holdings Inc., et al. | $3,250.00 | | | | | $3,250.00 |
| BOYD, CHLOE J<br>3413 Elija Street<br>Austin, Tx 78745 | P-0009085 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, BILLY W<br>2596 Prince Dr<br>Lincolnton, NC 28092 | P-0009086 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CARIE R<br>1721 A Wilkerson Road<br>Rome, GA 30165 | P-0009087 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, MICHAEL G<br>3814 Wheatgrain Lane<br>Fairfax, VA 22033 | P-0009088 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, BRIAN D<br>P.O. Box 854<br>Homer, GA 30547 | P-0009089 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUPT, REX A<br>887 Dartmoor Circle<br>Nokomis, FL 34275 | P-0009090 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, CARYN L<br>1251 Westlake Ave<br>Lakewood, OH 44107 | P-0009091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVANS, KIMBERLY G<br>6166 SPRING PLACE RD SE<br>CLEVELAND, TN 37323 | P-0009092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, CHERYL D<br>8350 Oakleigh Road<br>Parkville, MD 21234 | P-0009093 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, LINDA L<br>2320 Silverthorne Drive<br>Dallas, TX 75287 | P-0009094 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DANA M<br>8 Colony Hill Court<br>Halethorpe, MD 21227 | P-0009095 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, MARC A<br>1810 Salmon Dr.<br>Tallahassee, FL 32303 | P-0009096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUET, JEREMIAH<br>936 Montford Cir<br>Uniontown, OH 44685 | P-0009097 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBADDUKA, ISAAC<br>4951 WHISTLING PINES CT<br>WESLEY CHSPEL, FL 33545 | P-0009098 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JACQUET, JEREMIAH<br>936 Montford Cir<br>Uniontown, OH 44685 | P-0009099 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHARON K<br>82 Mountain Stream Lane<br>Lakemont, GA 30552 | P-0009100 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, REBECCA N<br>6301 Shelby Lane<br>Virginia Beach, VA 23464 | P-0009101 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNANAN, EDGAR M<br>103 SLEEPY RIDGE CT<br>SUFFOLK, VA 23435 | P-0009102 | 10/30/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BRANSTNER, STACY L<br>976 Fox Run Drive<br>Tooele, UT 84074 | P-0009103 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, STEVEN F<br>30 West Street<br>Apt. 9A<br>New York 10004 | P-0009104 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DAVID A<br>2964 Milton Road<br>Charlottesville, VA 22902 | P-0009105 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTINGHAM, NICOLE F<br>2404 PENBROOK AVE<br>HARRISBURG, PA 17103 | P-0009106 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREENE, DAVID B<br>607 Oak Neck Road<br>West Islip, NY 11795 | P-0009107 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JOHN F<br>N21 W24177 Dorchester Dr.<br>Pewaukee, WI 53072 | P-0009108 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLES, PATRICE S<br>355 JAMES LN<br>HAUGHTON, LA 71037 | P-0009109 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAURIA, ALAN J 5820 steeple lane west bend, wi 53090 | P-0009110 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'LEARY, JOY L 313 Tavernier Dr Ponte Vedra, Fl 32081 | P-0009111 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LYNN R 1109 HORNSBYVILLE RD YORKTOWN, VA 23692 | P-0009112 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOHAN, ABIGAIL C 1704 Makefield Road Yardley, PA 19067 | P-0009113 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAZCO, MONICA E 11275 sw 239th st homestead, fl 33032 | P-0009114 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARESTA, MARK 3566 CORAL SPRINGS DR CORAL SPRINGS, FL 33065 | P-0009115 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MONICA M 4567 Wyndtree Drive apt141 West Chester, Oh 45069 | P-0009116 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDSON, MELISSA E 240 Matunuck Beach Road Wakefield, ri 02879 | P-0009117 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT J 5691 water oak circle castle rock, co 80108 | P-0009118 | 10/30/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| URBANCZYK, ADA E 16646 W. Hillside Ct. Lockport, IL 60441 | P-0009119 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW 8 Glen Road Lexington, MA 02420 | P-0009120 | 10/30/2017 | TK Holdings Inc., et al. | $3,923.00 | | | | | $3,923.00 |
| TRAVIS, JUSTIN D 4751 Longwood Cir Gardendale, AL 35071 | P-0009121 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPAIN, RAYMOND N 2621 W Davis Meyers Road Fountain City, IN 47341 | P-0009122 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADLEY, HEATHER T 1230 Kristi Ridge Drive Lawrenceville, GA 30045 | P-0009123 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH III, JOHN H 5616 Gary Avenue Alexandria, VA 22311 | P-0009124 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOREN, RALPH L 155 London Ct Egg Harbor Twp, NJ 08234 | P-0009125 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBYN K 10211 N. Hedges Ave. Kansas City, MO 64157 | P-0009126 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DOUGLAS E 510 Hawthorne Lane Chapel Hill, NC 27517 | P-0009127 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY, KATHERINE<br>58 Sheridan Drive<br>#1<br>Atlanta, GA 30305 | P-0009128 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS ELLIS, ELIZABETH D<br>178 Magnolia Street<br>St Marys, GA 31558 | P-0009129 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIO, SAM<br>PO Box 170676<br>Milwaukee, WI 53217 | P-0009130 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENFT, JAMES A<br>1350 Shady Rest Drive<br>Newport, TN 37821 | P-0009131 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, YAUMIN B<br>105 Shoveler Court<br>Sneads Ferry, NC 28460 | P-0009132 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, GRACE E<br>959 Willow Creek Lane<br>Louisville, KY 40245 | P-0009133 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SHARON J<br>2239 W Grace Street<br>Richmond, VA 23220 | P-0009134 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, RHASHEED<br>41 Potters Lane<br>Huntington, NY 11743 | P-0009135 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIMMIE, MICHAEL D<br>1420 Spring Hill Rd, Ste. 600<br>McLean, VA 22102 | P-0009136 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICE, ROBERT W<br>507 Cliff Bullock Drive<br>Sterlington, LA 71280 | P-0009137 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CHILDS, JAMES J<br>1102 S. Beecham Rd.<br>Williamstown, NJ 08094 | P-0009138 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49th ST NW<br>Canton, OH 44709-1422 | P-0009139 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, DAVID W | P-0009140 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENFT, JAMES A<br>1350 Shady Rest Drive<br>Newport 37821 | P-0009141 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN K | P-0009142 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROS, EDWARD J<br>589 Lakewood Farms Drive<br>Bolingbrook, IL 60490 | P-0009143 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOILES, THOMAS T<br>4923 14th St North<br>Arlington, VA 22205 | P-0009144 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, JAMES J<br>1102 S. Beechm Rd.<br>Williamstown, NJ 08094 | P-0009145 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUREN seymour<br>SEYMOUR, LAUREN A<br>143 W Cummings Ave<br>Hampton, Va 23663 | P-0009146 | 10/30/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARR, CONRAD A<br>3152 SLOPING TERR<br>SNELLVILLE, GA 30078 | P-0009147 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCCALL, GRACE E<br>959 Willow Creek Lane<br>Louisville, KY 40245 | P-0009148 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOFFNER, TIMOTHY B<br>1680 Jacks Branch road<br>Cantonment, FL 32533 | P-0009149 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHANEE<br>6112 Breezewood Dr Apt 301<br>Greenbelt, md 20770 | P-0009150 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, JAMES J<br>1102 S. Beecham Rd.<br>Williamstown, NJ 08094 | P-0009151 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEATHERY, REBECCA C | P-0009152 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49th ST NW<br>Canton, OH 44709 | P-0009153 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNER STONE REAL ESTATE PART<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009154 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONO, DAVID<br>15 Homestead St<br>Waban, MA 02468 | P-0009155 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, MICHELLE N<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0009156 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUALE, VINCENT F<br>32 4th Street, Apt 1<br>Elizabeth, NJ 07206 | P-0009157 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONO, DAVID<br>15 Homestead Street<br>Waban, MA 02468 | P-0009158 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49th ST NW<br>Canton, OH 44709-1422 | P-0009159 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE S<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009160 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 elizabeth st<br>addison, il 60101 | P-0009161 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMU, VENKATA V<br>11 Millman DR<br>East Brunswick, NJ 08816 | P-0009162 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLY, CHRISTINE B<br>222 East 93rd St Apt 21J<br>New York, NY 10128-3757 | P-0009163 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNISH, THOM R<br>3023 E Hickory Park Cir<br>Sugar Land, TX 77479 | P-0009164 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| WIRT, SUSAN<br>Susan Wirt<br>5262 Keffer Rd<br>Catawba, VA 24070 | P-0009165 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOONE, STANLEY E<br>5919 Radecke Ave.<br>Apt. H<br>Baltimore, MD 21206-3933 | P-0009166 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, CECELIA C<br>480 Colley Road<br>Wetumpka, AL 36092 | P-0009167 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARINO, BERNADETTE B<br>11 Grandview Ave<br>Peabody, MA 01960 | P-0009168 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49th ST NW<br>Canton, OH 44709-1422 | P-0009169 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMATTEO, FRANCIS V<br>208 Plymouth St<br>New Bedford, MA 02740-1426 | P-0009170 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARIFF, ADNAN<br>191 Elena Ct<br>Jupiter, fl 33478 | P-0009171 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARMONTE, CHRIS<br>15 merit ct<br>brooklyn, Ny 11229 | P-0009172 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESMILLER, LORI<br>193 Gates Hollow<br>Bradford, PA 16701 | P-0009173 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGG, LUANN L<br>PO Box 111<br>Ruckersville, VA 22968 | P-0009174 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SCOTT W<br>106 Quail Road<br>Yorktown, VA 23692 | P-0009175 | 10/30/2017 | TK Holdings Inc., et al. | $696.03 | | | | | $696.03 |
| MONTEIRO, SONICA M<br>25 Carrington Ave<br>Providence, RI 02906 | P-0009176 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELE M<br>124 Lee Road 528<br>Phenix City, AL 36870 | P-0009177 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKLER-CARLINO, GAIL<br>103 S. SACRAMENTO aVE<br>VENTNOR, NJ 08406 | P-0009178 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, JOCELYN<br>53 Spencer Street<br>Farmingdale, NY 11735 | P-0009179 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDO, PRIZE U<br>PO Box 893<br>Clarkston, Ga 30021 | P-0009180 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, ROBERT A<br>130 bullock road<br>East freetown, Ma 02717 | P-0009181 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, RICHARD D<br>1116 Somerset St.<br>Port Charlotte, Fl 33952 | P-0009182 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAPPONE, KIMBERLY A<br>89 burr st<br>EAst Haven, ct 06512 | P-0009183 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVEY, CHERYL W 26107 Mount Vernon Ave Damascus, MD 20872 | P-0009184 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXLER, MERTIS S 120 W Sweetbriar Rd Wildwood Crest, NJ 08260 | P-0009185 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCANUFF, STEPHANIE K 3220 Central Avenue Apt 211 Charlotte, NC 28205 | P-0009186 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRVIS, KIMBERLY 89 Burr st East Haven, ct 06512 | P-0009187 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAPPONE, KIMBERLY A 89 Burr STreet East Haven, CT 06512 | P-0009188 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON A 616 Arlingham Rd. Flourtown, Pa 19031 | P-0009189 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURASTANTI, SARAH 116 Mt Holly Ave Apt A Mount Holly, NJ 08060 | P-0009190 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGREN JR, GEORGE R 162 rte 6a yarmouth port, ma 02675 | P-0009191 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHOENIX, JENNIFER N 2059 GREENCOURT DRIVE MISSOURI CITY, TX 77489 | P-0009192 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBLETT, HEATHER 1111 Revere Pl Vernon Hills, IL 60061 | P-0009193 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASANASIOS, RAMY A 160 Regis drive Staten Island, Ny 10314 | P-0009194 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUSH, KIRK R 236 Rock lake Drive Zelienople, PA 16063 | P-0009195 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, VIRGINIA D 6525 CAPE SABLE WAY NE #1 ST PETERSBURG, FL 33702 | P-0009196 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, RONALD S PO Box 1287 Scarsdale, NY 10583 | P-0009197 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDES, TOMMIEANN PO BOX 202089 SAN ANTONIO, TX 78220 | P-0009198 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, DONNA J 4409 roundabout cir lawrence, ks 66049 | P-0009199 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT E 119 Glenwood Drive Washington Cross, PA 18977 | P-0009200 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGREN JR, GEORGE R 162 rte 6a yarmouth port, ma 02675 | P-0009201 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAVER, MARY E<br>3041 Patrick Henry Drive #101<br>Falls Church, VA 22044 | P-0009202 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAUGG, BARBARA L<br>5110 Kramme Avenue<br>Brooklyn, MD 21225/3019 | P-0009203 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, MARK H<br>P. O. Box 325<br>Roebuck, SC | P-0009204 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, LARRY W<br>380 Farmington Drive East<br>Evans, GA 30809 | P-0009205 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JOE D<br>833 Fox Tail Dr<br>Edmond, OK 73034 | P-0009206 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYHEW, RONALD B | P-0009207 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZAPPLE, JESSICA C<br>3492 Trion HWY<br>Lafayette, GA 30728 | P-0009208 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, JACK W<br>1403 N Walnut St<br>Normal, Il 61761 | P-0009209 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, BECKY M<br>225 W Johnston Street<br>Forsyth, GA 31029 | P-0009210 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, THERESA M<br>2607 WEDDINGTON ROAD<br>MONROE, NC 28110 | P-0009211 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JAMES E<br>6108 Wild Orchid Drive<br>Lithia, FL 33547 | P-0009212 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTER, JASON<br>1580 Woodvale Ave<br>Deerfield, IL 60015 | P-0009213 | 10/30/2017 | TK Holdings Inc., et al. | $1,200 | | | | | $1,200.00 |
| BOBIER, JOAN A<br>116 Sharon Heights Dr<br>Liberty, sc 29657 | P-0009214 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, RICHARD S<br>82 Emmett Ave.<br>Dedham, MA 02026 | P-0009215 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID T<br>156 Porter St<br>Apt. 435<br>Boston, MA 02128 | P-0009216 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURSH, ROGER D<br>4 foxtail circle<br>englewood, co 80113 | P-0009217 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, GARY A<br>12100 nw 7 street<br>plantation, fl 33325 | P-0009218 | 10/30/2017 | TK Holdings Inc., et al. | $235.00 | | | | | $235.00 |
| STREMPEL, DANIEL<br>15 Adelphi Ave.<br>Harrison, NY 10528 | P-0009219 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWARD<br>135 Gold St<br>North Arlington, NJ 07031 | P-0009220 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESMILLER, LORI L<br>193 Gates Hollow<br>Bradford, PA 16701 | P-0009221 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHANIKA L<br>7075 Baywood Drive<br>Roswell, GA 30076 | P-0009222 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J<br>4 Linda Lane<br>Tinton Falls, NJ 07724 | P-0009223 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JASON J<br>948 Timber Ridge Drive<br>Oregon, WI 53575 | P-0009224 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAETTE, LYNNETTE A<br>1426 Morse Road<br>Jay, VT 05859 | P-0009225 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUDDY, ROSALIE G | P-0009226 | 10/30/2017 | TK Holdings Inc., et al. | $9,998.00 | | | | | $9,998.00 |
| THOMAS, ROBERT W<br>4006 tanner slip circle<br>Chester, va 23831 | P-0009227 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELADA, MINA A<br>53 Elizabeth Street<br>South Bound Broo, NJ 08880 | P-0009228 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEATS, JAMES F<br>2352 Monument Rd.<br>Myersville, MD 21773 | P-0009229 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, PETER P<br>34158 High Knoll Road<br>Lewes, DE 19958 | P-0009230 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, PAUL S<br>16100 Rim Road<br>Edmond, OK 73013 | P-0009231 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ASHLEY R<br>1433 N. 2720 W.<br>Provo, UT 84601 | P-0009232 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGAKIS, WILLIAM J<br>25 N. Delphia Avenue<br>Park Ridge, IL 60068 | P-0009233 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49th ST NW<br>Canton, OH 44709-1422 | P-0009234 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSEL, ELAINE K<br>1051 Emerald Dunes Drive<br>Sun City Center, FL 33573 | P-0009235 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, JENNIFER K<br>106 Tiffany Ln<br>Warner Robins, GA 31093 | P-0009236 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, LAURA<br>115 Gordon ave<br>Carbondale, Pa 18407 | P-0009237 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MILAUSKAS, JOSEPH A<br>2527 Sophia Chase Drive<br>Marriottsville, MD 21104 | P-0009238 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALKER, RANDOLPH N<br>9158 E 35th Pl<br>Denver, CO 80238 | P-0009239 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECCHER, DAVID<br>7167 Orchard Ave<br>Frederick, CO 80504 | P-0009240 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ASHLEY R<br>1433 N. 2720 W.<br>Provo, UT 84601 | P-0009241 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ALEX N<br>2431 Falkirk Dr.<br>N. Chesterfield, VA 23236 | P-0009242 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DAWSON, DAN W<br>24806 Greenough Dr<br>Katy, TX 77494 | P-0009243 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| first finacial credit union<br>HAWKINS, ANTHONY I<br>414 n 23rd st<br>unit 605<br>saint louis, mo 63133 | P-0009244 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURENTON, LOUIS L<br>400 Saint Clair ave<br>mingo junction, oh 43938 | P-0009245 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, JENNIFER D<br>7286 Old US HWY 421 S<br>Zionville, NC 28698 | P-0009246 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGIS, ELIZABETH J<br>127 Ancona Ave<br>Debary, fl 32713 | P-0009247 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RALPH<br>6960 Stetson Street Cir<br>Sarasota, FL 34243 | P-0009248 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMICTER, ALLAN J<br>207 BUTTERNUT CIRCLE<br>CONWAY, SC 29526 | P-0009249 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENKINS, JAMES W<br>794 n county road 437<br>Cooks, MI 49817 | P-0009250 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TOMPACH, LUCAS A<br>1815 Crain Street<br>Evanston, IL 60202 | P-0009251 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, CECELIA C<br>480 Colley Road<br>Wetumpka, AL 36092 | P-0009252 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISABEL, RUSSELL G<br>russell isabel<br>130 walker st.<br>swansea, ma 02777 | P-0009253 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRUGE, DWIGHT<br>8910 Wandering Willow Dr<br>Richmond, TX 77406 | P-0009254 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDBERRY, DARIUS<br>1118 Troost<br>Forest Park, IL 60130 | P-0009255 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KTENAS, NICOLE S<br>16646 W. Hillside Ct.<br>Lockport, IL 60441 | P-0009256 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maglio and Company<br>Sam Maglio<br>4287 N Port Washington Road<br>Glendale, WI 53212 | P-0009257 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BEVERLY B<br>3924 NW 38th Place<br>Gainesville, FL 32606 | P-0009258 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKARD, BRUCE K<br>6704 Northridge Dr.<br>Dallas, TX 75214-3155 | P-0009259 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, MARJORIE L<br>6218 Palma Del Mar Blvd. Sout<br>Unit 212<br>St. Petersburg, FL 33715 | P-0009260 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, SANDRA L<br>500 Beaver Rd<br>Apt. 204<br>Ambridge, Pa 15003 | P-0009261 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL B<br>16700 Gulf Blvd<br>Apt 526<br>N Redington Bch, FL 33708 | P-0009262 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPLANE, SONYA L<br>714 93rd St.<br>Galveston, TX 77554 | P-0009263 | 10/30/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| MONZOLEVSKAYA, NATALYA N<br>5606 Shadow Creek Rd<br>Charlotte, NC 28226 | P-0009264 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATKA, LISA A<br>33 Mountain Terrace Rd<br>West Hartford, CT 06107 | P-0009265 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYKMAN, JANICE S<br>3901 Cowan Circle<br>Acworth, GA 30101 | P-0009266 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTY, ELENI<br>1134 Grieb Ave.<br>Bristol, PA 19007 | P-0009267 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guardian Document Destruction<br>PO Box 67<br>Mount Holly, NJ 08060-0067 | P-0009268 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUS, J K<br>34 GRANDVIEW TER<br>TENAFLY, NJ 07670 | P-0009269 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINGLE, TINA L<br>2761 Live oak Trail<br>College Park, GA 30349 | P-0009270 | 10/30/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| GIFFORD, TYLER J<br>844 Swan Ridge Rd<br>Charlottesville, VA 22903 | P-0009271 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SING, PIERRE<br>15014 S. Irving<br>Dolton, IL 60419 | P-0009272 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, DAVID<br>3508 Barter Street<br>Saint Charles, MO 63301 | P-0009273 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PICARD, RAYMOND H<br>30 Sapphire ST<br>Enfield, CT 06082 | P-0009274 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLTZ, CARLA<br>1145 W 101st Ave<br>Northglenn, co 80260 | P-0009275 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, EUGENE B<br>1141 Seaworthy Road<br>Greensboro, GA 30642 | P-0009276 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNER, CARLOUS H<br>14503 ST ANDREWS DRIVE<br>GRANDVIEW, MO 64030-4169 | P-0009277 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, DAVID W<br>3508 Barter Street<br>Saint Charles, MO 63301 | P-0009278 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, STACEY<br>19864 Petrino St.<br>Venice, FL 34293 | P-0009279 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIPMAN, PETER S<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009280 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, DAVID W<br>244 Atlantic Ave<br>Sinking Spring, PA 19608 | P-0009281 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARON, JAMES M<br>7 Applewood Drive<br>Hudson, NH 03015 | P-0009282 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRMANN, SHARON<br>1145 W. 101st Ave<br>Northglenn, co 80260 | P-0009283 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIMINEZ, JOSHUA G<br>5745 Newbank Circle<br>Suite 406<br>Dublin, OH 43017 | P-0009284 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBEL, JAY<br>20 W64th Street, Apt. 35S<br>New York, NY 10023 | P-0009285 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIPMAN, PETER S<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009286 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, GLORIA<br>2112 E. Converse<br>Springfield, IL 62702 | P-0009287 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, SARAH J<br>289 Summer Springs Court<br>Jacksonville, FL 32225 | P-0009288 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANG, HEON Y<br>11426 Tiger Lily Lane<br>Fairfax, VA 22030 | P-0009289 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROGERS ELLIS, ELIZABETH D<br>178 Magnolia Street<br>St Marys, GA 31558 | P-0009290 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, LEE D<br>7410 Lowell Ave<br>Skokie, IL 60076 | P-0009291 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAZARI, GIUSEPPE M<br>88 Pleasant Plains Road<br>Stirling, NJ 07980 | P-0009292 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCO, SCOTT J<br>923 WINDSOR-PERRINEVILLE RD<br>EAST WINDSOR 08520 | P-0009293 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, PATRICIA M<br>2302 Marline Ct<br>Woodbridge, VA 22192 | P-0009294 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| ALLEN, ANNETTE<br>1347 Gregan pl<br>Saint Louis, Mo 63133 | P-0009295 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINTZ, VICKI P<br>3301 19th Street N<br>St. Petersburg, FL 33713 | P-0009296 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, ROSS<br>622 S.Hanover St<br>Carlisle, PA 17013 | P-0009297 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, JACK B<br>9 lincoln way<br>buckhannon, wv 26201 | P-0009298 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTIG, SONYA A<br>19003 Perrone Dr<br>Germantown, MD 20874 | P-0009299 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, LAWRENCE E<br>14 RUSTIC LANE<br>SALEM, WV 26426 | P-0009300 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, MARCIA J<br>103 Middleground PLace<br>Cranberry Townsh, PA 16066 | P-0009301 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lifestyle Builders, Inc.<br>WALTER, CHARLES D<br>O.O. Box 1363<br>Berlin, MD 21811 | P-0009302 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BARRY P<br>189 Amsterdam Pl<br>Madison, AL 35758 | P-0009303 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, DONALD G<br>1618 SE Mansfield Street<br>Port St. Lucie, FL 34952 | P-0009304 | 10/30/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| SHUJA, MAJID<br>8 Gervin Road<br>Lawrenceville, NJ 08648 | P-0009305 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLEY, JEFFRY T<br>18764 E. Braeburn Ln.<br>Queen Creek, AZ 85142 | P-0009306 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZARI, MARIA L<br>88 Pleasant Plains Road<br>Stirling, NJ 07980 | P-0009307 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICK, FRED C<br>155 NE Elm Terrace<br>Jensen Beach, Fl 34957 | P-0009308 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGNER, RUSSELL A<br>2430 COUNTY RD CC<br>HARTFORD, WI 53027 | P-0009309 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAGL, RICHARD D<br>1381 Elmwood Ave<br>Deerfield, IL 60015 | P-0009310 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDE, DAVID J<br>1002 Grandview Dr.<br>New Lenox, IL 60451 | P-0009311 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009312 | 10/30/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| YUSKO, DIANE C<br>7 Rustic Dr<br>Howell, NJ 07731 | P-0009313 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, AMBER B<br>113 Cody Lane<br>Foley, AL 36535 | P-0009314 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZARI, GIUSEPPE<br>88 Pleasant Plains Road<br>Stirling, NJ 07980 | P-0009315 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, YVONNE M<br>8462 Falmouth Dr<br>St Louis, MO 6311 | P-0009316 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRENNON, DAVID M<br>9402 S 43rd PL<br>Phoenix, AZ 85044-5545 | P-0009317 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, HOLLI M<br>804 Kim Lane<br>Royse City, TX 75189 | P-0009318 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAAS, VICKI L<br>855 Waterford Drive<br>Frederick, MD 21702 | P-0009319 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVAN, LARRY P<br>16237 Grist Mill Drive<br>Derwood, MD 20855 | P-0009320 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MEGHAN N<br>2524 Alfaretta Ave.<br>Alton, IL 62002 | P-0009321 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, NEAL E | P-0009322 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LANGDALE, SHELLI D<br>232 E 11th Street<br>352<br>Chattanooga, TN 37402 | P-0009323 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herrington Harbour, Inc.<br>Susan Evans<br>7149 Lake Shore Drive<br>North Beach, MD 20714<br>Retired | P-0009324 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, EDWARD R<br>7736 Beverly Ave.<br>Parkville, MD 21234/6101 | P-0009325 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLAR, JOSE M<br>515 Gondoliere Av.<br>Coral Gables, fl 33143 | P-0009326 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, AUDREY L<br>2 Lost Circle<br>Coldspring, TX 77331 | P-0009327 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009328 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ELLIOTT, EDELTRAUD U<br>6936S. Carlinda Ave<br>Columbia, MD 21046 | P-0009329 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, JAMES E | P-0009330 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, XIOMARA N<br>106 Heritage ct<br>Pennington, NJ 08534-5286 | P-0009331 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JOHN B<br>525 HAMPTON PL<br>PORTSMOUTH, VA 23704 | P-0009332 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 1st Mid America Credit Union<br>NULL, JEANNE<br>818 S. Neunaber Drive<br>Bethalto, IL 62010 | P-0009333 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009334 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUJA, MAJID<br>8 Gervin Road<br>Lawrenceville, NJ 08648 | P-0009335 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NORITA<br>14133 Remington Ct<br>Fontana, Ca 92336 | P-0009336 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, RONALD L<br>375 Hollow Hill Rd<br>Wauconda, IL 60084 | P-0009337 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, ESTHER D<br>6624 Pondview Dr<br>Tinley Park, IL 60477 | P-0009338 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUM, BETTY L<br>312 MAPLE ST<br>HINTON, WV 25951 | P-0009339 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, THOMAS E<br>3649 Light Horse Loop<br>Virginia Beach, VA 23453 | P-0009340 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARRIER, DONNA<br>6822 W Avenida del Rey<br>Peoria, AZ 85383 | P-0009341 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KIMBERLY A<br>100 Parkway Avenue<br>Wilmington, DE 19809 | P-0009342 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, LINDA L<br>1204 Bloomsbury Manor Dr<br>Durham, NC 27703 | P-0009343 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMMERS, LEONARD C<br>119 TURTLE COVE LANE<br>HUNTINGTON, NY 11743 | P-0009344 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, REBECCA L<br>201 Kevin Lane<br>Sikeston, mo 63801 | P-0009345 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRVIS, KIMBERLY A<br>89 burr st<br>east haven, CT 06512 | P-0009346 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAPA, KARIN E<br>830 rolling hills drive<br>palm harbor, fl 34683 | P-0009347 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EDGINGTON, ASHLEY J<br>44 Morton Hollow<br>Fortson, GA 31808 | P-0009348 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | P-0009349 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELI, JACQUELINE<br>31524 Marchester Drive<br>Wesley Chapel, FL 33543 | P-0009350 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, CHRISTIAN J<br>16115 onaway rd<br>shaker heights, oh 44120 | P-0009351 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFERKORN, LAURA B<br>4117 Cassina Road<br>Columbia, Sc 29205 | P-0009352 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, ANTHONY A<br>379 Davis Rd<br>Street, MD 21154 | P-0009353 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, HENRY J<br>58 Atkinson Avenue<br>Stoughton, MA 02072 | P-0009354 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLNESS, HUGH<br>49 ford Ave<br>Fords, NJ 08863 | P-0009355 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, VIRGINIA A<br>1123 35th street<br>Gulfport, MS 39501 | P-0009356 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, CHRISTIAN J<br>16115 Onaway rd<br>shaker heights, OH 44120 | P-0009357 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN A<br>41 NORTH STREET<br>CRANSTON, RI 02920 | P-0009358 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'ROURKE, WILLIAM B<br>2 N. Dee Road<br>204<br>Park Ridge, IL 60068 | P-0009359 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KNERR, ADAM M<br>5813 S Lakewood Avenue<br>c/o Denise Moody<br>Tulsa, OK 74135 | P-0009360 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, QUARNESHA<br>21 Golson Road<br>Fort Deposit, AL 36032 | P-0009361 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, WILLIAM D<br>5805 Campbell St<br>Valparaiso, IN 46385 | P-0009362 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINIDAD, ANGELA M<br>120 Ravine Drive<br>Apt. 56B<br>Matawan, NJ 07747 | P-0009363 | 10/30/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DUNKIN, TAMMARA J<br>840 NW 69th Street<br>Kansas City, MO 64118 | P-0009364 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNBAR, DAVID<br>9512 Liberty Tree Lane<br>Vienna, VA 22182 | P-0009365 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, EUREKA E<br>105 Whitsitt Loop Rd<br>Newbern, AL 36765 | P-0009366 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, KATHLEEN<br>2843 Clear Creek Lane<br>Lafayette, CO 80026 | P-0009367 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PARKS, BRIAN L<br>117 S. Chestnut St.<br>Linesville, PA 16424-8607 | P-0009368 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLIG, DON A<br>3197 County Road 20<br>Int'l Falls, MN 56649 | P-0009369 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, GAYLE Y<br>11102 W. Cooper Drive<br>Littleton, CO 80127-5842 | P-0009370 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E<br>P.O. Box 1877<br>Bandon, OR 97411 | P-0009371 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGREN, WILLIAM A<br>3136 Atchison St<br>Aurora, Co 80011 2212 | P-0009372 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARION<br>1312 Monterey Cir.Apt. 1312<br>Jonesboro, GA | P-0009373 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLO, JUANITA<br>7225 N Grady Ave<br>tampa, Fl 33614 | P-0009374 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUCCILLI, TINA M<br>318 DEVOE DR<br>OSWEGO, IL 60543-4068 | P-0009375 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASEK, JEFF<br>401 N Constitution dr apt.534<br>Aurora, Il 60506 | P-0009376 | 10/30/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| BELFIELD, DAVID M<br>230 Beattie<br>Lockport | P-0009377 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E<br>P.O. Box 1877<br>Bandon, OR 97411 | P-0009378 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARY E<br>30 Richardson Road<br>Fitchburg, MA 01420 | P-0009379 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURINAITIS, ANDREW<br>33 micah hamlin rd.<br>centerville, ma 02632 | P-0009380 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGREN, WILLIAM A<br>3136 Atchison St<br>Aurora, Co 80011-2212 | P-0009381 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANWORTH, REX D<br>391 W 250 S<br>Lindon, UT 84042 | P-0009382 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERAFINO, JACQUELINE G<br>109 grove street<br>wellesley, ma 02482 | P-0009383 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, CYNTHIA L<br>1239 Ruth Dr<br>Kirkwood, MO 63122-1021 | P-0009384 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES J<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009385 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, ANELY M<br>10909 SW 75 STREET<br>MIAMI, FL 33173 | P-0009386 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIERNAN, BRIAN G<br>435 Carpenters Cove Lane<br>Downingtown, PA 19335 | P-0009387 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, SANDRA R<br>2040 Marina Pointe Rd<br>Salisbury, NC 28146 | P-0009388 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSEKER, KRISTEN S<br>740 Largo Drive<br>Virginia Beach, VA 23464 | P-0009389 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN III, ELVERSON L<br>3700 Toone Street<br>Apt 2418<br>Baltimore, MD 21224 | P-0009390 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, JULIE<br>108 Tallwood Lane<br>Green Brook, NJ 08812 | P-0009391 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E | P-0009392 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, GREGORY A<br>8906 Quail ridge dr<br>rowlett, tx 75089 | P-0009393 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES J<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009394 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN T<br>484 King George Road<br>Basking Ridge, NJ 07920 | P-0009395 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICK, FRED C<br>155 NE Elm Terrace<br>Jensen Beach, Fl 34957 | P-0009396 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, ANTHONY A<br>379 Davis Rd<br>Street, MD 21154 | P-0009397 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, RIGOBERTO<br>223 Hahlo St.<br>Houston, Tx 77020 | P-0009398 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABRESE, MARLO J<br>288 maple ave<br>2c<br>hartford, ct 06114 | P-0009399 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFIELD, DAVID M<br>230 Beattie<br>Lockport, Ny 14094 | P-0009400 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JAMES N<br>1 SENTEL ESTS<br>SULLIVAN, IL 61951 | P-0009401 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RILEY, MARY A<br>19253 Otters Wick Way<br>Land O Lakes, FL 34638 | P-0009402 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LORI A<br>6028 Cummings Road<br>Akron, NY 14001-9325 | P-0009403 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, GERALDINE S<br>217 Williams Avenue<br>Florence, Al 35634 | P-0009404 | 10/30/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CASTOR, MAGALIE<br>19501 W. Country Club Dr.<br>#2211<br>Aventura, FL 33180 | P-0009405 | 10/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| TEGEGNE, HAIMANOT Y<br>1242 S. Wheeling Way Apt H158<br>Aurora, Co 80012 | P-0009406 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, AMASA B<br>778 Old Tree Road<br>Dadeville, AL 36853 | P-0009407 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, HOLLEY B<br>805 Reserve Champion Drive<br>#021<br>Rockville, MD 20850 | P-0009408 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 Davis Rd<br>Street, MD 21154 | P-0009409 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON-JONES, TANYA<br>3501 Light Horse Loop<br>Virginia Beach, VA 23453 | P-0009410 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOINOGLOU, GEORGE<br>370 GREENE AVENUE<br>SAYVILLE, NY 11782 | P-0009411 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LAURENCE K<br>1818 Darrow Ave<br>Evanston, IL 60201 | P-0009412 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEATH, JAYNE M<br>2404 S 16th Terrace<br>Leavenworth, KS 66048 | P-0009413 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, LISA<br>2313 Colonial Drive<br>Brookhaven, GA 30319 | P-0009414 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, CATHY-ANN<br>9 Sherry Rd<br>East Brunswick, NJ 08816 | P-0009415 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, DANIELLE F<br>110 Tamarind Court<br>Kingsland, GA 31548 | P-0009416 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLY, JAMIE M<br>10767 TECUMSEH DRIVE<br>NEWBURGH, IN 47630 | P-0009417 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEBRICK, ARNOLD L<br>1904 Tufton Ct.<br>virginia beach, va 23454 | P-0009418 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMCZAK JR., THOMAS N<br>2521 South 200th Avenue<br>P.O. Box 909<br>Buckeye, AZ 85326 | P-0009419 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, KATHY M | P-0009420 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANTOINETTE<br>1575 W Talisman dr<br>Salt Lake city, UT 84116 | P-0009421 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PAPP, GLENN R<br>632 Englewood Avenue<br>Apartment 9<br>Buffalo, NY 14223 | P-0009422 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DEBORAH A<br>101 Pine Ridge Trail<br>Madison, WI 53717 | P-0009423 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, SARAH L<br>5669 Valleyview Drive<br>Bethel Park, PA 15102 | P-0009424 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, BRANDI<br>1109 County Street<br>Portsmouth, VA 23704 | P-0009425 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ELIZABETH A<br>1062 mary collier rd<br>athens, ga 30607 | P-0009426 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DOUGLAS<br>7316 Carlton Arms Drive apt c<br>New Port Richey<br>New Port Richey, FL 34653 | P-0009427 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYCOFF, TODD A<br>66 RIDGEVIEW DR<br>BASKING RIDGE, NJ 07920 | P-0009428 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNIFF, THOMAS J<br>409 foothill road<br>bridgewater, nj 08807 | P-0009429 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ELIZABETH A<br>1062 mary collier rd<br>athens, ga 30607 | P-0009430 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGENER, BRIAN E<br>1431 MEADOW LN<br>Glenview, IL 60025 | P-0009431 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMPELMAN, DEWAYNE L<br>4846 Knights Way<br>Anchorage, AK 99508 | P-0009432 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TOMCZAK JR, THOMAS N<br>2521 South 200th Avenue<br>P.O. Box 909<br>Buckeye, AZ 85326 | P-0009433 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN RICKFORD, KATHARINE C<br>7238 Magpie Ln.<br>Falls Church, VA 22043 | P-0009434 | 10/30/2017 | TK Holdings Inc., et al. | $6,200.00 | | | | | $6,200.00 |
| CARSON, ELIZABETH A<br>1062 mary collier rd<br>athens, ga 30607 | P-0009435 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, RAYMOND H<br>30 Sapphire St<br>Enfield, Ct 06082lh | P-0009436 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIER, ALYSSA S<br>4943 Park Road<br>Unit 247<br>Charlotte, NC 28209 | P-0009437 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| College Craft Enterprises, Lt<br>211 E. Illinois Street<br>Suite 1A<br>Wheaton, IL 60187 | P-0009438 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAQUETTE, JESSICA<br>55 Oak Leaf<br>Coventry, CT 06238 | P-0009439 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEVINE, KENN<br>3416 CHURCHILL DRIVE<br>PORTSMOUTH, VA 23703 | P-0009440 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, GENESIS<br>236 Gray Slate Circle<br>Sevierville, TN 37876 | P-0009441 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOLES, TARA L<br>W1415 Arrowhead Road<br>Wisconsin Dells, WI 53965 | P-0009442 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMBROSE, NANCY R<br>426 W Oakwood Dr<br>Barrington, IL 60010 | P-0009443 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCKETT, DEBRA J<br>29488 State Highway F<br>Conception Jct, Mo 64434 | P-0009444 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EMMERICK, BUCK S<br>212 RIVERSTONE COMMONS CIR.<br>CANTON, GA 30114 | P-0009445 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCPARTLAND, CHARLES J<br>240 Tavistock Road<br>Cherry Hill, NJ 08034 | P-0009446 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAHEEN, WILLIAM<br>55 washington blvd<br>williamsport, pa 17701 | P-0009447 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEIDLEMAN, BRENT<br>334 herrick ave<br>sayre, pa 18840 | P-0009448 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, YI-CHING<br>1120 Morningwood Ln<br>Great Falls, VA 22066 | P-0009449 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANCOCK, JEREMY R<br>2843 Clear Creek Lane<br>Lafayette, CO 80026 | P-0009450 | 10/30/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PELLICCIA, LANNY C<br>574 Wyoming Ave<br>Wyoming, PA 18644 | P-0009451 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASSENAT, JENNIFER M<br>360 Balazia Ave<br>Monessen, PA 15062 | P-0009452 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, NICKOLAS A<br>828 Lynn Ave Apt 9<br>Baraboo, WI 53913 | P-0009453 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS F<br>8020 E Bandana Court<br>Prescott Valley, AZ 86314-4264 | P-0009454 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENNEY, DANA M<br>13037 Conquest Point Ln<br>Hallwood, VA 23359 | P-0009455 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEINERT, RUDOLF J<br>5313 QUEENSWOOD DR.<br>Q<br>TAYLORSVILLE, UT 84129 | P-0009456 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, BRIAN L<br>753 Cottonwood Court<br>Virginia Beach, VA 23462 | P-0009457 | 10/30/2017 | TK Holdings Inc., et al. | $10,164.92 | | | | | $10,164.92 |
| MARTIN, PAUL R<br>18304 Porky St<br>Saegertown, PA 16433 | P-0009458 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, JACQUELYN R<br>3103 Coventry Lane<br>Safety Harbor, fl 34695 | P-0009459 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, JOAN K<br>54 Fox Run Rd<br>Norwalk, CT 06850 | P-0009460 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, RACHEL B<br>12004 Hudson View Ct<br>Louisville, Ky 40299 | P-0009461 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT JR, JAMES M<br>180 jared dr<br>laurens, sc 29360 | P-0009462 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONHO, RICHARD<br>PO Box 951813<br>Lake Mary, Fl 32795 | P-0009463 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ASTREIKA, VERA<br>326 Blair Drive<br>Copley, OH 44321 | P-0009464 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKINSON, MICHAEL R<br>3717 patterson ave<br>richmond, va 23221 | P-0009465 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buckeye Transfer Realty, LLC<br>Lisa Wallace<br>PO Box 45<br>Columbiana, OH 44408 | P-0009466 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JOHN J<br>150 evergreen circle<br>beaver, pa 15009 | P-0009467 | 10/30/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| WEBER, CHRISTOPHER<br>5345 E 131 St<br>Garfield Hts, OH 44125 | P-0009468 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, DEBBIE J<br>119 Terrace Lane<br>Hannibal, MO 63401 | P-0009469 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANE, CHRISTOPHER J<br>54 Fox Run Rd<br>Norwalk, CT 06850 | P-0009470 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMBERG, DONALD C<br>8 Stone Meadow Road<br>Annandale, NJ 08801 | P-0009471 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, VIVIAN R<br>3103 Coventry Lane<br>Safety Harbor, fl 34695 | P-0009472 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, STEPHEN<br>6412 26th St<br>Lubbock, TX 79407 | P-0009473 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAURIA, SUSAN A<br>1088 Cheval Dr<br>Vero Beach, FL 32960 | P-0009474 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULIN, DENNIS J<br>225 Plantation Cove<br>Milton, GA 30004 | P-0009475 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGH, VICKI L<br>P.O. Box 781908<br>San Antonio, TX 78278-1908 | P-0009476 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BARBARA<br>8899 nw 110 lane<br>Hialeah gardens, FL 33018 | P-0009477 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, STACIE Y<br>1938 Woodland Ave Apt C<br>Kansas City, Mo 64108 | P-0009478 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULDING, STACEY<br>7305 Yates Court<br>McLean, VA 22101 | P-0009479 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTZ, SUSAN G<br>1312 Foxboro Dr<br>Monroeville, PA 15146 | P-0009480 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAIS, KRAIG A<br>126 Birch Street<br>Madawaska, ME 04756 | P-0009481 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LOHRER, MARTIN J<br>318 white ave.<br>northvale, nj 07647-1718 | P-0009482 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CELESTE D<br>4131 Manzanita Ave<br>Apt 2<br>S Lake Tahoe, Ca 96150 | P-0009483 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buckeye Transfer Realty, LLC<br>Lisa Wallace<br>PO Box 45<br>Columbiana, OH 44408 | P-0009484 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, BRIAN J<br>3851 ridgeview ct.<br>colgate, wi 53017 | P-0009485 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, TANISHA<br>14611 Southern Blvd<br>Unit 596<br>Loxahatchee, FL 33470 | P-0009486 | 10/30/2017 | TK Holdings Inc., et al. | $1,535.00 | | | | | $1,535.00 |
| SVOBODA, RALPH E<br>Ralph Svoboda<br>623 N Rumple Lane<br>Addison, IL 60101 | P-0009487 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAQUET, ELSIE M<br>3215 Netherland Ave.<br>Apt. 1E<br>Bronx, NY 10463 | P-0009488 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTZ, ALFRED B<br>1312 Foxboro Dr<br>Monroeville, PA 15146 | P-0009489 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MARK S<br>4913 Rose St<br>Houston, TX 77007-5339 | P-0009490 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, SAMUEL<br>4130 Oxcliffe Grove<br>Suwanee, GA 30024 | P-0009491 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLYNN, RONALD F<br>31600 Tara Blvd W.<br>Spanish Fort, Al 36527 | P-0009492 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIJMEH, ISAM F<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0009493 | 10/30/2017 | TK Holdings Inc., et al. | $2,283.00 | | | | | $2,283.00 |
| MCCLEAN, SCOTT D<br>301 West Broad St.<br>#429<br>Falls Church, VA 22046 | P-0009494 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYKEN, DONALD L<br>10811 E LeClaire Street<br>Grant Park, IL 60940-5571 | P-0009495 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, WILLIAM T<br>4801 Wood Valley Drive<br>Raleigh, NC 27613 | P-0009496 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIROST, ROGER<br>329 Rio Vista Dr<br>Cibolo, TX 78108 | P-0009497 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capital One Finance Company<br>ANTHONY, MATTIE L<br>4808 Longstreet Pl<br>Bossier City, La 71112 | P-0009498 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROLYN W<br>135 Delissa Drive<br>Georgetown, KY 40324 | P-0009499 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNECKE, VINCENT<br>1003 Douglas Ave<br>Wantagh, NY 11793 | P-0009500 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAIS, KRAIG A<br>126 Birch Street<br>Madawaska, ME 04756 | P-0009501 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALEXANDER, JEANNE<br>23896 Creek Branch Lane<br>Estero, FL 34135 | P-0009502 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATORELLA, MARY JO<br>13 whittier place<br>haverhill, ma 01832 | P-0009503 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIROST, ROGER<br>329 Rio Vista Dr<br>Cibolo, TX 78108 | P-0009504 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAJEWSKI, ANGELA L<br>2331 RUTH AVE<br>SPARROWS POINT, MD 21219 | P-0009505 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREAU, PATRICIA<br>85 Duke Drive<br>Stratford, CT 06614 | P-0009506 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Primary Learning, LLC<br>TAGLIANI, ROBERT C<br>7119 S Espana Way<br>Centennial, CO 80016-2138 | P-0009507 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, QUINCY<br>1529 Oak Park Drive<br>Helena, AL 35080 | P-0009508 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN, ELIZABETH S<br>175 Knibloe Hill ROad<br>Sharon, CT 06069 | P-0009509 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRENAS, ANN M<br>177 Bemis St. UIC<br>Terryville, CT 06786-4711 | P-0009510 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, FRANK J<br>2654 N. 2200 East Rd.<br>Martinton, IL 60951 | P-0009511 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, KEVIN<br>810 N 2nd St<br>Bellaire, TX 77401 | P-0009512 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSKUN, CENK<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009513 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUTCHINGS, CASSANDRA L<br>2717 Marshall Ave<br>Granite City, IL 62040 | P-0009514 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MICHAEL L<br>12245B Fairway Circle<br>Blue Island, IL 60406 | P-0009515 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIM, WOO H<br>3 RIVER STREET APT 17<br>LITTLE FERRY, NJ 07643-1110 | P-0009516 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, STEVEN C<br>578 NE 20th Street<br>Apt. 7<br>Wilton Manors, FL 33305 | P-0009517 | 10/30/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| Cowser Medical Group, Inc<br>COWSER, RICK COWSER<br>1701 Mullikin Dr<br>Champaign, Il 61822 | P-0009518 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTALING, SHEILA<br>229 church st<br>north adams, ma 01247 | P-0009519 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLOWSKI, NICOLE M<br>821 Center Road<br>Leesport, PA 19533 | P-0009520 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAU, TIARA C<br>224 Albion St. #2<br>Wakefield, Ma 01880 | P-0009521 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSKUN, CENK<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009522 | 10/30/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| LEMBO, JOHN T<br>826 Pond Cypress Ct<br>Orlando, FL 32825 | P-0009523 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGALIA, AMANDA M<br>8702 Aspen Circle<br>Parker, CO 80134 | P-0009524 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, RICHARD<br>2515 Kruppa Road<br>LaGrange, TX 78945 | P-0009525 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, SHARYN<br>810 N 2nd St<br>Bellaire, TX 77401 | P-0009526 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Primary Learning, LLC TAGLIANI, ROBERT C 7119 S Espana Way Centennial, CO 80016-2138 | P-0009527 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORING, NANCY I 3558 South Main Street Road Batavia, NY 14020 | P-0009528 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, PHILLIP E 300 Willow Ridge Dr. Chuckey, Tn 37641 | P-0009529 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDRESEN, DEBBIE A 80 Rivervale Road River Vale, NJ 07675 | P-0009530 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, SCOTT 835 Autumn Bluffs Fairburn, GA 30213 | P-0009531 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITTEL, MICHAEL D 30W002 Spruce Court Warrenville, IL 60555 | P-0009532 | 10/30/2017 | TK Holdings Inc., et al. | $585.00 | | | | | $585.00 |
| HOTALING, SCOTT 229 church st north adams, ma | P-0009533 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, TERRYD RR 1 BOX 97 BREMEN, OH 43107 | P-0009534 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CAROLE 609 hwy 466 #526 lady lake, fl 32159 | P-0009535 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MONTYWIN 3380 MOUNTAIN LAUREL LOOP DUMFRIES, VA 22026 | P-0009536 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMBO, JOHN T 826 Pond Cypress Ct. Orland0, FL 32825 | P-0009537 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWSER, RICK 1701 Mullikin Dr Champaign, IL 61822 | P-0009538 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, CALLIE J 5206 Grand Lake St Bellaire, TX 77401 | P-0009539 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLTON, ANDREW G 218 Sycamore Village Terrace Midlothian, VA 23114 | P-0009540 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, CLADENE R 216 Myrtle St. Uvalde, TX 78801 | P-0009541 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARAKSIN, CAROLYN 271 E.Mountain View Rd, San Tan Valley, AZ 85143 | P-0009542 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, DIANE A 29 Stratton Lane Sewell, NJ 08080 | P-0009543 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SUE A 8185 County Road 2578 Royse City, TX 75189 | P-0009544 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVOLIO, WILLIAM E<br>711 s lincoln street<br>hinsdale, il 60521 | P-0009545 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, MARTHA E<br>116 Beaver Dam Reach<br>Rehoboth Beach, DE 19971 | P-0009546 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIN, NORMAN C<br>1700 Ridge Road<br>Highland Park, IL 60035 | P-0009547 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DENNIS E<br>5838 Markwell Ridge<br>Braselton, GA 30517-1236 | P-0009548 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, SCOTT<br>835 Autumn Bluffs<br>Fairburn, GA 30213 | P-0009549 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CAROL<br>710 Janisch Road<br>Houston, TX 77018 | P-0009550 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPATA, JOHN S<br>20472 W Legend Trail<br>Buckeye, AZ 85396-1750 | P-0009551 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 Davis Rd<br>Street, MD 21154 | P-0009552 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DANIEL R<br>34887 North Falcon Circle<br>Kiowa, CO 80117 | P-0009553 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, PATRICIA<br>56 TOLL GATE RD<br>DOUGLASSVILLE, PA 19518 | P-0009554 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERNAIL, DAVID C<br>360 White Oak Dr<br>Lumberton, Tx 77657 | P-0009555 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANDA, SAURABH<br>1229 Oxford Hill Ct<br>APT 1<br>Saint Louis, MO 63146 | P-0009556 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIRDEN, ROSLYN R<br>1818 S Ervay ST<br>#110<br>Dallas, TX 75215 | P-0009557 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANER, JACLYN S<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009558 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MENG<br>701 shannon ln<br>kirksville, mo 63501 | P-0009559 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADA, JOHN E<br>88 Forbes Hill Road<br>Quincy, MA 02170 | P-0009560 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WALDEN, CALVIN L<br>51Akin Ave<br>Capitol Heights, MD 20743 | P-0009561 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, ELLIOTT<br>14194 N. Bronze Statue Ave<br>Marana, Az 85658 | P-0009562 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINN, LAUREEN B 5 Cottonwood Lane Attleboro, MA 02703 | P-0009563 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, JEFFREY D 2200 Neville Road Chapel Hill, NC 217516 | P-0009564 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, BRIAN R 13108 Greenwood Creek Ashland, VA 23005 | P-0009565 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMER, KENNETH L 238 Justice Way Elkton, MD 21921 | P-0009566 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PAYAL S 3389 WHIRLAWAY DRIVE NORTHBROOK, IL 60062 | P-0009567 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANER, JEFFREY A 4552 SUNKNOLL DR LOVELAND, CO 80538 | P-0009568 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADYEN, HENRY C 7817 La Sobrina Dallas, TX 75248 | P-0009569 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TIFFANY M 136 Lighthouse Drive Portsmouth, VA 23703 | P-0009570 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDER, MICHAEL 357 E Roosevelt Blvd Philadelphia, PA 19120 | P-0009571 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, DAVID J 2897 BAFFIN DR HAMILTON , OH 45011 | P-0009572 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGE, BRADLEY L 4807 Mary Green Ct NE Cedar Rapids, IA 52411 | P-0009573 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MALINDA S 7 hill st apt 1 Owego, NY 13827 | P-0009574 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, FRANTZ 5618 CRESCENT RIDGE DR WHITE MARSH, MD 21162 | P-0009575 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MELISSA R 185 Bristol Forest Trail Sanford, FL 32771 | P-0009576 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, KERRY P 1807 Robert Lane Naperville, Il 60564 | P-0009577 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAP, JEFFREY 446 West 55th Street Apt 2D New York, NY 10019 | P-0009578 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, COLLEEN M 10538 E Clairmont Circle Unit 206 Tamarac, Fl 33321 | P-0009579 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, BRIAN R 13108 Greenwood Creek Ashland, VA 23005 | P-0009580 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, EMILY J<br>346 Topsfield Road<br>Columbus, OH 43228 | P-0009581 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STETSON, ZACHARY L<br>4 Richmond Road<br>Newtown, CT 06470 | P-0009582 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSCHICK, CAROL E<br>16176 Hidden Acres Dr<br>Little Falls, MN 56345 | P-0009583 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRMOHAMED, RAHIM<br>255 spring forest way<br>sharpsburg, ga 30277 | P-0009584 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZITARI, JOSEPH F<br>120 Bel Air Lane<br>Fairfield, CT 06824 | P-0009585 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSARKOVA, OLGA<br>851 Celeste lane<br>Keller, Tx 76248 | P-0009586 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD A<br>193 RT 590<br>GREELEY, PA 18425 | P-0009587 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, ERIC L<br>3017 S Holly Pl<br>Denver, CO 80222 | P-0009588 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHERRY C<br>2480 Greythorne Commons<br>Douglasville, GA 30135 | P-0009589 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIPSE-GRIMM, WILEEN K<br>1208 n 6th street<br>clear lake, ia 50428 | P-0009590 | 10/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BLOUNT, DEMITROUS<br>25627 Coltrane Dr<br>Damascus, MD 20872 | P-0009591 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKIN, JEFFREY J<br>1490 Broadstone Pl.<br>Vienna, VA 22182 | P-0009592 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALBIN, BRUCE C<br>13015 Colbert Ferry<br>San Antonio, TX 78253 | P-0009593 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, DANIEL A<br>9921 Shorewood Ln<br>Unit F<br>Cincinnati, Oh 45241 | P-0009594 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DANIELLE O<br>25465 Seven Hope Rd<br>Hollywood, MD 20636 | P-0009595 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKI, ARLENE M<br>1405 Spring Valley Drive<br>Carol Stream, IL 60188 | P-0009596 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZITARI, JOSEPH F<br>120 Bel Air Lane<br>Fairfield, CT 06824 | P-0009597 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TERRY E<br>230 Bethel Dr<br>Salisbury, NC 28144 | P-0009598 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METZGER, LESLIE A<br>54 Hall St<br>Clifton, NJ 07014 | P-0009599 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLENSNEIDER, MATTHEW J<br>177 Millers Falls Road<br>2nd Floor<br>Turners Falls, MA 01376 | P-0009600 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BRENDA<br>2206 Erin Way<br>Bel Air, MD 21015 | P-0009601 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, MIGUEL A<br>14 Rockledge Road #1B<br>Hartsdale, NY 10530 | P-0009602 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, RICHARD J<br>551 W Willow Court<br>Louisville, CO 80027 | P-0009603 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, ROBERT<br>15 Paradise Rd<br>Ipswich, MA 01938 | P-0009604 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TSARKOVA, OLGA<br>851 Celeste lane<br>Keller, Tx 76248 | P-0009605 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, ERIC L<br>3017 S Holly Pl<br>Denver, CO 80222 | P-0009606 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLAR, BRITTANY N<br>1608 Gray Lake Drive<br>Princeton, LA 71067 | P-0009607 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, WILLIAM J<br>3601 Montchanin Road<br>Wilmington, DE 19807 | P-0009608 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, WILSON<br>860 North Orange Avenue<br>Unit 233<br>Orlando, FL 32801 | P-0009609 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DAVID<br>2206 Erin Way<br>Bel Air, md 21015 | P-0009610 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAYA, JERALD J<br>5720 Breckenridge St<br>North Las Vegas, NV 89081 | P-0009611 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Order of Julian of Norwich<br>H. M. Crupi, W704 Alft Road<br>Order of Julian of Norwich<br>White Lake, WI 54491-9715 | P-0009612 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONZELLA, MATTHEW J<br>2714 Bradbury Court<br>Davidsonville, MD 21035 | P-0009613 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYDELL, CHRISTOPHER M<br>13955 Creighton Rd<br>Conroe, Tx 77302 | P-0009614 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARRIN D<br>16 Silver Hill Court<br>Perry Hall, MD 21128 | P-0009615 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WADE, WILLIAM J<br>3601 Montchanin Road<br>Wilmington, DE 19807 | P-0009616 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUER, BONNIE K<br>9167 S Kenwood Lane<br>Tempe, AZ 85284 | P-0009617 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, LISA R<br>532 Warner Road<br>Hubbard, OH 44425 | P-0009618 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JAMES R<br>5314 Elston Rd.<br>Jefferson City, MO 65109 | P-0009619 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, SHEENA<br>c/o Collins Law LLC<br>One Chase Corp Ctr Ste 400<br>Birmingham, AL 35244 | P-0009620 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, SHELLEY A<br>37 Mallette Drive<br>Belen, NM 87002 | P-0009621 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICHOSKY, KAREN E<br>576 Main Street<br>Cedarville, NJ 08311 | P-0009622 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONEY, JOHN W<br>7212 Ninuteman Ln<br>SOMERSET, NJ 08873 | P-0009623 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBERT D<br>3502 S Country Club Rd<br>Garland, TX 75043 | P-0009624 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYDELL, CHRISTOPHER M<br>13955 Creighton Rd<br>Conroe, Tx 77302 | P-0009625 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT JR, QUINTON<br>2831 Petersburg Court<br>Decatur, GA 30034 | P-0009626 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PAUL M<br>3871 MOUNT OXFORD STREET<br>WELLINGTON, CO 80549 | P-0009627 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, SAMUEL C<br>1919 Enclave Drive<br>Mt Pleasant, SC 29464 | P-0009628 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPECKY, CHRISTOPHER J<br>67 Blackland Rd NW<br>Atlanta, GA 30342 | P-0009629 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, TANIA<br>9075 Gaylord Dr Apt#22<br>Houston, TX 77024 | P-0009630 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINA, JOHN N<br>3904 Peggy Drive<br>Wichita Falls, Tx 76306 | P-0009631 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNER, MIYOUNG K<br>3104 Brandenburg Drive<br>Indianapolis, IN 46239 | P-0009632 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHELE N<br>132 pine hill ave<br>Stamford, Ct 06906 | P-0009633 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAQUATRA, MICHAEL A<br>314a freindship ave<br>Hellam, Pa 17406 | P-0009634 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PELLETIER, HENRY R<br>10 Snow Canning Rd.<br>Scarborough, ME 04074 | P-0009635 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROSE L<br>5007 steel meadows lane<br>humble, tx 77346 | P-0009636 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREAU, PATRICIA<br>85 Duke Drive<br>Stratford, CT 06614 | P-0009637 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, JEANNE V<br>629 Hughes Rd.<br>Hampstead, NC 28443 | P-0009638 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIENHOFF, DALLAS G<br>8455 Chapelwood Ct.<br>Annandale, VA 22003 | P-0009639 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ANGELA R<br>17935 Tarpon Court<br>Homewood, IL 60430 | P-0009640 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTIER, MATTHEW G<br>2443 fawnlake trl<br>orlando, fl 32828 | P-0009641 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARA, ALBERO<br>4823 Fitzpatrick Way<br>Norcross, GA 30092 | P-0009642 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY A<br>1593 Lee Road 375<br>Valley, AL 36854 | P-0009643 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, CHRISTOPHER<br>5345 E 131 St<br>Garfield Hts, OH 44125 | P-0009644 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, PHU Q<br>phu quang trinh<br>12943c grays pointe rd<br>fairfax, va 22033 | P-0009645 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIFRUSCIO, CHERYL M<br>45 Washington St<br>Unit 12<br>Methuen, MA 01844 | P-0009646 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMBERG, KRISTIN E<br>8 Stone Meadow Road<br>Annandale, NJ 08801 | P-0009647 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYFIELD, DAWN M<br>4226 PARADISE HILLS DR<br>MARYVILLE, TN 37804 | P-0009648 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHELE<br>132 Pine Hill Ave<br>Stamford, Ct 06906 | P-0009649 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIGAN, WILLIAM F<br>9 FAIRWEATHER DRIVE<br>NORWALK, CT 06851 | P-0009650 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLDEY, CYNTHIA<br>920 Merridale Blvd<br>Mount Airy, MD 21771 | P-0009651 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DARREN<br>1815 n sheffield ave #c<br>chicago, il 60614 | P-0009652 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, CHARDAWN K 13251 Kurtz rd Woodbridge, Va 22193 | P-0009653 | 10/30/2017 | TK Holdings Inc., et al . | $8,500.00 | | | | | $8,500.00 |
| WOOD, JOHN R 10043 Ford Rd Bryceville, FL 32009 | P-0009654 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ZEPEDA, IRMA Irma Zepeda 262 North Shanks Street Clute, TX 77531 | P-0009655 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SAVAGE, DANIEL C 204-12 12th avenue Breezy Point, NY 11697 | P-0009656 | 10/30/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |
| HABENSTREIT, LINDA C 8067 Donegal Lane Springfield, VA 22153 | P-0009657 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SHARITT, ANITA D 2910 Olde Towne Parkway Duluth, GA 30097 | P-0009658 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Honda CRV OYOLA, MANDI R 3714 Willowsbrook way Kissimmee, Fl 34746 | P-0009659 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BYNUM, WILLIAM B 2006 Rose Family Drive Midlothian, VA 23112-4188 | P-0009660 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DITRO, MICHAEL W 3014 Belgrade Street Philadelphia, Pa 19134 | P-0009661 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FINLEY, DANA 4127 Arrayro Dr Snellville, GA 30039 | P-0009662 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MARINOVITCH-MART, VERA J 535 Seminar Drive  213 Houston, TX 77060 | P-0009663 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREIDENBERG, KAREN W 600 commercial street farnham, ny 14061 | P-0009664 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BRUNO JR, MARSHALL J 18 Torrington Dr Greensburg, PA 15601 | P-0009665 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KAISER, MARK S 9080 Hickory Dr Kewaskum, WI 53040 | P-0009666 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE 5850 Chase Ave. Downers Grove, IL 60516-1039 | P-0009667 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HERNANDEZ, TRACIE E 200 Westridge Circle Dallas, Ga 30132 | P-0009668 | 10/30/2017 | TK Holdings Inc., et al . | $24,291.53 | | | | | $24,291.53 |
| SPOERLEIN, DENNIS L 112 Racine court Lake Zurich, IL 60047 | P-0009669 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MULLEN, MATTHEW D 150 6th Ave Pittsburgh, PA 15229 | P-0009670 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBIC, CRAIG<br>5686 S. Ingalls St.<br>Littleton, CO 80123 | P-0009671 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, STEVE G<br>5120 Treecrest Parkway<br>Decatur, GA 30035 | P-0009672 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLETT-RUPP, KAREN S<br>2619 E Poplar Dr<br>Bloomington, IN 47401 | P-0009673 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JONATHAN T<br>85 kyles ln<br>Ft. Wright, ky | P-0009674 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUONAGURO, MICHEL L<br>20A Triumph Court<br>East Rutherford, NJ 07073 | P-0009675 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ROBERT S<br>17541 cr 132<br>live oak, fl 32060 | P-0009676 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLWITZER, CLYDE W<br>501 Lorraine Ave<br>Waukegan, IL 60085 | P-0009677 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTLES-ATWA, KATHRYN J<br>8 Vanderbilt Avenue<br>Apartment 11G<br>Brooklyn, NY 11205 | P-0009678 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DUDLEY J<br>152 Cumberland Drive<br>Byron, GA 31008 | P-0009679 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEN, NATARRA N<br>3730 Illinois<br>FL 1<br>St. Louis, MO 63118 | P-0009680 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLT III, ANGELO A<br>920 Merridale Blvd<br>Mount Airy, MD 21771 | P-0009681 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVYN, RON<br>7232 Goldwen Falcon Street<br>Las Vegas, NV 89131 | P-0009682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, CHARLOTTE G<br>616 Graybeal Hollow<br>Creston, NC 28615 | P-0009683 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, PHILLIP W<br>7702 Chadwell Road<br>Huntsville, AL 35802 | P-0009684 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRHOFF, MICHAEL B<br>12118 McDonald Chapel Dr.<br>Gaithersburg, MD 20878 | P-0009685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, CORRINE K<br>2519 Concan St.<br>San Antonio, TX 78251 | P-0009686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DONNA<br>1214 Wayne avenue<br>New Smyrna beach, Fl 32168 | P-0009687 | 10/30/2017 | TK Holdings Inc., et al. | $20,000 | | | | | $20,000.00 |
| JOSEPH, PAUL<br>168 executive cir<br>Stafford, Va 22554 | P-0009688 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUPP, JOHN A<br>2619 E Poplar Dr<br>Bloomington, IN 47401 | P-0009689 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIE, ANNETTE<br>91 Round Hill Road<br>Washingtonville, NY 10992 | P-0009690 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chrysler Capital<br>WILLIAMS MASON, CLARA M<br>2203 PineValley Drive<br>Tobyhanna, PA 18466 | P-0009691 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, PHILLIP W<br>7702 Chadwell Road<br>Huntsville, AL 35802 | P-0009692 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIELS SMITH, KATHRYN<br>5 Yorkshire Court<br>Middlesboro, ky 40965 | P-0009693 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CASTLEBERRY, JASON P<br>2542 S Quitman St<br>Denver, CO 80219 | P-0009694 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK S<br>9080 Hickory Dr<br>Kewaskum, WI 53040 | P-0009695 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, JOHN A<br>2619 E Poplar Dr<br>Bloomington, IN 47401 | P-0009696 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIE, NANCY L<br>37 E Stillwater Ave<br>POB 882<br>Beverly Shores, IN 46301 | P-0009697 | 10/30/2017 | TK Holdings Inc., et al. | $33.17 | | | | | $33.17 |
| MLADA, RAYMOND T<br>1033 Wieting Court<br>Chilton, WI 53014 | P-0009698 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, NICHOLE<br>4335 W 182nd St<br>Cleveland, OH 44135 | P-0009699 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOHNATHAN R | P-0009700 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITTI, NICOLE A<br>73 Turf Lane<br>Roslyn Hts, NY 11577 | P-0009701 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, DONNA J<br>520 Cove Court<br>Port Orange, FL 32127 | P-0009702 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIGLER JOSEPHS, DOROTHY<br>49A Garden Rd.<br>Peabody, Ma 01960 | P-0009703 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Order of Julian of Norwich<br>H. M. Crupi, W704 Alft Road<br>Order of Julian of Norwich<br>White Lake, WI 54491-9715 | P-0009704 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, JACQUELINE<br>17434 N 123rd Drive<br>Sun City West, AZ 85375 | P-0009705 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEMIN, LINDA E<br>3 Circle Drive<br>Middletown<br>, RI 02842-4605 | P-0009706 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURIA, DARLEENE L 268 Gandy Lane Flomaton, AL 36441 | P-0009707 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, KIM 1450 Maple Leaf Lane Deland, Fl 32724 | P-0009708 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARDIELLO, ANTHONY 1559 Ridgeway Street Union, NJ 07083 | P-0009709 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LORRAINE A 12 Fernwood Avenue Pittsburgh, PA 15228 | P-0009710 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, FREDA B 362 Bent Tree Court Prattville, AL 36067-2535 | P-0009711 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE, KENNETH E 16201 Fairway Woods Drive Apt. 1302 Fort Myers, Fl 33908 | P-0009712 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAMB, DONALD R 121 GEORGE CT BEAR, DE 19701 | P-0009713 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEMIN, JOHN A 3 Circle Dr Middletown , RI 02842-4605 | P-0009714 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MARCIA L 722 DONALDSON AVE APT 2 SAN ANTONIO, TX 78201 | P-0009715 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, VICKI M 505 E. Townsend St. Dunn, NC 28334 | P-0009716 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHER, RICHARD R 100 Joseph Drive Pittsfield, MA 01201-8328 | P-0009717 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSIGLIA, FREDERIC A 4230 Lehigh Ave Houston, TX 77005 | P-0009718 | 10/30/2017 | TK Holdings Inc., et al. | $22,339.00 | | | | | $22,339.00 |
| COSTELLO, JAY R 81 mellwood dr toronto, oh 43964 | P-0009719 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIELS, KATHRYN 5 Yorkshire Court Middlesboro, ky 40965 | P-0009720 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, A 701 Klevin Street SPC 36A Anchorage, AK 99508 | P-0009721 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICHOSKY, KAREN E 576 Main Street Cedarville, NJ 08311 | P-0009722 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MICHAEL F 58 Riviera Drive Granite City, IL 62040 | P-0009723 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ELIZABETH D 1506 n fiedler rd maple glen, pa 19002 | P-0009724 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, JOSEPH<br>572 Tuttle St<br>Phillipsburg, NJ 08865 | P-0009725 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, PATRICIA<br>111 West Westmoreland Road<br>Falls Church, VA 22046 | P-0009726 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, HUILI<br>1500 E BAILEY RD<br>NAPERVILLE, IL 60565 | P-0009727 | 10/30/2017 | TK Holdings Inc., et al. | $15,959.00 | | | | | $15,959.00 |
| ANDERSON, RICHARD T<br>3700 Fowler Road<br>Kennesaw, GA 30144 | P-0009728 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOMGARDEN, ROBIN E<br>1430 Willamette St #493<br>Eugene, OR 97401 | P-0009729 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, DONALD J<br>18726 Lomond Blvd<br>Shaker Hts, OH 44122-5102 | P-0009730 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, HILARY A<br>2318 TEXAS AVE<br>SAN ANTONIO, TX 78228 | P-0009731 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, CALVIN L<br>51 Akin Ave<br>Capitol Heights, MD 20743 | P-0009732 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ADDIE M<br>3700 Fowler Road<br>Kennesaw, GA 30144 | P-0009733 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, JAMES W<br>233 S 6 St<br>Apt 1409<br>Philadelphia, PA 19106 | P-0009734 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSSWELL, LAURIE E<br>847 W. Harrisville Rd.<br>#A4<br>Ogden, UT 84404 | P-0009735 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SANDRA L<br>4129 N Leamington Ave<br>Chicago, Il 60641 | P-0009736 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TRAGULA<br>9502 FOSSIL CANYON DR<br>HUMBLE, TX 77396 | P-0009737 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYGALL, KARL M<br>77 Havemeyer Lane<br>Unit 217<br>Stamford, Ct 06902 | P-0009738 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHE, STEPHEN W<br>2 Wheaton Center<br>Apt 1812<br>Wheaton, IL 60187 | P-0009739 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOWSKI, JOSEPH A<br>106 Cherry Grove Lane<br>Downingtown, PA 19335 | P-0009740 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GENEVA S<br>274 Craigtown RD<br>Calhoun, GA 30701 | P-0009741 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLYNN, JAMES J<br>111 West 12th Street<br>Ocean City, NJ 08226 | P-0009742 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANG, MINDY S<br>5151 ne 18th ave<br>#3<br>Fort lauderdale, Fl 333334 | P-0009743 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOHN A<br>532 Mallard Drive<br>Chapin, SC 29036 | P-0009744 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSO, LISA A<br>162 BANYAN CIRCLE<br>JUPITER, FL 33458 | P-0009745 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENSTER, JAY M<br>10355 Madagascar Palm St<br>Las Vegas, NV 89141 | P-0009746 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGEWALD, HARDY H<br>2653 E. CRAIG DRIVE<br>SALT LAKE CITY, UT 84109 | P-0009747 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, MARILYN<br>3705 Malone Drive<br>Austin, TX 78749 | P-0009748 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, ROBERT C<br>8912 E. Rainsage St.<br>Tucson, AZ 85747 | P-0009749 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHEIMER, FRANK J<br>3153 JAYNE LANE<br>DOVER, PA 17315 | P-0009750 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIST, AMBER L<br>514 Wayne Avenue<br>Pensacola, FL 32507 | P-0009751 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUYPER, WANDA J<br>3790 Hubble Rd<br>Cincinnati, Oh 45247 | P-0009752 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>GALLAGHER, JOHN J<br>6483 Indian Head Trail<br>Indian Head Park, IL 60525 | P-0009753 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLMAN, CHRISTIAN L<br>6920 Brooklyn Court Apt 5C<br>Evansville, IN 47715 | P-0009754 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD H<br>151 Bridges Road<br>Williamstown, MA 01267 | P-0009755 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLEFIELD, SHANNON<br>621 S Columbus<br>Yuma, CO 80759 | P-0009756 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, JACQUELINE A<br>2831 SE Ash Street #3<br>Portland, OR 97214 | P-0009757 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, NORMAN L<br>104 Cedarbrook Rd<br>Ardmore, PA 19003 | P-0009758 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDRY, JARMILA M<br>376 Heritage Dr<br>Pawleys Island, SC 29585 | P-0009759 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dr Pepper Snapple Group INC POWERS, THERESA B 1245 E. Glenwood Ct. Amelia, OH 45102 | P-0009760 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ROBERT M 31 Fairway Street Weymouth, MA 02188 | P-0009761 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SBARBARO, NATALIE M 229 W. ANN ST LOMBARD, IL 60148 | P-0009762 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TYRONE A 61-20  71st Ave. D3D Glendale, NY 11385 | P-0009763 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TYRONE A 61-20 71st Ave Glendale New York, NY 11385 | P-0009764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, LAURA 8813 Bluebird Drive Tinley Park, IL 60487 | P-0009765 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J 1991 warson rd springfield, il 62704 | P-0009766 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE SR, GARY W PO Box 698 East Bank, WV 25067 | P-0009767 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGAN, GARY E 13 Corn Pone Lane Palmyra, VA 22963 | P-0009768 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARGARET J 1500 Calming Water Drive Unit #2906 Fleming Island, FL 32003 | P-0009769 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTIN, JOYCE W 10 En Provence Cherry Hill , NJ 08003 | P-0009770 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, STEVEN A 14406 Woods Hole Drive San Antonio, TX 78233 | P-0009771 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, CHARLES F 2146 S. 850 E. Bountiful, UT 84010 | P-0009772 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DENNIS W 7 Rust Street Hampton, VA 23664-1025 | P-0009773 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD 1116 22nd ave SW Cedar Rapids, IA 52404-5544 | P-0009774 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, BERTHA 1933 MYERS RD EIGHTMILE, AL 36613 | P-0009775 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODRAZIL JR, JOSEPH F 65 HIGH STREET JOHNSON CITY, ny 13790-1525 | P-0009776 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONUFER, HARRIET C<br>136 South Drive<br>Pittsburgh, PA 15238 | P-0009777 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICORI, TRACY L<br>4003 Pinehill Blvd.<br>Mount Pleasant, WI 53403 | P-0009778 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JANET G | P-0009779 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDLEY, SHERRY<br>15703 Ironside Hill Dr<br>Houston, Tx 77053 | P-0009780 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XIN<br>2374 W Oilve Way<br>Chandler, AZ 85248 | P-0009781 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LINDA L<br>PO Box 934863<br>Margate, FL 33093-4863 | P-0009782 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANK, SUZETTE A<br>4987 W. Station Lane<br>Apartment 101<br>Boise, ID 8373 | P-0009783 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, CRISTAL<br>1900 Townsend Court<br>Plainfield, IL 60586 | P-0009784 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, ROBERT L<br>712 Williams St.<br>Waxahachie, TX 75165 | P-0009785 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, JAMES<br>56 Terra Nova Circle<br>Westport, CT 06880 | P-0009786 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOSS, TODD C<br>798 Eagle Drive<br>Aurora, IL 60506 | P-0009787 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MELODY A<br>834 Fryer St<br>Bridgeville, PA 15017 | P-0009788 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, LAKEITHA J<br>1513 Liberty Parkway<br>Atlanta, GA 30318 | P-0009789 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISALVO, DEBORAH J<br>7 Lamborn Ave<br>Congers, ny 10920 | P-0009790 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, CHRISTOPHER D<br>12220 N Woodridge Ct<br>Dunlap, IL 61525 | P-0009791 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTS, JONATHAN B<br>16 Summerfield Court<br>Acworth, GA 30101 | P-0009792 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, JOEL S<br>PO Box 262183<br>Plano, TX 65026 | P-0009793 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| EICHER, TAMMIE L<br>12814 Alabama st<br>Elberta, Al 36530 | P-0009794 | 10/30/2017 | TK Holdings Inc., et al. | $13,293.31 | | | | | $13,293.31 |
| EDWARDS, CHRISTOPHER M<br>7735 S Merrill Ave<br>Chicago, IL 60649 | P-0009795 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDINGS, NANCY L<br>10901 Meadowglen Lane<br>#231<br>Houston, TX 77042 | P-0009796 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, SHIRLEY J<br>105 Bowman Springs Rd<br>Staunton, VA 24401 | P-0009797 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANZ, JERRY L<br>26 Creek Court<br>Glassboro, NJ 08028 | P-0009798 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISALVO, DEBORAH J<br>7 Lamborn Ave<br>congers, ny 10920 | P-0009799 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, AMANDA K<br>6115 Jenkins Rd<br>Albany, GA 31705 | P-0009800 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSIN, MARGARET M<br>35 Garella Road<br>Bethel, CT 06802 | P-0009801 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDIS, WILLIAM<br>23822 Northcrest Dr<br>Spring, TX 77389 | P-0009802 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CUMMINS, LINDA S<br>2096 Blue Horizon Drive<br>Morgantown, WV 26501-2050 | P-0009803 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAKEISHA<br>3512 Joyce Court Apt. 201<br>Chesapeake, VA 23321 | P-0009804 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHESANO, PAUL R<br>4818A Florence Ave<br>Philadelphia, PA 19143 | P-0009805 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVINTSITSKIY, OLEG G<br>385 Mountain Ave<br>Franklin Lakes, NJ 07417 | P-0009806 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DAO<br>12510 Mt Andrew<br>Houston, tx 77089 | P-0009807 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JULIA C<br>1577 Lake James Dr<br>VIRGINIA BEACH, Va 23464 | P-0009808 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JOHN R<br>10043 Ford Rd<br>Bryceville, FL 32009 | P-0009809 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, EUGENE J<br>121 Sandwedge Drive<br>Mountain Top, PA 18707 | P-0009810 | 10/30/2017 | TK Holdings Inc., et al. | $4,250.00 | | | | | $4,250.00 |
| ANAKWE, OBIORA D<br>665 TOMAHAWK PLACE<br>AUSTELL, GA 30168 | P-0009811 | 10/30/2017 | TK Holdings Inc., et al. | $18,750.00 | | | | | $18,750.00 |
| MILDOR, CARLINE<br>1468 Ashby Drive<br>Lewisville, TX 75067 | P-0009812 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMSKI, BARBARA E<br>999 Bookcliff Avenue<br>Apt i-1<br>Grand Junction, CO 81501 | P-0009813 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUYNH, VAN<br>8610 Glen Valley<br>Houston, TX 77061 | P-0009814 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TUCKEEM<br>3889 Caminito Aguilar F<br>San Diego, CA 92111 | P-0009815 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDORI, LISA M<br>616 Meadow Run<br>Brick, NJ 08724 | P-0009816 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JASON B<br>2291 Arapahoe Avenue<br>Boulder, CO 80302 | P-0009817 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1608 Vintage Ridge Court<br>Wildwood, MO 63038 | P-0009818 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DAVID M<br>319 Dundee Place<br>Devon, PA 19333-1446 | P-0009819 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHUM, PATRICIA A<br>1601 Bay St<br>Unit 203<br>Taunton, MA 02780 | P-0009820 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIX, BRENDA J<br>887 Ohio Ave<br>North Tonawanda | P-0009821 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, CYNTHIA A<br>1210 freeman ave<br>chesapeake, va 23324 | P-0009822 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELAND, JOEL D<br>1525 Whaley Court<br>Huntington, WV 25704-9585 | P-0009823 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURT, DIANNA S<br>18032 Jason Lane<br>Lansing, IL 60438 | P-0009824 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Amended and Restated Bran<br>BRANT, PHILLIP G<br>Brant Family Revocable Trust<br>2355 Skyline Drive<br>Prescott, AZ 86303-5690 | P-0009825 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUESS, EMILY R<br>8520 Winncrest Lane<br>Colorado Springs, CO 80920 | P-0009826 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1602 Vintage Ridge Court<br>Wildwood, MO 63038 | P-0009827 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAN, VI P<br>16 Meadowbrook Lane<br>Piscataway, NJ 08854 | P-0009828 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBBS, SHARON K<br>7B John Adams CT<br>Monroe Township, NJ 08831-5452 | P-0009829 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ISAAC I<br>25 Crawford St<br>Fall River, MA 02724-2407 | P-0009830 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSLOSKY, CAROLE A<br>317 lodge road<br>philadelphia, pa 19128-4418 | P-0009831 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, BERRY L<br>P.O. Box 177<br>Goshen, Va 24439 | P-0009832 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEAR, EVAN P<br>911 Callaway Street<br>Saint Joseph, MN 56374 | P-0009833 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, CLIO R<br>6818 Millwood Rd<br>Bethesda, MD 20817 | P-0009834 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KATEN M<br>7445 ALEXANDRA DR<br>NEWARK, DE 19702 | P-0009835 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, MICHAEL W<br>4402 E. Presidio Pl.<br>Tucson, AZ 85712-1121 | P-0009836 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTOM, CHRISTOPHER J<br>1325 N Park Ave<br>Eugene, OR 97404 | P-0009837 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, JAMES J<br>174 Prince George Rd.<br>Easley, SC 29640 | P-0009838 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMAN, CHARLES F<br>1507 butter road<br>apt7<br>lancaster, pa 17601-5062 | P-0009839 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIENTKA, MARK<br>1068 w main ave<br>Nanticoke, Pa 18634 | P-0009840 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DENNIS K<br>3206 Ashe Creek Dr.<br>League City, TX 77573 | P-0009841 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUESS, LISA G<br>8520 Winncrest Lane<br>Colorado Springs, CO 80920 | P-0009842 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNETT, EARL J<br>3346 Quick Water Lndg NW<br>Kennesaw, GA 30144 | P-0009843 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERNELL, GARY D<br>8323 CARLITOS LN.<br>HIXSON, TN 37343 | P-0009844 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WC PROPERTY MANAGEMENT<br>9 TASHUA PKWY<br>TRUMBULL, CT 06611 | P-0009845 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHRAUS, JENNIFER L<br>PO Box 4415<br>Sedona, AZ 86340 | P-0009846 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHA, JOANNE<br>1007 Beaver Road<br>Sewickley, PA 15143 | P-0009847 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, SONIA<br>4935 Palo Alto SE Ave. SE<br>Albuquerque, NM 87108 | P-0009848 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMPOCK, KATHY E<br>1925 E Myrna Lane<br>Tempe, AZ 85284 | P-0009849 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JOSEPH L 23505 Monroe Road 577 Stoutsville, MO 65283 | P-0009850 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDALDI, CHARLES 505 LaGuardia Place Apt. 17B New York, NY 10012 | P-0009851 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSLOSKY, CAROLE A 317 lodge road philadelphia, pa | P-0009852 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, KENNETH M 4070 Pioneer Creek Dr colorado springs, co 80922 | P-0009853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROPOG, KRISTINA 435 N 35th Avenue, #385 Greeley, CO 80631 | P-0009854 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, AMANTHA 6101 Amherst Ave Newport News, VA 23605 | P-0009855 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, JOSH M 4745 Secretariat Ct. Avon, oh 44011 | P-0009856 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLARD, RAYMOND 2270 Townsend rd. North Charleston, Sc 29406 | P-0009857 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSNER, KURT M W2743 Fonda Lane Belleville, WI 53508 | P-0009858 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS W 19914 RISING STAR DR HUMBLE, TX 77338-1843 | P-0009859 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHBECK, KENNETH A 2917 Corte del Potro Santa Fe, NM 87505 | P-0009860 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, DANIEL T 267 Plum Run Le Sueur, Mn 56058 | P-0009861 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, LAQUANDA A PO BOX 11054 MILWAUKEE, WI 53211 | P-0009862 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MARCUS 2807 Chapman Houston, Tx 77009 | P-0009863 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVAKIAN, BO 837 Russell Lane Bedford, TX 76022 | P-0009864 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHILL, JODIE L 3914 Golden Street Evans, co 80620 | P-0009865 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, WILLIAM 3 tartan ridge road burr ridge, il 60527 | P-0009866 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JOHN N 14010 Woodstream San Antonio, TX 78231-1955 | P-0009867 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIMBUSH-JEFFREY, EVANGELA C<br>10106 Preakness Drive<br>Upper Marlboro, MD 20772 | P-0009868 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTAINE, PAUL R<br>5712 Tamarack Dr.<br>Orlando, Fl 32819 | P-0009869 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMAN, CHARLES F<br>1507 butter road<br>apt7<br>lancaster, pa 17601-5062 | P-0009870 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RYAN D<br>6326 Halsey Road<br>McLean, VA 22101 | P-0009871 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZICA, MARTHA A<br>26800 S Woodlawn Ave.<br>CRETE, Il 60417 | P-0009872 | 10/30/2017 | TK Holdings Inc., et al. | $2,350.00 | | | | | $2,350.00 |
| JEFFREY, LARVIN E<br>10106 Preakness Drive<br>Upper Marlboro, MD 20772 | P-0009873 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MITZI T<br>24 Banbury Lane<br>Bloomfield, CT 06002 | P-0009874 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESSLER, HARVEY<br>900 N Lake Shore Dr<br>Unit 1306<br>Chicago, IL 60611 | P-0009875 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, SADERIA T<br>8812 TRIMBLE WAY<br>ROSEDALE, MD 21237 | P-0009876 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINCHLIFFE, MICHAEL J<br>25 GILBERT AVE<br>WESTVILLE, NJ 08093 | P-0009877 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, MARTIN<br>419 Cedar Street<br>Chatham, MA 02633 | P-0009878 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILEK, VINCENT A<br>38668 Wiggins Road<br>Hempstead, TX 77445 | P-0009879 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDEN, DAVID G<br>365 Montclair Rd<br>Gettysburg, PA 17325 | P-0009880 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRAY, KEVIN D<br>1717 Pheasant Ln<br>Sheboygan, WI | P-0009881 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, THOMAS M<br>350 E. Snelling Ave<br>Appletom, MN 56208 | P-0009882 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, RICHARD L<br>6818 MILLWOOD RD<br>BETHESDA, MD 20817 | P-0009883 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, HARVEY R<br>51 Pondview Lane<br>Manchester, NH 03102-8414 | P-0009884 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, LINDA L<br>6005 N Charles St<br>Baltimore, MD 21212 | P-0009885 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TERRIE<br>119 HALSEY ST<br>Brooklyn, NY 11216 | P-0009886 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORGAARD, KRISTINA<br>12 Foxwood Drive<br>Newburgh, NY 12550 | P-0009887 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH J<br>4390 State Route 99 N<br>Monroeville, oh 44847 | P-0009888 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A-Plus Computers, Inc.<br>8066 Philadelphia Road<br>Baltimore, MD 21237 | P-0009889 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDEN, DAVID G<br>365 Montclair Rd<br>Gettysburg, PA 17325 | P-0009890 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, DONALD G<br>7942 Big Buck Circle W<br>Woodruff, WI 54568 | P-0009891 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDICEK, JOSEPH<br>670 Cypress Rd<br>Warminster, PA 18974 | P-0009892 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, RAN A<br>4725 KRAFT AVE<br>NORTH HOLLYWOOD, CA 91607 | P-0009893 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTZMAN, DAVID S<br>35 Saint Moritz Lane<br>Cherry Hill, NJ 08003 | P-0009894 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYGALL, KARL M<br>77 Havemeyer Lane<br>Unit 217<br>Stamford, Ct 06902 | P-0009895 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANECAK, STEPHEN L<br>262Brush Hill Road<br>Litchfield, CT 06759 | P-0009896 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUOMA, JENNIFER D<br>199 Montvale Ave<br>Woburn, MA 01801 | P-0009897 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHE, STEPHEN W<br>2 Wheaton Center<br>Apt 1812<br>Wheaton, IL 60187 | P-0009898 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLESIA, DANIEL O<br>3417 Thornewood Drive<br>Atlanta, GA 30340 | P-0009899 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRUTON, BRIAN R<br>306 Clark street<br>Charles City, IA 50616 | P-0009900 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DENSON, JULIE M<br>1114 Cinamon Ave<br>Eugene, OR 97404 | P-0009901 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, TIMOTHY D<br>4 Hunley Circle<br>Groton, CT 06340 | P-0009902 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOYANIS, SUSAN<br>4610 Fox Road<br>Cascade, CO 80809 | P-0009903 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLYNN, JAMES J<br>111 West 12th Street<br>Ocean City, NJ 08226 | P-0009904 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KRISTIN M<br>1405 8th ave<br>Beaver, Pa 15009 | P-0009905 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSEPH S<br>1311<br>Evanston, Il 60201 | P-0009906 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, RICHARD H<br>1032 Moorings Dr.<br>Colorado Springs, CO 80906-4567 | P-0009907 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRAY, KEVIN D<br>1717 Pheasant Ln<br>Sheboygan, WI 53081 | P-0009908 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, ROBERT J<br>8089 cloveridge road<br>chagrin falls, oh 44022 | P-0009909 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, RITA A<br>2990 Woods Edge Way<br>Fitchburg, WI 53711 | P-0009910 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCCHIA, VINCENT C<br>74 Bundy Hill Road<br>Holmes, NY 12531 | P-0009911 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIA, JARED<br>125 Denn Place<br>Wilmington, DE 19804 | P-0009912 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURKE, KEVIN W<br>358 Highland<br>Elmhurst, IL 60126 | P-0009913 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, STEPHEN F<br>10326 Arran Ct<br>Huntersville, NC 28078 | P-0009914 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPS, NICHOLE M<br>10568 Mt. Evans Dr.<br>peyton, CO 80831 | P-0009915 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHAS, MARGARET T<br>54 Valley View Dr<br>Mountain Top, PA 18707-1208 | P-0009916 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIDI, ANWAR A<br>501 Melody Lane<br>Verona, WI 53593 | P-0009917 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, EDWARD W<br>87 Shepherd Road<br>Cherry Hill, NJ 08034 | P-0009918 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDERHORST, ABBY<br>4024 N Ashland<br>211<br>Chicago, IL 60613 | P-0009919 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, CARMEN<br>9118 NW 152 Lane<br>Miami Lakes, FL 33018 | P-0009920 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAN, JOHN W<br>614 N 300 W<br>MAPLETON, UT 84664 | P-0009921 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETHERTON, RICHARD C<br>90 Heather Road<br>Churchville, Pa 18966-1110 | P-0009922 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURMOND, JULIE C<br>1311 Bentwater Pkwy<br>Granbury, TX 76049 | P-0009923 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIRNS, WALLACE J<br>822 Mountain View Road<br>Waynesboro, PA 17268 | P-0009924 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, STEPHEN F<br>10326 Arran Ct<br>Huntersville, NC 28078 | P-0009925 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHERTON, RICHARD C<br>90 Heather Road<br>Churchville, Pa 18966-1110 | P-0009926 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSHA, JR., CHRIS A<br>154 Lintner Rd<br>Blairsville, PA 15717 | P-0009927 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLENZ, DARYL P<br>8 Rockledge Rd<br>Pleasantville, NY 10570 | P-0009928 | 10/30/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ROMEO, STEPHEN F<br>10326 Arran Ct<br>Huntersville, NC 28078 | P-0009929 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUE, JOEL A<br>Joel Lobue<br>6135 S. Akron Way<br>Greenwood Villag, CO 80111 | P-0009930 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, DANIEL<br>9118 NW 152 Lane<br>Miami Lakes, FL 33018 | P-0009931 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JOHNNY<br>2818 WEST 83RD. ST<br>CHICAGO, IL 60652 | P-0009932 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLAN, LOREN R | P-0009933 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WOODROW T<br>327 Goans Ave.<br>Clinton, TN 37716 | P-0009934 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, CHRISTOPHER D<br>1817 Marlene Drive<br>Euless, TX 76040 | P-0009935 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBINE, VICKIE<br>3434 Cedarville Road<br>Cedarville, NJ 08311 | P-0009936 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DYKE, DANA G<br>3834 Dance Mill Road<br>Phoenix, MD 21131 | P-0009937 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBRUN, KRYSTAL<br>21 Franklin St<br>Apt. 2<br>Peabody, MA 01960 | P-0009938 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, AMANDA<br>286 WHISTLE WAY<br>LOCUST GROVE, GA 30248 | P-0009939 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, JESSIE L<br>5453 barrwyn drive<br>Rex, Ga 30273 | P-0009940 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, AMANDA<br>286 WHISTLE WAY<br>LOCUST GROVE, ga 30248 | P-0009941 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M | P-0009942 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ROOSEVELT<br>Roosevelt Sanders<br>545 Pitts Road<br>Sumter, SC 29154-5307 | P-0009943 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RONALD N<br>1 Merrimac Street<br>Merrimac, MA 01860 | P-0009944 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata<br>BRETHERTON, LAURA L<br>3044 Eastland Blvd Unit i201<br>Clearwater | P-0009945 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZER, DUANE E<br>325 Longview Road<br>Medina, OH 44256 | P-0009946 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPELING, DAVID<br>183 Pancoast Mill Rd.<br>Buena, NJ 08310 | P-0009947 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKIN, TAMEKA L<br>1817 Marlene Drive<br>Euless, TX 76040 | P-0009948 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, TAMEKA<br>868 Easr Commerce St<br>#96<br>Bridgeton, NJ 08302 | P-0009949 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSARKOVA, SVETLANA<br>851 Celeste lane<br>Keller, Tx 76248 | P-0009950 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUICK, MARC W<br>2137 Haymaker Road<br>Monroeville, PA 15146 | P-0009951 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, PHILLIP S<br>26675 N 86th Dr<br>Peoria, AZ 85383 | P-0009952 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH B<br>203 Alvin Dr<br>Newark, DE 19702 | P-0009953 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEITZER, STEVE S<br>701  Cassel RD<br>Lot 57<br>Manchester, PA 17345 | P-0009954 | 10/30/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BRUNNER, GABRIELLE M<br>18 Michael Ct<br>Ephrata, Pa | P-0009955 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGUIA, MARIBEL F<br>19020 Queens Cross Lane<br>Germantown, MD 20876-1728 | P-0009956 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIEROLF, BETHANY<br>1218 Edgemoor Ct<br>Lancaster, PA 17601 | P-0009957 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERINO, BERNARD M | P-0009958 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICINTIO, MICHELLE<br>19437 E Bellisario Creek Dr<br>Parker, CO 80134 | P-0009959 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLA, MICHELLE A<br>22 Radio Pl<br>4<br>Stamford, CT 06906 | P-0009960 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CLAUDIA M<br>1602 Vintage Ridge Court<br>Wildwood, MO 63038 | P-0009961 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROCHOWSKI, LOUIE<br>Box 206<br>Crosby, MN 56441 | P-0009962 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLOUDIOTIS, CHRISTOPHER<br>8 Palmetto Ave.<br>Marlton, NJ 08053 | P-0009963 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA K<br>6325 W Desert Cove Ave<br>Glendale, AZ 85304 | P-0009964 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNZEN, CHARLES W<br>1406 Hillside Forest Dr.<br>Sugar Land, TX 77479 | P-0009965 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION, LINDA N<br>8340 Greensboro Dr. Unit 626<br>McLean, VA 22102 | P-0009966 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINTO, KATE A<br>5531 Tastor Ln<br>Fredonia, NY 14063 | P-0009967 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M<br>2711 South Welch Avenue<br>Springfield, IL | P-0009968 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCSPADDEN, TAMEKA<br>404 Browning Field Way<br>Hampton, GA 30228 | P-0009969 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAMES, ERICK | P-0009970 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 Rockland Drive<br>Pittsburgh, PA 15239 | P-0009971 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, LORI G<br>8520 Winncrest Lane<br>Colorado Springs, CO 80920 | P-0009972 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAFFER, CHARLES H<br>705 Egrets Landing<br>Carmel, NY 10512-2474 | P-0009973 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1602 Vintage Ridge Court<br>Wildwood, MO 63038 | P-0009974 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBIN, PATRICIA J<br>43547 Sherwood Road<br>Wellsville, OH 43968 | P-0009975 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RONALD N<br>1 Merrimac Street<br>Merrimac, MA 01860 | P-0009976 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, AMY N 30 BLOSSOM LANE SCHUYLKILL HAVEN, PA 17972 | P-0009977 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESSER, LAUREN 12 Woodland Drive West Long Branch, NJ 07764 | P-0009978 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NELSON, ERIC S 4031 East 129th Way Thornton, CO 80241 | P-0009979 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONE, DARLENE M 3012 Old Orchard Lane BEDFORD, TX 76021 | P-0009980 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID J 799 Main Street Dalton, MA 01226 | P-0009981 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOUDIOTIS, CHRISTOPHER 8 Palmetto Ave. Marlton, NJ 08053 | P-0009982 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JACQUELINE 6455 Jay St Arvada, CO 80003 | P-0009983 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, AMY N 30 BLOSSOM LANE SCHUYLKILL HAVEN, PA 17972 | P-0009984 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, LEMUEL Y 255 Meredith Ridge Rd Athens, GA 30605 | P-0009985 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| EINHORN, DAVID 101 S Harding Hwy Apt B Landisville, nj 08326 | P-0009986 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMO, CHIQUITA .O. Box 245 South Holland, IL 60473 | P-0009987 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUATRONE, DANIEL M 7103 us 70 mebane, nc 27302 | P-0009988 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZHIYI 16 Oak St APT 1 Stamford, CT 06905 | P-0009989 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, MICHAEL J W5725 Dianna Circle Drive Merrill, Wi 54452 | P-0009990 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JEFFERY L 131 Maryland ave Portsmouth, Va 23707 | P-0009991 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLED, JASON L 19100 Old Baltimore Road Brookeville, MD 20833 | P-0009992 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN E 111 VINCE DR ELKTON, MD 21921 | P-0009993 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HILLMANN, ROBERT P 7318 W. Coyle Ave. Chicago, IL 60631 | P-0009994 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERARDINO, PETER<br>27 Shields road<br>Darien, CT 06820 | P-0009995 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, RENESE I<br>8517 MILANO DRIVE<br>1924<br>ORLANDO, FL 32810 | P-0009996 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLED, JASON L<br>19100 Old Baltimore Road<br>Brookeville, MD 20833 | P-0009997 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAINEY, JAMIE W<br>1150 West 23rd St<br>Erie, Pa 16502 | P-0009998 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBER, JOHARI<br>162 Elmora Ave Suite 206<br>Elizabeth, NJ 07202 | P-0009999 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLED, JASON<br>19100 Old Baltimore Road<br>Brookeville, MD 20833 | P-0010000 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, ROXANNE<br>PO Box 23264<br>Houston, Tx 77028 | P-0010001 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARAMIE, KATHY A<br>544 Belgo Road<br>Castleton, VT 05735 | P-0010002 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, COREY L<br>3965 east bijou street<br>Apt 348<br>Colorado springs, Co 80909 | P-0010003 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, KEVIN M<br>2443 Lexington village lane<br>Cokorado Springs, CO 80916 | P-0010004 | 10/30/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DENHAM, BARBARA J<br>9299 Minutemany Way<br>West Chester, OH 45069 | P-0010005 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEGLIN, THOMAS W<br>13290 E. Redington Rd<br>Tucson, AZ 85749 | P-0010006 | 10/30/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LANSKY, GINA<br>20939 Dogwood St.<br>Deerfield, IL 60015 | P-0010007 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, HADISHA<br>321 Somerset Lane<br>Marlton, Nj 08053 | P-0010008 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEED, LAWRIE B<br>W3638 Snake Road<br>Lake Geneva, Wi 53147 | P-0010009 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCKWORTH, DANA<br>7305 Granby Street<br>Norfolk, VA 23505 | P-0010010 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Roberti Jacobs Family Trust<br>31 N. Suffolk Lane<br>Lake Forest, IL 60045 | P-0010011 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010012 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNABI, DOROTHY J<br>825 MCCULLOCH BLVD S.<br>LAKE HAVASU CITY, AZ 86406 | P-0010013 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANZELLA, DOUGLAS P<br>139 Amberwood Drive<br>Amherst, NY 14228 | P-0010014 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, MARK A<br>243 Katherine Boulevard<br>#5205<br>Palm Harbor, FL 34684 | P-0010015 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAMA, CHRISTINE M<br>2001 Gay Avenue<br>Greensburg, PA 15601-5239 | P-0010016 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 Davis Rd<br>Street, MD 21154 | P-0010017 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, NOAH A<br>302 Main Street<br>PO Box 33<br>Bowerston, Oh 44695 | P-0010018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JEVIN T<br>8214 Courtland Manor Rd<br>Pikesville, Md 21208 | P-0010019 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, MINSEOK<br>226 W Rittenhouse Sq<br>2106<br>Philadelphia, PA 19103 | P-0010020 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, KEONE M<br>5602 Linda Road<br>, Va 23150 | P-0010021 | 10/30/2017 | TK Holdings Inc., et al. | $11,534.50 | | | | | $11,534.50 |
| SIIRILA, JOHN F<br>21006 Saddleback Cir<br>Parker, CO 80138 | P-0010022 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWANKWO, NNAMDI<br>2804 ATLANTA DRIVE<br>SILVER SPRING, MD 20906 | P-0010023 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 Patten Ave<br>Oceanside, NY 11572 | P-0010024 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010025 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, JIE<br>5 Old Kingdom Road<br>Wilton, CT 06897 | P-0010026 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, LAMONT A<br>1506 Brilliant Cut Way<br>Valrico, FL 33594 | P-0010027 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FRESQUEZ, TIM W<br>2230 Crestwood Lane<br>Pueblo, CO 81008 | P-0010028 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 Davis Rd<br>Street, MD 21154 | P-0010029 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUSTER, GARY<br>33 West Road<br>South Salem, NY 10590 | P-0010030 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAROCCHIA, VINCENT C<br>74 Bundy Hill Road<br>Holmes, NY 12531 | P-0010031 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, AMBER<br>1515 Lord Ashley Dr<br>Sanford, NC 27330 | P-0010032 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, YESSICA<br>2037 49 th terr sw<br>Naples, FL 34116 | P-0010033 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>11812 Hitching Post Lane<br>Rockville, MD 20852 | P-0010034 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010035 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, BLAIR L<br>10 Fieldstone Drive Apt. 323<br>Hartsdale, NY 10530 | P-0010036 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RODERICK B<br>309 Hedgerow Lane<br>Wyncote, PA 19095-2111 | P-0010037 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMEISTER, KARIN G<br>1461 Stonewell Court<br>Galloway, OH 43119 | P-0010038 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGALLIS, TERRENCE L<br>22 Lloyds Lane<br>Wilkes-Barre, Pa 18702-4726 | P-0010039 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 Crestwood Lane<br>Pueblo, CO 81008 | P-0010040 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, GREGORY S<br>50 SETTLERS CT SE<br>MARIETTA, GA 30067-4232 | P-0010041 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTINA, MARK<br>542 elk lake dr<br>waymart, pa 18472 | P-0010042 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, ALEKSEY<br>20939 Dogwood St.<br>Deerfield, IL 60015 | P-0010043 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABER, ROBERT T<br>1<br>22 Deaven Rd`<br>Harrisburg, PA 17112 | P-0010044 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, JOANN W<br>9912 Gable Ridge Ter<br>Apt C<br>Rockville, MD 20850 | P-0010045 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR.<br>BERTHOUD, CO 80513 | P-0010046 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| tkrestructuring<br>MURRAY, PAMELA<br>8028 michener ave<br>phila, pa 19150 | P-0010047 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIIRILA, JOHN F<br>21006 Saddleback Cir<br>Parker, CO 80138 | P-0010048 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, CAROLYN<br>11070 Campbell Cemetery Road<br>Loami, IL 62661-3155 | P-0010049 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICI, ALBERTO<br>169 Avenue B<br>Holbrook, NY 11741 | P-0010050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEEHAN, STANLEY W<br>60 Southshore Drive<br>Fort Oglethorpe, GA 30742 | P-0010051 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RODERICK B<br>309 Hedgerow Lane<br>Wyncote, PA 19095-2111 | P-0010052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIOTTI, MICELE A<br>811 outlook ave<br>cheshire, ma 01225 | P-0010053 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MICHELE<br>430 riverview ave<br>bloomsburg, pa 17815 | P-0010054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRYAN J<br>349 Johnson rd<br>sicklerville, NJ 08081 | P-0010055 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, WILLIAM M<br>43929 N PARKER CT<br>NEW RIVER, AZ 85087-6221 | P-0010056 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 Crestwood Lane<br>Pueblo, CO 81008 | P-0010057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABER, KATHLEEN M<br>122 Deaven Rd<br>Harrisburg, PA 17112 | P-0010058 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGNIER, PHILIP M<br>75 Martin Lane<br>Wrentham, ma 02093 | P-0010059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH,III, JAMES E<br>47 stevens ave<br>Braintree, ma 02184 | P-0010060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARELLI, ERIKA<br>10624 ashford oaks drive<br>tampa, fl 33625 | P-0010061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIOTTI, STEVEN A<br>811 outlook ave<br>cheshire, ma 01225 | P-0010062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHENA, SANDDY N<br>8 Sergeant Court<br>Budd Lake, NJ 07828 | P-0010063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAVANTI, KIM S<br>169 Avenue B<br>Holbrook, NY 11741 | P-0010064 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, WILLIAM M<br>43929 N PARKER CT<br>NEW RIVER, AZ 85087-6221 | P-0010065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGENHAGEN, BRIAN J<br>27980 371st ave<br>Geddes, SD 57342 | P-0010066 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JENNIFER B<br>1446 County Rd. 302<br>Bellevue, OH 44811 | P-0010067 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRIEPECK, MICHELE<br>317 Birch st<br>Scranton, pa 18505 | P-0010068 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRYAN J<br>349 Johnson rd<br>Sicklerville, Nj 08081 | P-0010069 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, JEAN N<br>101 Dryden ln<br>buda, tx 78610 | P-0010070 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, CARMEN<br>9118 NW 152 Lane<br>Miami lakes, FL 33018 | P-0010071 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAN, JOHN W<br>614 N 300 W<br>Mapleton, UT 84664 | P-0010072 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CINELLI, CATHERINE M | P-0010073 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, GARY A<br>1506 Westchester Dr.<br>High Point, NC 27262 | P-0010074 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, RONALD E<br>103 east main st Apt.4<br>Newville, PA 17241 | P-0010075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, CHRISTINA M<br>24911 374th St<br>Laporte, mn 56461 | P-0010076 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FREDDIE L<br>5640 S Lakeshore Dr unit 45<br>Shreveport, La 71119 | P-0010077 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHMER, JASON D<br>7043 Northview Drive<br>Lockport, NY 14094 | P-0010078 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENHART, HALEY G<br>1009 W Bethel Ave<br>Muncie, IN 47303 | P-0010079 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIJMEH, ISAM F<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0010080 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ANGELA L<br>3 Tweedstone Ln<br>Willingboro, NJ 08046 | P-0010081 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHARLES E<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0010082 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, DANIEL M<br>3515 DRUM ROAD<br>MIDDLEPORT, NY 14105 | P-0010083 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, CONNIE J<br>1851 Butmonks4@verizon.ler RD<br>Wylie, TX 75098 | P-0010084 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>19 Lincoln Ave<br>Toms River, NJ 08753 | P-0010085 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, LEANNE<br>5009 Quill Court<br>Palm Harbor, fl 34685 | P-0010086 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLACK, DANIEL M<br>3515 Drum Road<br>Middleport, NY 14105 | P-0010087 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, SHEILA K<br>211 Peterson Road<br>Riverton, Wy 82501 | P-0010088 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, CONNIE J | P-0010089 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORUSSO, MATTHEW J<br>3776 cresson st<br>Philadelphia, Pa 19127 | P-0010090 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKOS, CHRISTIAN J<br>4419 N Magnolia Ave<br>#2N<br>Chicago, IL 60640 | P-0010091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVILLE, JOHN H<br>210 West Browning Road<br>Collingswood, NJ 08108 | P-0010092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDET, ARTHUR R<br>1165 Albion St NW<br>Palm Bay, FL 32907 | P-0010093 | 10/30/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| KYLE, KENNETH C<br>19 Lincoln Ave<br>Toms River, NJ 08753 | P-0010094 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DEMETRIUS<br>323 Lincoln Rd<br>Apt. 1C<br>Brooklyn, NY 11225 | P-0010095 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIANO, LAWRENCE J<br>7530 Brookwood Way<br>Cumming, GA 30041 | P-0010096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, MAXINE M<br>195 Armuchee Trail NE<br>Rome<br>GA, GA 30165 | P-0010097 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CHARLES<br>3048 1/2 Stoneybrook Ln<br>Grand Junction, CO 81504 | P-0010098 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICE, COLLIN<br>24 ASIA CIRCLE<br>BRIDGEPORT, Ct 06610-1262 | P-0010099 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>19 Lincoln Ave<br>Toms River, NJ 08753 | P-0010100 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, DAVID J<br>59 Buckingham Drive<br>Stamford, CT 06902 | P-0010101 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DANIEL L<br>902 Delaware Ave<br>Virginia Beach, VA 23451 | P-0010102 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRER, AMY E<br>110 Amherst Drive<br>Newark, DE 19711 | P-0010103 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSTELL, KARISSA J<br>8944 Vann Rd<br>Newburgh, IN 47630 | P-0010104 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACQUAROLE, ROBERT<br>16 Huntingdon farm drive<br>Glen mills, Pa 19342 | P-0010105 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, VICKI A<br>1924 Meadowaire Drive<br>Fort Collins, CO 80525 | P-0010106 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, ALAN J<br>313 Regis Falls Avenue<br>Wilmington, DE 19808 | P-0010107 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, THOMAS A<br>9320 Ball Road<br>Centralia, MO 65240 | P-0010108 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIETTA, ROBERT J<br>3018 Denali Way<br>Rock Hill, SC 29732 | P-0010109 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, BRIAN A<br>130 Oakwood Drive<br>St Charles, IL 60175 | P-0010110 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHIYI<br>1055 Cetronia Rd<br>P12<br>Breinigsville, PA 18031 | P-0010111 | 10/30/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| CHAMBERS, BECKY P<br>2302 Millford Ln W<br>Jacksonville, FL 32246 | P-0010112 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNORT, EVANGELINE<br>1534 Longfellow Court<br>McLean, VA 22101 | P-0010113 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE F<br>4 Prospect Street<br>Floor 2<br>Easthampton, MA 01027 | P-0010114 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROESANDRA<br>3606 Alsace Street<br>Houston, TX 77021 | P-0010115 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, HENRY<br>2719 Jewelstone Court<br>Fort Collins, co 80525 | P-0010116 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, DAVID F<br>7310 East 118th Pl<br>Kansas City, MO 64134 | P-0010117 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>SPEER, AMIE B<br>67 Caldwell Rd<br>North East, MD 21901 | P-0010118 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, JOHN H<br>303 Picture Drive<br>Pittsburgh, Pa 15236 | P-0010119 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMELLE, KENNETH<br>1809 East 52nd St.<br>Odessa, TX 79762 | P-0010120 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAATEN, KARSTEN O<br>7829 ne river rd<br>rice, mn 56367 | P-0010121 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWAN, LINDA A<br>84 Dogwood Dr.<br>Levittown, PA 19055 | P-0010122 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE JR, ALEX W<br>115 YORKWAY<br>N/A<br>MONACA, PA 15061 | P-0010123 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, ELIZABETH A<br>239 8th St<br>Apalachicola, FL 32320 | P-0010124 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ERIC A<br>27271 N 78th Lane<br>Peoria, AZ 85383 | P-0010125 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, III, JAMES E<br>47 stevens ave<br>Braintree, ma 02184 | P-0010126 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, MARY A<br>335 E 360 N<br>ANDERSON, IN 46012 | P-0010127 | 10/30/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MOREHEAD, LEMUEL Y<br>255 Meredith Ridge Rd<br>Athens, GA 30605 | P-0010128 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| WARD, MICHELE<br>4700 Wasington avenue<br>lorain, oh 44052 | P-0010129 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODKIND, PATRICE E<br>5040 Carriage House<br>Los Alamos, NM 87544 | P-0010130 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, III, JAMES E<br>47 stevens ave<br>braintree, ma 02184 | P-0010131 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKUSOV, VITALY<br>3338 Richlieu Rd<br>Apt Q231<br>Bensalem, PA 19020-1564 | P-0010132 | 10/30/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| DUDA, AMY L<br>1320 Riffel Rd<br>Wooster, OH 44691 | P-0010133 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENGER, GEORGE E<br>3295 Wayne Road<br>Chambersburg, PA 17202 | P-0010134 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEZAS, CESAR L<br>630 Valley Brook Ave.<br>Unit 1<br>Lyndhurst, NJ 07071 | P-0010135 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLADOKUN, WURAOLA O<br>137 W Maryland Ave Unit B<br>Aldan, PA 19018 | P-0010136 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, ROBERT<br>9908 Harmony Hill Rd.<br>Marengo, IL 60152 | P-0010137 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFER, ERIKA L<br>2826 Haywood Avenue<br>Chattanooga, TN 37415 | P-0010138 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERMEL, AARON<br>721 Main Street<br>Apt7<br>Moosic, PA 18507 | P-0010139 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASSLEY-JONES, JAZMINE R 1100 Hargrove Rd East Unit 530 Tuscaloosa, al 35405 | P-0010140 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, NOLAN D 3551 Avensong Village Circle Milton, GA 30004 | P-0010141 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANTONIO C 14710 Indian Ridge tr Clermont, Fl 34711 | P-0010142 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, CAROL A 115 Manor Drive DeKalb, IL 60115 | P-0010143 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKEL, LANCE W 2520 Classic Ct Colorado Springs, CO 80922 | P-0010144 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUCOIN, REBECCA S 2824 Lawnwood Drive Ocean Springs, MS 39564-5507 | P-0010145 | 10/30/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| KUNDEY, SHANNON M 901 Rosemont Ave Frederick, MD 21701 | P-0010146 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ERIC J 478 monumental rd Fairmont, Wv 26554 | P-0010147 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KOPACK, ALLAN D 3829 CROOKED TREE DRIVE MASON, OH 45040 | P-0010148 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, EVA 391 HUNTINGTON WAYNE, PA 19087 | P-0010149 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP, MEE-NGAN 1119 Mississippi Ave Apt 416 Saint Louis, MO 63104 | P-0010150 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, NANCY J 30 Rocking Horse Way Holland, PA 18966 | P-0010151 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, JAMEEL 149 Broadway Staten Island, NY 10310 | P-0010152 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KILLIAN, PACE J 2066 California Circle Provo, UT 84606 | P-0010153 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISSAKOV, SIMON 391 Huntington wayne, PA 19087 | P-0010154 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW JOSEPH, LAVERNE 239 RUGGED CREEK DR STOCKBRIDGE, GA 30281 | P-0010155 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, CHRISTOPHER J 4179 Ewell Rd Virginia Beach, VA 23455 | P-0010156 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWAY, CHRISTINE E 385 Elk Trl Melissa, TX 75454 | P-0010157 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTMAN, DIANE<br>500 Three Islands Blvd<br>Apt. 1003<br>Hallandale, Fl 33009 | P-0010158 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMED, JAMEEL<br>149 Broadway<br>Staten Island, NY 10310 | P-0010159 | 10/30/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| BEAN, NANCY R<br>5639 E. Wister St.<br>Philadelphia, PA 19144-1522 | P-0010160 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ford Motor Co.<br>BUSBOOM, GARY L<br>480 Chickasaw Drive<br>Cherokee, AL 35616-4436 | P-0010161 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARBY, KEITH W<br>P.O. Box 670482<br>Chugiak, AK 99567 | P-0010162 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, GEORGE A<br>157 Naticook Rd<br>Merrimack, NH 03054 | P-0010163 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWBAKER, STEPHEN C<br>P O Box 323<br>Scotland, PA 17254 | P-0010164 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, VICKIE L<br>84 S Independence Dr Apt C<br>Hampton, VA 23669 | P-0010165 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJOHN, WILLIAM H<br>105B Strawberry Street<br>Richmond, VA 23220 | P-0010166 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRELKOV, VYACHESLAV<br>1014 Jeffery lane<br>Lititz, PA 17543 | P-0010167 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, PAUL<br>7829 Hawthorne Dr<br>Unit 2003<br>Naples, Fl 34113 | P-0010168 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKS, CHRISTOPHER H<br>2923 Broad St. NW<br>Roanoke, VA 24012 | P-0010169 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, SUSAN<br>2703 W. Avalon Drive<br>Westlake, OH 44145 | P-0010170 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAWAMURA, RICARDO T<br>1912 N Orchard St.<br>Chicago, IL 60614 | P-0010171 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHONEMANN, EMILY A<br>10819 N Donnelly Ct<br>Kansas City, MO 64157 | P-0010172 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACIE, NICHOLAS E<br>6640 Akers Mill Road SE<br>APT 3121<br>Atlanta, GA 30339 | P-0010173 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUN, LIN<br>45 Park Pl<br>New Canaan, CT 06840 | P-0010174 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPERA, RAMIL J 3823 Capri Court Naperville, IL 60564 | P-0010175 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGGS, JOANNE T 5 Dawes Drive Newark, DE 19702 | P-0010176 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELLONA D 22610 Tangler Lane Tomball, TX 77375 | P-0010177 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUI, CHUNG C 1940 W 34TH PL CHICAGO, IL 60608 | P-0010178 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISTOPHER N 514 Stephenson st Duryea, Pa 18642 | P-0010179 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELAINA A 4420 21st St. Apt. 40B Tuscaloosa, AL 35401 | P-0010180 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKARIA, ARUN 7 Katharina Place Washington TWP, NJ 07676 | P-0010181 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KOVALCHUK, MONICA K 2091 Perch LN SW Nisswa, MN 56468-2028 | P-0010182 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUO, XIAOFENG 308 Winchester Street Newton, MA 02461 | P-0010183 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLISS, RICHARD C 7515 Westmoreland Ave Saint Louis, MO 63105 | P-0010184 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, LENA M 2803 Joliet St Denver, CO 80238 | P-0010185 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDENBAUGH, GEORGE R 214 Cool Springs Rd Lexington, SC 29073 | P-0010186 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, LAKISHA 205 Plunkett Dr Fayetteville, GA 30215 | P-0010187 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, FRANK D 1211 Warson Pines Saint Louis, MO 63132-2011 | P-0010188 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMES S 8 Vanderburg Road Marlboro, NJ 07746 | P-0010189 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE BOER, GARRY D 222 Reservoir Ave Randolph, nj 07869 | P-0010190 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y | P-0010191 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAINWAL, SWATI 1097 east pascal street gilbert, az 85298 | P-0010192 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINE, DAVID A 12980 N Vallejo Circle Westminster, CO 80234 | P-0010193 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPEED, LINDA L<br>2320 Silverthorne Drive<br>Dallas, TX 75287 | P-0010194 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELAINA A<br>4420 21st St.<br>Apt, 40B<br>Tuscaloosa, AL 35401 | P-0010195 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKOSKI, GARY<br>8 SANDWOOD DRIVE<br>MARLTON, NJ 08053 | P-0010196 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBITT, TAMEKA R<br>PO Box 2993<br>Birmingham, AL 35202 | P-0010197 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y | P-0010198 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, EDGAR O<br>135 sherman ave<br>Paterson, NJ 07502 | P-0010199 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHESTOPALOV, JANIE<br>335 Ela Rd<br>Inverness, IL 60067 | P-0010200 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JENG, CHAWN Y | P-0010201 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DAVID<br>4109 red bird place<br>loveland, CO 80537 | P-0010202 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, HAROLD M<br>81 MACY ROAD<br>BRIARCLIFF MANOR, NY 10510 | P-0010203 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CHRISTOPHER D<br>6215 South Evans Avenue<br>Apartment 2<br>Chicago, IL 60637 | P-0010204 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DEAN, CINDY<br>4109 red bird place<br>loveland, CO 80537 | P-0010205 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETZ, REBECCA F<br>6257 Lupton Drive<br>Dallas, TX 75225 | P-0010206 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNA, CHARLES K<br>8903 Maura Loa<br>Houston, Tx 77040 | P-0010207 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y | P-0010208 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZINSKI, WAYNE T<br>8343 Owen Center Rd<br>Rockford, IL | P-0010209 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BRIAN K<br>102 rockridge rd<br>apt 1<br>connellsville, pa 15425 | P-0010210 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, BRIAN A<br>9344 W 66th pl<br>Arvada, co 80004 | P-0010211 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LYDIA R<br>300 17th ST SW  Apt # 34<br>Hickory, NC 28602 | P-0010212 | 10/30/2017 | TK Holdings Inc., et al. | $20,588.00 | | | | | $20,588.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT-SLAUGHTER, ALEXIS S<br>2818 N 27th Street<br>Philadelphia, pa 19132 | P-0010213 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, GEOFFREY<br>6749 Quay St.<br>Arvada, CO 80003 | P-0010214 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOZZO, VALERIE A<br>258 Fairfield Avenue<br>Tonawanda, NY 14223 | P-0010215 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPACK, ALLAN D<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010216 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DOROTHY M<br>806 Cherlyne Dr | P-0010217 | 10/30/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| SKITZKI, FRANCES A<br>1114 dartmouth street<br>scranton, pa 18504 | P-0010218 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMM, DAVID E<br>2489 Hacienda Dr<br>Dubuque, IA | P-0010219 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAITT, WAYNE R<br>716 Penfield Avenue<br>Havertown, PA 19083 | P-0010220 | 10/30/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| RIVERA, EDGARDO<br>3362 Martha Custis Dr<br>Alexandria, VA 22302 | P-0010221 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYANS, WILLIAM T<br>12605 Bradford Hill Lane<br>Huntersville, NC 28078 | P-0010222 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, GEORGE B<br>436 Link Dr.<br>El Paso, Tx 79907 | P-0010223 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSANI, JACOB A<br>22732 285TH AVE<br>AKELEY, MN 56433 | P-0010224 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BLACKBURN, JASON<br>233 Sarah<br>Canyon Lake, TX 78133 | P-0010225 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATAI, PETER I<br>147 Berkley Court<br>Deerfield, IL 60015 | P-0010226 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, LORI<br>2129 donna drive<br>merick, ny 11566 | P-0010227 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEAUX, MICHELLE<br>760 morgan lane<br>Pahrump, Nv 89060 | P-0010228 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>ARMSTRONG, MONICA<br>1024 E. 20th Street<br>Baltimore, Md | P-0010229 | 10/30/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| NA<br>DUBOIS, SANDRA L<br>109 Rogers Road<br>Furlong, PA 18925 | P-0010230 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL, TRAVIS J<br>120 Kloss Dr<br>Apt B<br>Lancaster, PA 17603 | P-0010231 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KIT<br>4540 S St Louis Ave<br>Chicago, IL 60632 | P-0010232 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76th Place<br>Chicago, IL 60652 | P-0010233 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARBERG, EVE G<br>950 N. Michigan Avenue<br>apt 4903<br>Chicago, IL 60611 | P-0010234 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, HARELLE C<br>9153 Prosperity Lake Drive<br>Jacksonville, FL 32244 | P-0010235 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, LE<br>23 Lake Shore Ct Apt 4<br>Brighton, MA 02135 | P-0010236 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSELL, JAFFERY L<br>1271 Washington Ave<br>Loveland, CO 80537 | P-0010237 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, WEI<br>1356 N Cicero ave<br>chicago, il 60651 | P-0010238 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| HANSELL, JAFFERY L<br>1271 Washington Ave<br>Loveland, CO 80537 | P-0010239 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYMAN, CAROL R<br>6281 State Rt. 52<br>Cochecton, NY 12726 | P-0010240 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZAK, PAWEL A<br>106 Coolidge Ave<br>Lawrence Twp, NJ 08648-3714 | P-0010241 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON-REISMAN, JOANNA<br>225 Hillturn Lane<br>Roslyn Heights, NY 11577 | P-0010242 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYE, ELEANOR<br>21138 West View<br>Wharton, NJ 07885 | P-0010243 | 10/30/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ALPERT, RONALD L<br>9 Norwood Court<br>Rockport, MA 01966 | P-0010244 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BEATRICE<br>609 Holt circle<br>Winter Haven, FL 33880 | P-0010245 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlantic Aerial Inc<br>PALAMARA, ROBERT S<br>397 Route 33<br>Manalapan, NJ 07726 | P-0010246 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, GINA R<br>4910 Virginia Avenue<br>Harrisburg, PA 17109 | P-0010247 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LOREN D<br>2826 Haywood Avenue<br>Chattanooga, TN 37415 | P-0010248 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUCKOLLS, CHRISTINA<br>2773 S KEY BISCAYNE DR<br>GILBERT, AZ 85295 | P-0010249 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZECZELY, GARY<br>5 Southview Ave<br>New Castle, Pa 16101 | P-0010250 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTON, DAVID W<br>2251 N. 32nd Street, Lot 32<br>Mesa, AZ 85213 | P-0010251 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCELLO, ALEXANDER P<br>1433 W Winnemac Ave<br>Chicago, IL 60640 | P-0010252 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KEN L<br>2314 D<br>Springfield, OR 97477 | P-0010253 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARY A<br>10011 Berrypatch Lane<br>Tomball, TX 77375-0416 | P-0010254 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DAVID M<br>1017 Whistle Stop Drive<br>Saginaw, TX 76131 | P-0010255 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| OBRIEN, KEVIN P<br>7970 NE River Rd<br>Rice, MN 56367 | P-0010256 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSYTHE JR, CALVIN J<br>313 Cosell Drive<br>Chambersburg, Pa 17201 | P-0010257 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010258 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DAVID M<br>1017 Whistle Stop Drive<br>Saginaw, TX 76131 | P-0010259 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CANTRELL, CHARLES R<br>186 Brittany Place Drive<br>Apt. "B"<br>Hendersonville, NC 28792 | P-0010260 | 10/31/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010261 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hunter Limousines LLC<br>HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010262 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hunter Limousines LLC<br>HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010263 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, CHANDLER A<br>2450 Windrow Dr<br>Unit e201<br>Fort Collins, CO 80525 | P-0010264 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010265 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHT, THOMAS M<br>1605 17th avenue<br>Kenosha, WI 53140 | P-0010266 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010267 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHAD E<br>504 Woodbridge St.<br>Nashua, IA 50658 | P-0010268 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010269 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTENEGRO, MIGUEL<br>26906 Glenfield Hollow Ln<br>Cypress, TX 77433 | P-0010270 | 10/31/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| CANNON, CHAZ D<br>3525 Dunn Rd<br>Eastover, NC 28312 | P-0010271 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CANTRELL, CHARLES R<br>186 Brittany Place Drive<br>Apt. "B"<br>Hendersonville, NC 28792 | P-0010272 | 10/31/2017 | TK Holdings Inc., et al. | $10,575.00 | | | | | $10,575.00 |
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010273 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNEY, IZZET<br>7946 Eagle Ranch Road<br>Fort Collins, CO 80528 | P-0010274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, RANA R<br>PO Box 519<br>Cedar Hill, TX 75106 | P-0010275 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Hunter Limousines LLC<br>HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010276 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERMAN, DOUGLAS J<br>3214 Randolph St<br>Waterloo, IA 50702 | P-0010277 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARONEY, JANINE<br>21210 E Bellewood Dr.<br>Centennial, CO 80015 | P-0010278 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHN, LACY R<br>276 N Main St<br>Red Lion, Pa 17356 | P-0010279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DEBORAH A<br>1017 Whistle Stop Drive<br>Saginaw, TX 76131 | P-0010280 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILMORE, KEITH A<br>1829 Jerauld Ave<br>Niagara Falls, NY 14305-2955 | P-0010281 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTON, DAVID W<br>2251 N. 32nd Street, Lot 32<br>Mesa, AZ 85213 | P-0010282 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABEGGER, REBECCA C<br>1823 2nd Ave<br>Sacramento, CA 95818 | P-0010283 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBENS, VERNEICE O<br>10165 Scotch Hill Drive<br>Upper Marlboro, MD 20774 | P-0010284 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, GRACE<br>P O Box 674504<br>Marietta, GA 30006 | P-0010285 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRS, JESSE J<br>9216 Daisy Summer Ave SW<br>Albuquerque, NM 87121 | P-0010286 | 10/31/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| DURHAM-WOODS, LEATHIA<br>901 Rays Road<br>Stone Mountain, GA 30083 | P-0010287 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANER, JULIE<br>4715 N Sheridan Rd<br>Apt 32N<br>Chicago, IL 60640 | P-0010288 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNGU, GEZIM<br>646 Howe Ave apt 22<br>Shelton, Ct 06484 | P-0010289 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GERALD<br>60 E Central St<br>Unit 104<br>natick, MA 01760 | P-0010290 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITEL, BOONCHUAY<br>3620 Pacific Drive<br>Colorado Springs, CO 80910 | P-0010291 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, SUZANNE<br>134 Granite Drive<br>Greentown, PA 18426 | P-0010292 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRESEN JR, ROBERT F<br>1904 Donalds Rd<br>Effort, PA 18330 | P-0010293 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIN, BRETT<br>26 TORY HOLE ROAD<br>DARIEN, CT 06820 | P-0010294 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENG, YAN<br>434 Whittier Dr<br>Langhorne, PA 19053 | P-0010295 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FIGIEL, MICHAEL A<br>11 Renai ct<br>Newark, DE 19702 | P-0010296 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLAUM, KEVIN L<br>984 Virginia Ave<br>York, PA 17403 | P-0010297 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKS, TYASHA L<br>403 Windsor Ridge Court<br>Fredericksburg, VA 22405 | P-0010298 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, MICHAEL S<br>7200 Patterson Street<br>Lanham, MD 20706 | P-0010299 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, JAMES F<br>1545 W. Pine St.<br>Coal Township, PA 17866 | P-0010300 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARY K<br>6708 Vendome Terrace<br>Bethesda, MD 20817 | P-0010301 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMLING, ROBERT F<br>349n 4th st<br>Surf city, Nj 08008 | P-0010302 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELSON, STEVEN M<br>47 Granville Way<br>Exton, PA 19341 | P-0010303 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMLING, ROBERT F<br>349n 4th st<br>Surf city, Nj 08008 | P-0010304 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY M<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY M<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010306 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, ANDY<br>66 Hempstead Drive<br>Newark, DE 19702 | P-0010307 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DAVID G<br>2584 Brookdale Drive NW<br>Atlanta, Ga 30305 | P-0010308 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RUIZ, ROSANNA<br>309 Island Drive<br>Richardson, TX 75081 | P-0010309 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANTOINETTE<br>1801 Old Lincoln Hwy Apt. 11<br>Langhorne, Pa 19047 | P-0010310 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>328 Granite St<br>Biddeford, ME 04005 | P-0010311 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABITA, JAMES J<br>34 Ferris Lane<br>Oak Ridge<br>, NJ 07438 | P-0010312 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ELLEN D<br>1692 Angela Drive<br>Bethlehem, PA 18017 | P-0010313 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLEK, RYAN D<br>PO BOX 471<br>Reedsville, PA 17084 | P-0010314 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>328 Granite St<br>Biddeford, ME 04005 | P-0010315 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JESSICA L<br>4826 ASHBURY LN<br>VIRGINIA BEACH, VA 23462 | P-0010316 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKSON, ANDREW<br>210 Gates Entry<br>Peachtree City, GA 30269 | P-0010317 | 10/31/2017 | TK Holdings Inc., et al. | $1,377.00 | | | | | $1,377.00 |
| HALLGREN, MARGOT<br>6 Candlewood Drive<br>Sandwich, MA 02563 | P-0010318 | 10/31/2017 | TK Holdings Inc., et al. | $400,000.00 | | | | | $400,000.00 |
| ULERIO, KAREN<br>5538 campus drive<br>virginia beach, va 23462 | P-0010319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUININGA, KEVIN<br>5815 Banning Place<br>Burke, VA 22015 | P-0010320 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, DEBORAH A<br>1805 Grant Avenue<br>Charleston, IL 61920 | P-0010321 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUININGA, KEVIN<br>5815 Banning Place<br>Burke, VA 22015 | P-0010322 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULERIO, KAREN<br>5538 campus drive<br>virginia beach, va 23462 | P-0010323 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFASSO, NOREEN<br>15415 23 Avenue<br>Whitestone, NY 11357 | P-0010324 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, AMANDA<br>6 S West St<br>Harrington, De 19952 | P-0010325 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARATTINI, WILLIAM<br>2313 Stony Bottom Drive<br>Raleigh, NC 27610 | P-0010326 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ERICKA<br>9305 State Hwy 276<br>Royse City, tx 75189 | P-0010327 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, BETHANY A<br>389 Carr Manor CT<br>Ballwin, MO 63021 | P-0010328 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>328 Granite St<br>Biddeford, ME 04005 | P-0010329 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ARTHUR F<br>5336 S Michigan Ave<br>GN<br>Chicago, IL 60615 | P-0010330 | 10/31/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| ULERIO, LEDO<br>5538 campus dr<br>virginia beach, va 23462 | P-0010331 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MINGOLLA, LISA N<br>4 Linmoor Terrace<br>Lexington, MA 02420 | P-0010332 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAISON, JOEL R<br>60 Waters Cove Rd<br>Candler, NC 28715 | P-0010333 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHEILA A<br>27 forge drive<br>Avon, CT 06001 | P-0010334 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, WENDI F<br>503 MORRIS STREET<br>GLOUCESTER CITY, NJ 08030 | P-0010335 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMBERG, DANIEL<br>127 teller ave<br>Grand junction, Co 81501 | P-0010336 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZINSKI, ANTHONY M<br>16 Morongo Ct<br>Toms River, NJ 08757 | P-0010337 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, MARC<br>9330 NW 10th Street<br>Plantation, FL 33322 | P-0010338 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOFSKY, JORDAN<br>415 E. North Water Street<br>2506<br>Chicago, IL 60611 | P-0010339 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTOO, SHOMARI<br>4179 north haverhill road<br>apt 616<br>West palm beach, fl 33417 | P-0010340 | 10/31/2017 | TK Holdings Inc., et al. | $13,500.00 | | | | | $13,500.00 |
| RICHARDS, ARTHUR F<br>5336 S Michigan Ave<br>GN<br>Chicago, IL 60615 | P-0010341 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| STROMBERG, CHARLES L<br>14910 Old York Road<br>Phoenix, MD 21131 | P-0010342 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASBARRINI, JONATHAN R<br>4019 Bentwood Drive<br>Canonsburg, PA 15317 | P-0010343 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINETTE, DANIEL P<br>20 Bluestem Court<br>Greensboro, NC 27405 | P-0010344 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| QUICQUARO, CAREN B<br>212 Lakeside Way<br>Greensburg, pa 15601 | P-0010345 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kolimetics, Inc.<br>KOUK, ROBERT S<br>5619 Campbell Road<br>Houston, Tx 77041 | P-0010346 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALANETSKY, RICHARD M<br>36 Skyline dr<br>Sicklerville, NJ 08081 | P-0010347 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, STEPHEN P<br>1120 Wyndham Drive<br>York, PA 17403 | P-0010348 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEISLY, VIRGINIA L<br>7791 Hedgesville Rd<br>Hedgesville, WV 25427 | P-0010349 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>143 Spiker Rd<br>Bruceton Mills, WV 26525` | P-0010350 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAUREGUI, SALVADOR<br>11506 Elijah Stapp<br>San Antonio, TX 78253 | P-0010351 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNEISLY, VIRGINIA L<br>7791 Hedgesville Rd<br>Hedgesville, WV 25427 | P-0010352 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYKO, EDWARD W<br>133 Dunbar Road<br>Windsor, NY 1386 | P-0010353 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNE, VALERIE L<br>659 Framingham Ct<br>Gurnee, IL 60031 | P-0010354 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLICK, STEVE A<br>1790 NW 50 rd<br>Kingsville, Mo 64061 | P-0010355 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CRANE, CLIFFORD W<br>143 Spiker Rd<br>Bruceton Mills, wv 26525 | P-0010356 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOFF, STEVEN M<br>42 James Way<br>Hudson, NH 03051-5118 | P-0010357 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, ROCCO<br>19 Nightingale road<br>Katonah, NY 10536 | P-0010358 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, KIM<br>19 Nightingale Road<br>Katonah, NY 10536 | P-0010359 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLICK, STEVE A<br>1790 NW 50 Rd...<br>Kingsville, Mo 64061 | P-0010360 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>143 Spiker Rd<br>Bruceton Mills, WV 26525 | P-0010361 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAU, DAVID<br>6043 McPherson Ave<br>Bethel Park, PA 15102 | P-0010362 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEBER, PAUL H<br>1731 ashbourne rd<br>elkins park, pa 19027 | P-0010363 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, STEVEN A<br>523 Pine View Circle<br>Montgomery, TX 77356 | P-0010364 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTESON, RACHEL R<br>8375 E. Princeton Ave.<br>Denver, CO 80237 | P-0010365 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, KIM M<br>19 Nightingale Road<br>Katonah, NY 10536 | P-0010366 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JAY D<br>3640 Crosswick CT.<br>Ft. Worth, tx 76137 | P-0010367 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BERGMAN JR, AXEL H<br>4194 Overture Cir<br>Bradenton, FL 34209 | P-0010368 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRIGGS, DEBORAH<br>446 AIRBRAKE AVE<br>Wilmerding, PA 15148 | P-0010369 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, CARLEAN A<br>53 Broad Street<br>Rehoboth, MA 02769 | P-0010370 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACITO, MICHELE M<br>550 Central Ave M11<br>Linwood, NJ 08221 | P-0010371 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CLIFTON G<br>13739 Podocarpus Lane<br>Orlando, FL 32828 | P-0010372 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVIERO, LESLIE A<br>115 Golf View Drive<br>Little EggHarbor, NJ 08087 | P-0010373 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENAGHAN, ROBERT A | P-0010374 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK F<br>102 Elm St<br>Medfield, MA 02052 | P-0010375 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDLEY, SONIA S<br>1649 Gentry Lane<br>Statham, Ga 30666 | P-0010376 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO-HEALEY, VICTORIA A<br>5 Sachem Road<br>Bristol, RI 02809-2807 | P-0010377 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, RENAE J<br>908 John St.<br>Apt. 1W<br>Joliet, IL 60435 | P-0010378 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, LORI D<br>14468 Smith Valley Road<br>Mapleton Depot, PA 17052 | P-0010379 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, ROBIN<br>46 urbans lane<br>Tiverton, Ri 02878 | P-0010380 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVE, JEFF B<br>101 Sharp Ave.<br>Ballinger, TX 76821 | P-0010381 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KEVIN P<br>16 Pequannock Road<br>Goose Creek, SC | P-0010382 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKMAN, RUSSELL A<br>2114 Kirby Smith Dr<br>Bossier City, LA 71112 | P-0010383 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS, STEPHANIE<br>1413 19th street<br>Galveston, TX 77550 | P-0010384 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TALIA M<br>3806 Spring Terrace<br>Temple Hills, MD 20748 | P-0010385 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, CHRISTOPHER L<br>5750 Prelude Ln<br>Carmel, IN 46033 | P-0010386 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUSH, JODY<br>236 Rock Lake Drive<br>Zelienople, PA 16063 | P-0010387 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENAGHAN, ROBERT A<br>6424 Curtiss Ct<br>Mentor, Oh 44060 | P-0010388 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Add your thoughts...<br>JACOBSTEIN, JEROME G<br>2401 Pennsylvania Ave<br>Apt 19B34<br>Philadelphia, PA 19130 | P-0010389 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULCZYK, SHOLPAN<br>820 Capitol Dr<br>Apt 1004<br>Carnegie, PA 15106 | P-0010390 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sand Companies, Inc.<br>PO Box 727<br>366 S 10th Ave<br>Waite Park, MN 56387-0727 | P-0010391 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL SR, JASON W<br>14592 W Shaw Butte Dr<br>Surprise, AZ 85379 | P-0010392 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sand Companies, Inc.<br>PO Box 727<br>366 South 10th Ave<br>Waite Park, MN 56387-0727 | P-0010393 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SIERRA S<br>29 Riverside Drive<br>Fort Mitchell, AL 36856 | P-0010394 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, ERIC W<br>26624 Governor Stockley Road<br>Georgtown, DE 19947 | P-0010395 | 10/31/2017 | TK Holdings Inc., et al. | $3,697.54 | | | | | $3,697.54 |
| MARZZACCO, JORDAN A<br>449 WAVERLY WOODS DRIVE<br>HARRISBURG, PA 17110 | P-0010396 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, TERESA A<br>7957 Lawler Avenue<br>Burbank, IL 60459 | P-0010397 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, SHARON G<br>85 Fairview Ave<br>Peabody, MA 01960 | P-0010398 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 Elizabeth st<br>Addison, IL 60101 | P-0010399 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXTON, SEAN M<br>3208 Village Glen Drive<br>Snellville, GA 30039 | P-0010400 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARR, ROBERT F<br>14 half mile road<br>darien, ct 06820 | P-0010401 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, KAREN P<br>105 Allendale Dr.<br>Bellaire, Tx 77401 | P-0010402 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 Elizabeth st<br>Addison, IL 60101 | P-0010403 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ANA F<br>800 Concourse Village W 7C<br>Bronx, NY 10451 | P-0010404 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHAW, MONA L<br>2319 West Clearfield Street<br>Philadelphia, Pa 19132 | P-0010405 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES RUIZ, ROSANNA<br>309 Island Drive<br>Richardson, TX 75081 | P-0010406 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LORI A<br>501 Redfern Ave<br>Wilmington, DE 19807 | P-0010407 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLESON, KEITH W<br>2816 ryan dr<br>cedar falls, ia 50613 | P-0010408 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DANIELLE M<br>3 Fairview ave<br>Ellington, Ct 06029 | P-0010409 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAULIEU, BONNIE M<br>731 Eley Lane<br>Pembroke, NH 03275 | P-0010410 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, EMILY C<br>297 S Northwest Hwy Unit 6<br>Park Ridge, IL 60068 | P-0010411 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENORE, JEFF<br>1974 Crest dr<br>Coatesville, PA 19320 | P-0010412 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSEGUEDA, JUAN F<br>163 Easton Dr<br>Gilberts, IL 60136 | P-0010413 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LAWRENCE C<br>4295 San Felipe<br>210<br>Houston, TX 77027 | P-0010414 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>TAYLOR, YVETTE<br>8418 South Sangamon Street<br>N/A<br>Chicago, IL 60620-3211 | P-0010415 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BRADFORD<br>24 Bridlewood Rd<br>Northbrook, Il 60062 | P-0010416 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, TRACY L<br>129 Countess Drive<br>West Henrietta, NY 14586 | P-0010417 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBIKOYA, OLUFEMI A<br>717 N. EMERSON STREET<br>ARLINGTON, VA 22203 | P-0010418 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLME, SAMANTHA K<br>18 Manor Ave.<br>Pompton Plains, NJ 07444 | P-0010419 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTERO, JEFFREY A<br>352 Farnum Road<br>Media, PA 19063 | P-0010420 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dearborn Sausage Company Inc.<br>2450 Wyoming Street<br>Dearborn, MI 48120 | P-0010421 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BARBARA J<br>3456 Walden Avenue<br>Depew, NY 14043 | P-0010422 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHTERHOF, ANDREW S<br>8930 Tally Ho Ln<br>Orland Park, IL 60462 | P-0010423 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, NANCY E<br>29 N Grace Lane NO 103<br>Columbia, MO 65201 | P-0010424 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, STEVEN<br>27 navajo lane<br>p.o. box 611<br>los lunas, nm 87031 | P-0010425 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAGAN, EDWARD L<br>Edward Hagan<br>8600 SW 162nd Street<br>Palmetto Bay, FL 33157 | P-0010426 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENT, DEREK S<br>7023 Highland Creek Dr<br>Bridgeville, Pa 15017 | P-0010427 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCK, WILLIAM H<br>113 William Richmond<br>Williamsburg, VA 23185 | P-0010428 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERKERT JR., KARL H<br>5410 Bent Green Ct<br>San Angelo, TX 76904 | P-0010429 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Platum finance<br>BARRINGER, SHAMEKA M<br>3807 Bullard st.<br>charlotte, nc 28208 | P-0010430 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM<br>108 Peaceable Street<br>Ridgefield, CT 06877 | P-0010431 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM, CRYSTAL L<br>3118 MAYOS WOODS CT<br>GOOCHLAND, VA 23063 | P-0010432 | 10/31/2017 | TK Holdings Inc., et al. | $6,092.69 | | | | | $6,092.69 |
| GIBSON, GERALD M<br>10205 NW 72nd Terrace<br>Kansas City, MO 64152 | P-0010433 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, THOMAS L<br>10357 grand-kal rd<br>fife lake, mi 49633 | P-0010434 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, JAY B<br>3225 DELMAR BLVD<br>APT B<br>SAINT LOUIS, MO 63103 | P-0010435 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| fenix holdings llc<br>HAUKE, THOMAS<br>po box 536<br>plumsteadville, pa 18949 | P-0010436 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCK, WILLIAM H<br>113 William Richmond<br>Williamsburg, VA 23185 | P-0010437 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASURE, JUDITH S<br>16 Center St<br>Sutton, VT 05867 | P-0010438 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, ANOOP<br>34 SHERBURNE ROAD<br>LEXINGTON, MA 02421 | P-0010439 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, NATHAN<br>2443 Tuckahoe Pl<br>Ofallon, MO 63368 | P-0010440 | 10/31/2017 | TK Holdings Inc., et al. | $23,990.00 | | | | | $23,990.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWAGER, DAVID E<br>24 Gershom Place<br>Kingston, PA 18704 | P-0010441 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINAGHI, GEORGE A<br>435 West Ave<br>Northvale, NJ 076 | P-0010442 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ST JOHN III, GEORGE F<br>104 North St.<br>Apt. 706<br>Stamford, CT 06902-2431 | P-0010443 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DARRELL<br>1511 SPRINGDALE DRIVE<br>OWENSBORO, KY | P-0010444 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LAWRENCE R<br>1737 W. Pepper Pl.<br>Mesa, AZ 85201 | P-0010445 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, DANIEL J<br>163 Rambling Rd<br>Lumberton, NJ 08048-4628 | P-0010446 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINSON, MARK R<br>5906 Crystal Water Dr<br>Indianapolis, IN 46237 | P-0010447 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODEN, MARITZA A<br>10023 Elm Meadow Trail<br>Houston, TX 77064 | P-0010448 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>CURNOW, JOHN L<br>4263 Route 51 South<br>Belle Vernon, PA 15012 | P-0010449 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRIA, ANGELO<br>70 Park Terrace East  Apt.6F<br>New York, NY 10034 | P-0010450 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, CAROLYN<br>4013 Kloman St<br>Annandale, VA 22003 | P-0010451 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAATS, TODD C<br>9352 Sonia St<br>Orlando, Fl 32825 | P-0010452 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEYEDELEM, BARBARA A<br>205 Brandon Blvd.<br>Sandusky, OH 44870 | P-0010453 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Costello Landscaping, LLC<br>COSTELLO, WILLIAM T<br>3 Hoerle Court<br>Plainville, CT 06062 | P-0010454 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, LOU ANNE B<br>1900 McKinney Avenue<br>Unit 2403<br>Dallas, TX 75201 | P-0010455 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUH, CHARLES E<br>507 CARY LANE<br>TARPON SPRINGS, FL 346896878 | P-0010456 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ASHLEY R<br>25 Meadow Street<br>New Freedom, PA 17349 | P-0010457 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HADIJI, MOUNIR<br>4013 Kloman Street<br>Annandale, VA 22003 | P-0010458 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALF, KACIE L<br>805 N. 10th Ave<br>Canton, Il 61520 | P-0010459 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY A<br>11560 MirageLn<br>Frisco, TX 75033 | P-0010460 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARTINO, GEOFFREY F<br>11 Blodgett Ave<br>Clarendon Hills, IL 60514 | P-0010461 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLERS, GARY V<br>Gary V. Zellers<br>62 Pleasant Valley Dr.<br>Cannelton, IN 47520 | P-0010462 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBAN, LEROY E<br>212 Decoy Drive<br>HAVRE DE GRACE, MD 21078 | P-0010463 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, MOUNIR<br>4013 Kloman Street<br>Annandale, VA 22003 | P-0010464 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, CYNTHIA A<br>4395 Post Rd<br>Melbourne, fl 32934 | P-0010465 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, WALLACE W<br>6017 Dodsworth Drive<br>Raleigh<br>, NC 27612 | P-0010466 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUDE, DOUGLAS J<br>2301 Wilchester Glen Drive<br>Virginia Beach, VA 23456 | P-0010467 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGL, TINA L<br>8810 Stahley Road<br>Clarence Center, NY 14032 | P-0010468 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, NADINE J<br>8871 Desert Fox Way NE<br>Albuquerque, NM 87122 | P-0010469 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda<br>BETHEA, KAREN S<br>12625 Darlene st<br>Upper marlboro, Md 20774 | P-0010470 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JUNE B<br>525 S MILL STREET<br>FESTUS, MO 63028 | P-0010471 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, LORRIE A<br>15 Ann St.<br>New Paltz, NY 12561 | P-0010472 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, CAROLYN<br>4013 Kloman Street<br>Annandale, VA 22003 | P-0010473 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LAWRENCE E<br>3039 Clearbrook Drive<br>Marietta, GA 30068 | P-0010474 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANGELISTA, WANDA<br>5142 N. rutherford Ave<br>Chicago, IL 60656 | P-0010475 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL, MOLLY C<br>4 Penndrew Ct.<br>Wilmington, DE 19808 | P-0010476 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, STEVEN A<br>523 Pine View Circle<br>Montgomery, TX 77356 | P-0010477 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBAN, LEROY E<br>212 Decoy Drive<br>HAVRE DE GRACE, MD 21078 | P-0010478 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCELO, MARK A<br>10139 Southlawn Circle<br>Commerce City, CO 80022-8740 | P-0010479 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTMAN, NORILYN<br>17529 Henley Road<br>Jamaica, NY 11432 | P-0010480 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, KAREN L<br>42 loop rd<br>berwick, pa 18603 | P-0010481 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, GARY A<br>1249 st hwy152<br>Dillonvale, Oh 43917 | P-0010482 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMIERSKI, PETER J<br>8 Oil City Rd.<br>Sussex, NJ 07461 | P-0010483 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LYNDRIA M<br>7204 Sleep Soft Circle<br>COLUMBIA, MD 21045 | P-0010484 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, DAVID R<br>111 Virginia Ave<br>Vandergrift, PA 15690 | P-0010485 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, ROBERT B<br>2400 Parmenter St<br>Apt 420<br>Middleton, WI 53562 | P-0010486 | 10/31/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CAMMACK, WILLIAM W<br>3434 Daniel Ave Apt H<br>Apt H<br>Dallas, TX 75205-1870 | P-0010487 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'KROLEY, DOUGLAS P<br>5604 WIMBLEDON COURT<br>MC FARLAND, WI 53558-8400 | P-0010488 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Roberta Ramy Insurance Ag Inc<br>RAMY, ROBERTA J<br>5409 NW 130th St<br>Oklahoma City, OK 73142 | P-0010489 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARICO, ASHLEY L<br>116 12th ST SE<br>Altoona, IA 50009 | P-0010490 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFIELD, HERMINE<br>45 East Common Rd<br>Easton, CT 06612 | P-0010491 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LYNETTE A<br>378 Golden Grove Rd.<br>Baden, PA 15005 | P-0010492 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNODGRASS, COURTNEY<br>2590 Bryn Mawr Ave.<br>Biloxi, MS 39531 | P-0010493 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLE, JOSEPH R<br>4 Phillips Avenue<br>Swampscott, MA 01907 | P-0010494 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHAWNETTE N<br>2820 Lenora Springs Dr<br>Snellville, GA 30039 | P-0010495 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GULLION, RICHARD L<br>16719 E Prairie Goat Avenue<br>Parker, CO 80134 | P-0010496 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, HANNAH H<br>11830 Taylor Leigh Ln<br>Houston, TX 77066 | P-0010497 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK REE, ANNMARY T<br>37 Burrington Hill Rd<br>Whitingham, vt 05361 | P-0010498 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, MARK P<br>609 S. Water<br>Wilmington, IL 60481 | P-0010499 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LYNETTE A | P-0010500 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, JONATHAN<br>3540 Walsh Lane<br>Huntingdon Valle, PA 19006 | P-0010501 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, DARRYL A<br>6702 Tennessee Ave.<br>Hammond, IN 46323 | P-0010502 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, DEAN<br>30 Toc Drive<br>HIGHLAND, NY 12528 | P-0010503 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARHANGI, SEYEDHAMID<br>6184 Martins Landing court<br>Burke, VA 22015 | P-0010504 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLON, ERICA L<br>4560 30th Street<br>Dorr, MI 49323 | P-0010505 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEPHEN E<br>194 Freedom Ln<br>Sewickley, PA 15143 | P-0010506 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DEBRA COX L<br>609 S. Water<br>Wilmington, IL 60481 | P-0010507 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZUTO, BRENT<br>1084 Hawk Ct.<br>Windsor, CO 80550 | P-0010508 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, AMY<br>3540 Walsh Lane<br>Huntingdon Valle, PA 19006 | P-0010509 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 Meining Rd<br>Berthoud, CO 80513-8665 | P-0010510 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNELL, SHARON I<br>354 Allen Rd<br>Culloden, GA 31016 | P-0010511 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANGO, FRANCY<br>653 Billings Ave<br>Paulsboro, NJ 08066 | P-0010512 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH, WESLEY M<br>1015 Woodsmans Reach<br>Chesapeake, Va 23320 | P-0010513 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANET K<br>7134 MacBeth Way<br>Sykesville, MD 21784-5926 | P-0010514 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHORBANIAN, SOHEILA<br>6184 Martins Landing court<br>Burke, VA 22105 | P-0010515 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRILLO, MARY E<br>260 Elena Street<br>Cranston, RI 02920 | P-0010516 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, DARRYL A<br>6702 Tennessee Ave.<br>Hammond, IN 46323 | P-0010517 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, SUSAN L<br>720 Belfield Avenue<br>Drexel Hill, PA 19026 | P-0010518 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, KEVIN<br>712 NE 22nd Drive<br>Wilton Manors, FF 33305 | P-0010519 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, ROBERT F<br>P.O. Box 467042<br>Atlanta, GA 31146 | P-0010520 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, GEORGE L<br>75 Crane Hill Rd.<br>STORRS MANSFIELD, CT 06268 | P-0010521 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Southwest Brokers Inc<br>900 36th Ave NW, Suite 105<br>Norman, OK 73072 | P-0010522 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELISLE, ROSEMARIE<br>96 Warren St<br>West Springfield, MA 01089 | P-0010523 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALZBERGER, ELLEN F<br>65 Downs Lake Circle<br>Dallas, TX 75230 | P-0010524 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCCODATO, FRANK A<br>41 Tulip Road<br>Brewster, NY 10509 | P-0010525 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 Meining Rd<br>Berthoud, CO 80513-8665 | P-0010526 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAU, CHARLES<br>68 Goodridge Rd<br>Redding, CT 06896 | P-0010527 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUAREZ, DEBORAH M<br>49 Louise Pl<br>North Haledon, NJ 07508 | P-0010528 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, RADO L<br>9311 S Courthouse Rd.<br>Providence Forge, Va 23140 | P-0010529 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHOTI, SACHIN P<br>16757 Chesterfield Farms Dr.<br>Chesterfield, MO 63005 | P-0010530 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHIGER, SUSAN E<br>400 Cayuga Way<br>Westfield, NJ 07090 | P-0010531 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKSEN, RODNEY A<br>140 Leigh Street<br>Clinton, NJ 08809 | P-0010532 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELINI, JOHN<br>299 Hoffeckers Mill Rd<br>Smyrna, DE 19977 | P-0010533 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TIFFANY<br>4242 Huston Hills Rd<br>Decatur, IL 62526 | P-0010534 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCCODATO, FRANK A<br>41 Tulip Road<br>Brewster, NY 10509 | P-0010535 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVEMANN, BENJAMIN C<br>5709 Wilder RDG<br>Austin, TX 78759-6259 | P-0010536 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABIN, BERWICK P<br>4947 Revere Court<br>Douglasville, GA 30135 | P-0010537 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUSLOW, LISA M<br>123 Emily St<br>Philadelphia, PA 19148 | P-0010538 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, KIM<br>4750 w 128th place<br>broomfield, co 80020 | P-0010539 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBO, VINCENT C<br>520 Sherman Ave.<br>Hawthorne, NY 10532 | P-0010540 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, STEPHANIE L<br>810 Grafton Street<br>Fredericksburg, VA 22405 | P-0010541 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIMOTHY D<br>2801 Dwight Ave<br>Pittsburgh, pa 15216 | P-0010542 | 10/31/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| TOWNSEND, SCOTT A<br>720 Pilot Woods Road<br>Covington, GA 30014 | P-0010543 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LOSHARICKA N<br>300 Timberline dr<br>300 Timberline dr<br>NLR, AR 72118 | P-0010544 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, DAVID M<br>702 Tahiti Drive<br>Granbury, TX 76048 | P-0010545 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORA K<br>3070 Rocket Road<br>Rock Hill, SC 29732 | P-0010546 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THANH<br>4750 w 128th place<br>broomfield, co 80020 | P-0010547 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, STEPHEN P<br>7476 n. w. 25th street<br>Margate, fl 33063 | P-0010548 | 10/31/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| TINKER, NATALIE W<br>27344 Dara Springs Ln<br>Spring, TX 77386 | P-0010549 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUTCHLEY, DONALD J<br>5001 Meining Rd<br>Berthoud<br>, CO 80513-8665 | P-0010550 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIGER, MATTHEW C<br>400 Cayuga Way<br>Westfield, NJ 07090 | P-0010551 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOYCE C<br>w11197 lane two<br>dunbar, wi 54119 | P-0010552 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAECHLE, MARK T<br>Box 31<br>East Texas, PA 18046 | P-0010553 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, DAVID M<br>702 Tahiti Drive<br>Granbury, TX 76048 | P-0010554 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURINSKY, PAUL J<br>618 North Boylan Avenue<br>Unit 724<br>Raleigh, NC 276031439 | P-0010555 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, SANDRA K<br>2420 E San Rafael Street<br>Colorado Springs, CO 80909 | P-0010556 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, LEA<br>5014 Hazel Ave.<br>Apt. 3<br>Philadelphia, PA 19143 | P-0010557 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ANTHONY R<br>635 East Waterfront Drive<br>Apt. 5112<br>Munhall, PA 15120 | P-0010558 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCUZZO, DANIEL D<br>104 Prospect Ct<br>Bellmore, NY 11710 | P-0010559 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP MARON, APRIL<br>5 Gifford st<br>tuckahoe<br>, ny 10707 | P-0010560 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSHNER, ARI<br>6644 N Drake Avenue<br>Lincolnwood, il 60712 | P-0010561 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, AFRICA<br>312 Logos Trace<br>Alabaster, AL 35007 | P-0010562 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLISKY, CAROL L<br>135 Post Ave.<br>Apt 5M<br>Westbury, NY 11590 | P-0010563 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETER, BETH A<br>6286 Brooks Blvd<br>Mentor, Oh 44060 | P-0010564 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACEVEDO, NICHOLAS<br>10321 S. Oakley Avenue<br>Chicago, Il 60643 | P-0010565 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, YVETTE L<br>155 Nashua St.<br>Park Forest, IL 60466 | P-0010566 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORRIS, PAMELA D<br>719 Spring Falling Way<br>Spring, TX 77373 | P-0010567 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BULLOCK, PATRICIA A<br>1800 Francon Court<br>Conyers, GA | P-0010568 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, CAROLYN<br>4122 Birch Leaf Court<br>Charlotte, NC 28215 | P-0010569 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, GARY D<br>2875 Pointer Creek Road<br>Science Hill, KY 42553 | P-0010570 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TIFFANY R<br>4242 Huston Hills Rd<br>Decatur, IL 62526 | P-0010571 | 10/31/2017 | TK Holdings Inc., et al. | $15,660.28 | | | | | $15,660.28 |
| GASSER, JONATHAN<br>5869 N Kenneth Ave<br>Chicago, IL 60646 | P-0010572 | 10/31/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| PREZIOSO, VINCENT M<br>25 Newhall St<br>Revere, MA 02151 | P-0010573 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROHMAN, JAMES<br>2710 White Oak Circle<br>Ames, IA 50014 | P-0010574 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, PAUL J<br>806 Wilshire Circle<br>Seven Fields, PA 16046 | P-0010575 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LAKESHA<br>2757 Maybrook Hollow Ln<br>Houston, TX 77047 | P-0010576 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVESCOVO, WILLIAM<br>1509 Pennsbury Dr.<br>West Chester, PA 19382 | P-0010577 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, JOHNIE N<br>6719 Casey Savannah Ln<br>Chesterfield, VA 23234 | P-0010578 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, JESSCA N<br>9449 reach rd<br>potomac, md 20854 | P-0010579 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TECHO, MARK R<br>5195 Chestatee Heights Road<br>Gainesville, Ga 30506 | P-0010580 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DOMBEK, ROBERT S<br>1311 Castalia Drive<br>Cary, NC 27513 | P-0010581 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNON, TAMARA O<br>P O Box 215<br>Saint Elmo, AL 36568 | P-0010582 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBENVENISTE, MARY C<br>125 Savage St.<br>Walterboro, SC 29488 | P-0010583 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JAMES T<br>170 Allison Way<br>Hollidaysburg, Pa 16648 | P-0010584 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOURKE, RICHARD L<br>9455 e whitewing drive<br>scottsdale, az 85262 | P-0010585 | 10/31/2017 | TK Holdings Inc., et al. | $7.45 | | | | | $7.45 |
| SHANAFELTER, QUINTIN J<br>291 Texas Eastern Rd<br>Shermans Dale, PA 17090 | P-0010586 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elizabeth Chevrolet, Inc.<br>329 Highway 15 South<br>Truman, MN 56088 | P-0010587 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD E<br>1406 Locust Ave<br>Towson, MD 21204 | P-0010588 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, THOMAS J<br>1958 webb rd<br>grand island, ny 14072 | P-0010589 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILES, DONALD W<br>1006 2nd St SW<br>Wadena, MN 56482 | P-0010590 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ELIN B<br>9323 Sotherloch Lake Dr<br>Spring, TX 77379 | P-0010591 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, ROBERT<br>4031 Morning Glory Road<br>Colorado Springs, CO 80920 | P-0010592 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LOUIS J<br>3841 Affirmed Way<br>Virginia Beach, VA 23456 | P-0010593 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, WILLIAM J<br>446 Four Lakes Dr<br>Gibsonia, PA 15044 | P-0010594 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCOLA, ANTHONY<br>828 PENNSYLVANIA AVE<br>Oakmont, PA 15139 | P-0010595 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTANACH, DEENA<br>1007 Charlene St<br>Savannah, GA 31410 | P-0010596 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ROBERT T<br>7420 Bristol Lane<br>Parkland, FL 33067 | P-0010597 | 10/31/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KOHN, RANDI S<br>25 E Superior Street<br>Apt 2801<br>Chicago, IL 60611 | P-0010598 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROBERT<br>25115 Diamond Ranch Dr<br>Katy, TX 77494 | P-0010599 | 10/31/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| RIEND, CHRIS<br>54 S Henry St<br>Madison, WI 53703 | P-0010600 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, JOANN M<br>1214 Anderson Road<br>Pittsburgh, PA 15209 | P-0010601 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILARIO, RAMON S<br>293 Wood Dove Avenue<br>Tarpon Springs, FL 34689 | P-0010602 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHERR, KIMBERLY A<br>2930 N Sheridan Road<br>Apt 911<br>Chicago, IL 60657 | P-0010603 | 10/31/2017 | TK Holdings Inc., et al. | $233.44 | | | | | $233.44 |
| STARCEVICH, ANDREW R<br>17602 E. Kenyon Dr<br>Aurora, CO 80013 | P-0010604 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID T<br>3620 Green Mountain Place<br>McKinney, Tx 75070 | P-0010605 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RUTH A<br>27 Bishop Dr<br>Eldon, Mo 65026 | P-0010606 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDDICORD, JON M<br>124 Wicker Rd<br>Cowarts, AL 36321 | P-0010607 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, JESSICA E<br>5235 Stone Bridge Way<br>Sykesville, MD 21784 | P-0010608 | 10/31/2017 | TK Holdings Inc., et al. | $8,700.00 | | | | | $8,700.00 |
| MATHIESON, CELESTE<br>215 Cranberry Rd.<br>Grove City, PA 16127 | P-0010609 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGOS, HEATHER J<br>310 BENT TREE LANE<br>PENDLETON, SC 29670 | P-0010610 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, DANIELLA M<br>614 Chaucer Court<br>Jacksonville, AR 72076 | P-0010611 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata<br>BARBER, JEREMY M<br>1188 parkmont lane<br>Rock hill | P-0010612 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLES, JULIA N<br>2753 Aaker Rd<br>Stoughton, WI 53589 | P-0010613 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Elizabeth Chevrolet, Inc.<br>329 Highway 15 South<br>Truman, MN 56088 | P-0010614 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGS, PETER F<br>125 Savage St.<br>Walterboro, SC 29488 | P-0010615 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARCEVICH, ANDREW R<br>17602 E. Kenyon Dr<br>Aurora, CO 80013 | P-0010616 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD C<br>341 Dewey Ave<br>Evanston, IL 60202 | P-0010617 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSWOOD, ANTHONU<br>1715 Airborne St<br>Clarksville, TN 37042 | P-0010618 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMP, DONALD R<br>24202 Trowbridge Ct.<br>Daphne, AL 36526 | P-0010619 | 10/31/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| KENNY, MATTHEW C<br>101 Walnut St<br>Westernport, MD 21562 | P-0010620 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL, SUSAN M D<br>1431 Maryland Avenue<br>Woodbridge, VA 22191 | P-0010621 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, BARBARA D<br>842 H St<br>Pawnee City, NE 68420 | P-0010622 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, CHRISTINE M<br>30 Garden Street<br>Ramsey, NJ 07446 | P-0010623 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEER, RICHARD B<br>211 E Ohio St<br>#1808<br>Chicago, il 60611 | P-0010624 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSARIO, ELIZABETH<br>9745 Touchton Rd Unit 903<br>JACKSONVILLE, FL 32246 | P-0010625 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPURLOCK, MICHAEL C<br>5770 Shannon Drive<br>Shreveport, LA 71129 | P-0010626 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOGAN, AVA H<br>7720 Underhill Drive<br>St. Louis, MO 63133 | P-0010627 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANNUCCIARI, DANIEL P<br>5604 Buck Point Rd.<br>Auburn, NY 13021 | P-0010628 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINNEY, DAVID E<br>630 Aragona Dr<br>Vinton, VA | P-0010629 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WILLS, ELIZABETH A<br>22 Hope Street NW<br>Huntsville, AL 35806 | P-0010630 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINSON, SALLY S<br>206 Chestnut Avenue<br>Greer, SC 29651 | P-0010631 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PELLEGRINI, NINETTA G<br>3011 Roselawn Avenue<br>Baltimore, MD 21214-1825 | P-0010632 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 Commons Court<br>Monroe, NJ 08831 | P-0010633 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIOP, KHARI<br>132 Atlanta Ave SE<br>Atlanta, GA 30315 | P-0010634 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROZENDAAL, PETER J<br>3406 WATERLILY CT<br>APT 203<br>PALM BEACH GDNS, FL 33410 | P-0010635 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKHAM, KENNETH H<br>160 S Maple Ave<br>Apt A2<br>Ridgewood, NJ 07450-4533 | P-0010636 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 Commons Court<br>Monroe, NJ 08831 | P-0010637 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOSTON, JENNIFER<br>408 Fairview Avenue<br>Frederick, MD 21701 | P-0010638 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASELLI, JOSEPH<br>po box 620172<br>Oviedo, fl 32762 | P-0010639 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, KATHY<br>290 Sherlock St.<br>Frankfort, Il 60423 | P-0010640 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOE, DWIGHT D<br>3912 US Hwy 183 N<br>Cuero, Tx 77954 | P-0010641 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSIGLIO, WILLIAM G<br>305 Broadmoor Way<br>McDonough, GA 30253 | P-0010642 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 Commons Court<br>Monroe, NJ 08831 | P-0010643 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, MICHAEL<br>48 Rivers St.<br>Sidney 13838 | P-0010644 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BECKY L<br>1131 Oak Ridge Drive<br>Streamwood, IL 60107 | P-0010645 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUGENT, CANDACE M<br>4128 Whisper Pt<br>Cibolo, Tx 78108 | P-0010646 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYCOAX, LUTHER W<br>12154 W. Surrey St.<br>El Mirage, AZ 85335 | P-0010647 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, CARA C<br>1715 W 39th Street<br>Chattanooga, TN 37409 | P-0010648 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, ROBERT R<br>61 SUMMIT RD<br>MEDFORD, MA 02155 | P-0010649 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, LAUREN<br>2022 Baltimore road L33<br>Rockville, Md 20851 | P-0010650 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, SHAREE<br>14294 NW 17th Ave<br>Opa Locka, Fl 33054 | P-0010651 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 Commons Court<br>Monroe, NJ 08831 | P-0010652 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, MARLENE C<br>17437 Wesley Chapel Rd.<br>Monkton, MD 21111 | P-0010653 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETHMANN, DAVID M<br>1131 Oak Ridge Drive<br>Streamwood, IL 60107 | P-0010654 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of Graham D. Williford<br>WILLIFORD, JOHN R<br>P. O. Box 877<br>Fairfield, TX 75840 | P-0010655 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, COURTNEY E<br>PO BOX 14461<br>2348 S. BRIGHTON<br>MESA, AZ 85216 | P-0010656 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, VICKI L<br>1021 Marine Street<br>Apt. 2<br>Clearwater, FL 33755 | P-0010657 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAYTON, ROBERT L<br>13823 N. 183rd Ave<br>Surprise, AZ 85388 | P-0010658 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANGARTNER, NICOLE A<br>3719 County Hwy NN<br>West Bend, WI 53095 | P-0010659 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COULTER, DAVID R<br>111 Virginia Ave<br>Vandergrift, PA 15690 | P-0010660 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEDNAR, YOKE W<br>213 Musket Circle<br>Lansdale, PA 19446 | P-0010661 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, RICHARD G<br>35 westmoreland place<br>saint louis, mo 63108 | P-0010662 | 10/31/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LUTKEWITTE, SIL<br>171 Bittersweet Dr<br>Hershey, Pa 17033 | P-0010663 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, TERESSA J<br>3602 28th Parkway<br>Temple Hills, MD 20748 | P-0010664 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY L<br>6400 moonlight way<br>Prescott valley, AZ 86314 | P-0010665 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELINI, CHRISITNA A<br>299 Hoffeckers Mill Rd<br>SMYRNA, de 19977 | P-0010666 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIPTON, MATTHEW K<br>1903 Sutter Street<br>Oakdale, PA 15071 | P-0010667 | 10/31/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| LAWSON, DESIREE A<br>3510 Avenue H  #4A<br>Brooklyn, NY 11210 | P-0010668 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUTHER, GLENN A<br>P.O. Box 16<br>Pelkie, Mi 49958 | P-0010669 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINZY, SANDY L<br>2242 Merseyside Drive<br>Woodbridge, VA 22191 | P-0010670 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUTKEWITTE, SILVAN<br>171 Bittersweet Dr.<br>Hershey, Pa 17033 | P-0010671 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, VERNETT<br>6343 Berry Path Trail<br>Matteson, IL | P-0010672 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUVALL, ALYSSA M<br>6161 Route 5<br>Canandaigua, NY 14424 | P-0010673 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY L<br>6400 moonlight way<br>Prescott valley, AZ 86314 | P-0010674 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTA, REBEKAH I<br>4242 N. Overhill<br>Norridge, IL 60706 | P-0010675 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER JR., HAROLD L<br>320 wolverine st.<br>haines city, fl 33844 | P-0010676 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RAYMOND<br>2179 bailey ave<br>new freedom, pa 17349 | P-0010677 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERGLE, SHAREN E<br>183 Whispering Oak Lane<br>Chapin, SC 29036 | P-0010678 | 10/31/2017 | TK Holdings Inc., et al. | $13,593.23 | | | | | $13,593.23 |
| BOLES, PATRICK J<br>635 38th CT<br>Vero Beach, FL 32968 | P-0010679 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, CRYSTAL<br>55 Austin Place, 4H<br>Staten Island, NY 10304 | P-0010680 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THELEMAQUE, DAVID<br>6119 Richmond Road<br>West Milford, NJ 07480 | P-0010681 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, JOHN M<br>3316 Girard Avenue South<br>Minneapolis, MN 55408 | P-0010682 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLICKI, MICHAEL C<br>65 W. Pleasant St.<br>Winnemucca, Nv 89445 | P-0010683 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC.<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010684 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIE, KENDRA N | P-0010685 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDILL, LANDON III W<br>P.O. Box 347<br>Saint Albans, MO 63073 | P-0010686 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FECHTMANN, FREDDIE "LE A<br>6788 Rockfish Gap Turnpike<br>Crozet, VA 22932 | P-0010687 | 10/31/2017 | TK Holdings Inc., et al. | $5,400.00 | | | | | $5,400.00 |
| KOPITSCH, TRACY A<br>2922 S Lang Drive<br>Brimley, MI 49715 | P-0010688 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, JONATHAN L<br>1115 N Peak Dr<br>Kernersville, NC 27284 | P-0010689 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVERTON, JANICE<br>7329 Sunrise Court<br>Greenblet, MD 20770 | P-0010690 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, JOHN J<br>387 VILLAGE CREEK DRIVE<br>BALLWIN, MO 63021-6161 | P-0010691 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010692 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARLES, JASON G<br>17049 CR 291<br>Cosby, MO 64436 | P-0010693 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLASSIC WOODWORKING INC<br>FROMM, LAURIE<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010694 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, RONALD<br>8125 Wedgewood Dr<br>Chesterland, OH 44026 | P-0010695 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARLES, JASON G<br>17049 CR 291<br>Cosby, MO 64436 | P-0010696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNNE, LISA A<br>1038 Keeneland Dr<br>Spring Hill, TN 37174 | P-0010697 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATEAUVERT, JULIE<br>17 N. Chatsworth Ave.<br>Apt.7A<br>Larchmont, NY 10538 | P-0010698 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVE, LAURENCE L<br>2135 Brookwood Road<br>Charlotte, NC 28211 | P-0010699 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, AURELIA K<br>263 Laurel Avenue<br>Johnstown, PA 15906-2123 | P-0010700 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNYADY, EMILY K<br>915 Old Washington Rd<br>Canonsburg, PA 15317 | P-0010701 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HARLAN M<br>1974 Hedge Brooke Trl NW<br>Acworth, ga 30101 | P-0010702 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, THOMAS S<br>4224 Statesmen Drive<br>Indianapolis, IN 46250 | P-0010703 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORHOUSE, ANTHONY J<br>33578 Charlie Trapp Road<br>Dent, MN 56528-9012 | P-0010704 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, JONATHAN L<br>1115 N Peak Dr<br>Kernersville, NC 27284 | P-0010705 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSENDOLPH, CORNELIUS<br>Cornelius Holsendolph<br>1528 Myrtle St<br>Valdosta, Ga 31601-4100 | P-0010706 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, KELLY O<br>PO Box 2302<br>Robbinsville, NC 28771 | P-0010707 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANITA S<br>150 Dexter Circle<br>Madison, AL 35757 | P-0010708 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORHOUSE, ANTHONY J<br>33578 Charlie Trapp Road<br>Dent, MN 56528-9012 | P-0010709 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERGLE, SHAREN E<br>183 WHISPERING OAK LANE<br>CHAPIN, SC 29036 | P-0010710 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, MICHELLE G<br>4224 Statemen Drive<br>Indianapolis, IN 46250 | P-0010711 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIMES, STEPHEN M<br>870 N. 28th St<br>Apt 209<br>Philadelphia, PA 19130 | P-0010712 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, TERESA-CARRAH L<br>92 Hamilton Street<br>Apt 6B<br>Oswego, NY 13126 | P-0010713 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTMAN, DEBORAH<br>6188 Maryland ave<br>Mays landing | P-0010714 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGEY, SUSAN D<br>289 Kingston Club Road<br>Latrobe, PA 15650 | P-0010715 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, ARNOLD L<br>W5340 County Rd. 366<br>Daggett, MI 49821 | P-0010716 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCAREK, THOMAS E<br>1537 Placer Ct<br>Naperville, IL 60565-4134 | P-0010717 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLEM, JACQUELINE J<br>345 Rooservelt Street South<br>Unit E<br>Cambridge, MN 55008 | P-0010718 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 Middlesborough Ct<br>Fort Collins, CO 80525-2331 | P-0010719 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISARCHIK, ROBERT<br>5447 W 115th Dr<br>Broomfield, CO 80020 | P-0010720 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MARGEY, SUSAN D<br>289 Kingston Club Road<br>Latrobe<br>, PA 15650 | P-0010721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, DARREN M<br>3692 Reedy Creek Road<br>Freeman, Va 23856 | P-0010722 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRKLER, SUSAN L<br>18900 Cortez Boulevard<br>Brooksville, FL 34601 | P-0010723 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, TAMIKA<br>432 ira st<br>Atlanta, GA | P-0010724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEASEL, RITCHIE L<br>519 Jipson St.<br>Blissfield, MI 49228 | P-0010725 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOSEPH<br>49 Clive Hills Rd.<br>Edison, NJ 08820 | P-0010726 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGIRIS, STEVE<br>10110 Downey Lane<br>Tampa, FL 33626 | P-0010727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 Middlesboroough Ct<br>Fort Collins<br>, CO 80525-2331 | P-0010728 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYS SR, DARREN M<br>3692 Reedy Creek Road<br>Freeman, Va 23856 | P-0010729 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALLO, DANA S<br>2733 Victoria Lane<br>EASTON, PA 18045 | P-0010730 | 10/31/2017 | TK Holdings Inc., et al. | $11,084.73 | | | | | $11,084.73 |
| DICKENS, MARY M<br>2328 N Gaines<br>Davenport, IA 52804 | P-0010731 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEN-BARRETTO, BARBARA A<br>811 HAVERHILL ST<br>ROWLEY, MA 01969 | P-0010732 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LEO<br>1441 Fairway Drive<br>Lake Forest, IL 60045 | P-0010733 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJENA, NILDA S<br>13684 NE 20 Court<br>N Miami Beach, FL 33181 | P-0010734 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYNE, ADRIAN B<br>8404 Starstruck Ave.<br>Las Vegas, NV 89143 | P-0010735 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGIRIS, STEVEN<br>10110 Downey Lane<br>Tampa, FL 33626 | P-0010736 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LINDA G<br>306 Mansfield Drive<br>Camillus, NY 13031 | P-0010737 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, NANCY<br>4040 203 Street<br>Apt. 4B<br>Bayside, NY 11361 | P-0010738 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DAVID A<br>5850 se 194 ln<br>Inglis, Fl 34449 | P-0010739 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWTHER, GAY P<br>1099 Cumberstone Road<br>Harwood, MD 20776 | P-0010740 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 Middlesborough Ct<br>Fort Collins<br>, CO 80525-2331 | P-0010741 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTILL, TIMOTHY<br>189 Hunsberger ln<br>Souderton, PA 18964 | P-0010742 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL W<br>805 Nandy Drive<br>Kingston, Pa 18704 | P-0010743 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LINDA G<br>306 Mansfield Drive<br>Camillus, NY 13031 | P-0010744 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JANET K<br>19 Oakleaf drive<br>Colchester, ct 06415 | P-0010745 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>4234 Berwick Farm Dr<br>Duluth, ga 30096 | P-0010746 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, NATALIA<br>19910 Sweetgum Circle apt. 41<br>Germantown, MD 20874 | P-0010747 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOST, EARL B<br>2756 Candace Ct<br>Uniontown, Oh 44685 | P-0010748 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SACK, DONNA K<br>636 De Lasalle Ave<br>Naperville, IL 60565 | P-0010749 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEREZMAN, CORI L<br>935 Country Wood Court<br>Wellington, FL 33414 | P-0010750 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRILLON, SEBASTIAN<br>6230 SW 50TH ST<br>Miami, FL 33155 | P-0010751 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>4234 Berwick Farm Dr<br>Duluth, GA 30096 | P-0010752 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFTE, WENDY F<br>700 E WIGGINS ST<br>SUPERIOR, CO 80027 | P-0010753 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MICHAEL<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010754 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGIL, YVONNE J<br>11660 W Auburn Avenue<br>Lakewood, CO 80228 | P-0010755 | 10/31/2017 | TK Holdings Inc., et al. | $405.75 | | | | | $405.75 |
| LERNER, STEPHEN<br>84 White Hill Road<br>COLD SPG HBR, NY 11724 | P-0010756 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MICHAEL<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010757 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVETT, LEE R<br>337 James Circle<br>Lake Alfred, FL 33850 | P-0010758 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANSON, SHELAGH J<br>105 MAGNOLIA AVENUE<br>FRANKLIN, VA 23851 | P-0010759 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LISETTE<br>9341 Tulip St<br>Phila, Pa 19114 | P-0010760 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, CYNTHIA I<br>1313 Hanshaw Rd<br>Ithaca, NY 14850 | P-0010761 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDE, KATHLEEN T<br>1002 Grandview Dr.<br>New Lenox, IL 60451 | P-0010762 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, DAVID<br>38 ANDREWS AVE.<br>BUFFALO, NY 14225 | P-0010763 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JU SHIN<br>1500 Josephine cir<br>#15107<br>Montgomery, AL 36117 | P-0010764 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORL, RICHARD L<br>6454 Enchanted Drive<br>Ypsilanti, Mi 48197 | P-0010765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTZ, PEGGY L<br>7726 Modisto Lane<br>Springfield, VA 22153 | P-0010766 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LESLEY<br>620 Carriage Hill Drive<br>Glenview, IL | P-0010767 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTUNDA, SUSAN<br>6 Greenview Lane<br>Milford, CT | P-0010768 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, ANDREW J<br>23236 W Yavapai St<br>Buckeye, az 85326 | P-0010769 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, BEVERLY C<br>2930 E. Riverside Rd.<br>Buchanan, MI 49107 | P-0010770 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, STEPHEN A<br>7909 Colorado Springs Drive<br>Springfield, VA 22153 | P-0010771 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFOPOULOS, CHRISTINA R<br>103 Swan Street Fl 2<br>Methuen, MA 01844 | P-0010772 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LUCIANA<br>1522 S. Tyler Street<br>Little Rock, AR 72204 | P-0010773 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SETIA, JAWAHAR L<br>364 NORTHPOINTE CT., UNIT-102<br>ALTAMOINTE SPGS, FL 32701 | P-0010774 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, SUSAN B<br>4550 Rutherford Drive<br>Marietta, Ga 30062 | P-0010775 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILGART, LORI S<br>6382 5th Ave<br>Rudolph, WI 54475 | P-0010776 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, TAMEKA<br>4509 Bishop Carroll Dr<br>Upper Marlboro, MD 20772 | P-0010777 | 10/31/2017 | TK Holdings Inc., et al. | $4,845.00 | | | | | $4,845.00 |
| JARZOBSKI, ELIZABETH J<br>8 Lamplight Drive<br>Atkinson, NH 03811 | P-0010778 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, ERNEST W<br>1017 Lady Amber CT<br>Granbury, TX 76049 | P-0010779 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTEVICH, NICHOLAS<br>401 N Wabash Avenue Unit 46A<br>Chicago, IL 60611 | P-0010780 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, ELIZABETH<br>802 D Street<br>Salida, CO 81201 | P-0010781 | 10/31/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| JOHNSON, DALE E<br>10219 GRAY OAK LANE<br>Fort Worth, TX 76108 | P-0010782 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIBICH, MARY E<br>28 Pine ST SE<br>Massillon, OH 44646 | P-0010783 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, TAMEKA<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010784 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, CHRISTINE A<br>1623 MAYFLOWER DR<br>MIDDLETON, WI 53562 | P-0010785 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKTER, SANDRA M<br>17620 27TH AVE N<br>PLYMOUTH, MN 55447 | P-0010786 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONS(CONSOLIDATE, ARACELI<br>8779 N. Sayante Way<br>Tucson, AZ 85743 | P-0010787 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, ERIKA S<br>1023 bellflower ave sw<br>Canton, Oh 44710 | P-0010788 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOAN S<br>29 Orchard Lane<br>Fredericksburg, PA 17026 | P-0010789 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RICHARD B<br>3942 E Duck Lake Rd<br>Grawn, MI 49637 | P-0010790 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MICHAEL A<br>2801 Coniston Rd<br>Schenectady, NY 12304 | P-0010791 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIDEL, GARY L<br>6065 Bivens Rd.<br>Nashville, MI 49073 | P-0010792 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, SUSAN B<br>4550 Rutherford Drive<br>Marietta, Ga 30062 | P-0010793 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT B<br>5016 Neely Ave<br>Guntersville, AL 35976 | P-0010794 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RAYMOND<br>2179 bailey ave<br>new freedom, pa 17349 | P-0010795 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, ROSA I<br>5342 W. Nelson<br>Chicago, IL 60641 | P-0010796 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERIFLIGHT MGMT SERVICES<br>KIRCHHOEFER, JOHN D<br>11 S BROWN AVE<br>ORLANDO, FL 32801 | P-0010797 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIATT, MARY L<br>1978 Stoneridge Drive<br>ASHLAND, OH 44805 | P-0010798 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVER, PHILIP<br>P.O.Box 1008<br>Weston, CT 06883-0008 | P-0010799 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSELMAN, ALAN H<br>122 Thorncliff Rd.<br>Buffalo, NY 14223 | P-0010800 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETT, RICO R<br>13411 Sixth Ave<br>East Cleveland, Oh 44112 | P-0010801 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIXON7557, SHARON G<br>8133 n 5th w<br>idaho falls, id 83401 | P-0010802 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARTE, MICHAEL J<br>2814 Route 23A<br>Palenville, NY 12463 | P-0010803 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AMATO, IV, JOHN<br>5102 Hugunin Way<br>Perry Hall, MD 21128 | P-0010804 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, IRENE S | P-0010805 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEN ISMAIL, WALID<br>2500 south millbend drive<br>appt 12202<br>the woodlands, tx 77380 | P-0010806 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>3120 Saint Johns Rd<br>Des Moines, IA 50312-4529 | P-0010807 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMLEY, DOUGLAS E<br>6112 Lindley Woods Dr.<br>Greensboro, NC 27410 | P-0010808 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MICHAEL A<br>2801 Coniston Rd<br>Schenectady, NY 12304 | P-0010809 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JANICE E<br>1104 N. Laguna Ave.<br>Farmington, NM 87401 | P-0010810 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, MARJORIE E<br>49 Weaver St<br>Scarsdale, NY 10583 | P-0010811 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, FRANK E<br>7932 W Evans Ave<br>Lakewood, CO 80227 | P-0010812 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN<br>10765 Deerfoot Lane<br>Elberta, AL 36530 | P-0010813 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>3120 Saint Johns Rd<br>Des Moines, IA 50312-4529 | P-0010814 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLOCK, DEBORAH L<br>1613 N Wasson  St<br>Streator, Il 61364 | P-0010815 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKMAN, FL G<br>506 WEST OAK DRIVE<br>LAKELAND, FL 33803 | P-0010816 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT W<br>6350 Keller Springs Rd. #472<br>Dallas, TX 75248 | P-0010817 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADLEC, HARVEY L<br>903 Pasatiempo Dr<br>Frisco, TX 75034 | P-0010818 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MARK<br>2810 Denver Avenue<br>Longmont, CO 80503 | P-0010819 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LORETTA<br>1118 Harlan Street<br>Indianapolis, IN 46203 | P-0010820 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORSE, CAROLYN R<br>3120 Saint Johns Rd<br>Des Moines, IA 50312-4529 | P-0010821 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTTER, PAMELA A<br>525 Livebark Lane<br>Lexington, SC 29073 | P-0010822 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMLEY, DOUGLAS E<br>6112 Lindley Woods Dr.<br>Greensboro, NC 27410 | P-0010823 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORCHERS, HENRY J<br>3 TEMPLER WAY<br>HAZLET, NJ 07730 | P-0010824 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ROBERT M<br>8040 OCEAN DRIVE<br>FORT WORTH, TX 76123 | P-0010825 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, FERNANDO<br>1520 Rodman Street<br>Hollywood, FL 33020 | P-0010826 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, MICHAEL J<br>3120 Saint Johns Rd<br>Des Moines, IA 50312-4529 | P-0010827 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLOIS, BETTY J<br>6976 William Street<br>Croghan, NY 13327 | P-0010828 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, JEFF D<br>402 Fitzgerald Street<br>Philadelphia, Pa 19148 | P-0010829 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, HENRY<br>49 Clark st<br>Malden, MA 02148 | P-0010830 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARAVINO, JOSEPH P<br>152 Old Orchard Lane<br>Ocean, NJ 07712 | P-0010831 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSSIER, NELSON J<br>56 Wickham Drive<br>East Hartford, CT 06118 | P-0010832 | 10/31/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| PEKICH, LAURA<br>3 Willow Ct<br>Woodridge, IL 60517 | P-0010833 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHENELLE J<br>623 Drum Avenue<br>Capitol Heights, MD 20743 | P-0010834 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREY, WANDA D<br>311 S 12th St<br>Apt B<br>Cottonwood, AZ 86326 | P-0010835 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOAN S<br>29 Orchard Lane<br>Fredericksburg, PA 17026 | P-0010836 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOL, ROBERT A<br>116 Avon Court<br>Apt. 26<br>East Stroudsburg, PA 18301 | P-0010837 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUNDELL, AMBER J<br>116 Gnarled Oak Lane<br>Yorktown, VA 23692 | P-0010838 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, DEBRA D<br>16 Pequannock Road<br>Goose Creek, SC 29445 | P-0010839 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT-WELLS, ROXANE<br>1682 Sayman Rd<br>New Albany, PA 18833 | P-0010840 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, WILLIAM R<br>26 Picadilly Circle<br>Marlton<br>Marlton, NJ 08053 | P-0010841 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, SHARON<br>2179 bailwy ave<br>new dreedom, pa 17349 | P-0010842 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRILLHART, MACGREGOR J<br>341 Pine Hill Lane<br>York, PA 17403 | P-0010843 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATE, JIMMY D<br>1208 CR 529<br>Burleson, Tx 76028 | P-0010844 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, WILLIAM J<br>922 Lincoln St.<br>Dickson City, Pa 18519 | P-0010845 | 10/31/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| RECKER, DAVID B<br>16 West 16th Street<br>Apt. 6DS<br>New York, NY 10011 | P-0010846 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAMES M<br>51 Jayme Drive<br>York, PA 17402 | P-0010847 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCERE, THOMAS A<br>5 helenbrook lane<br>depew, ny 14043 | P-0010848 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRITT, DON<br>6630 FIELDING TERRACE<br>Colorado Springs, co 80911 | P-0010849 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, NICOLE F<br>15100 N. Berwick Ln.<br>Upper Marlboro, MD 20774 | P-0010850 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 Johnson Ave<br>Medford, MA 02155 | P-0010851 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, BARRY<br>7065 W. Ann Road<br>Suite 130-683<br>Las Vegas, NV 89130 | P-0010852 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL D<br>792 Edenton Ct.<br>Jonesboro, GA 30238 | P-0010853 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVERON, JEANNE<br>13555 Citrus Creek Ct<br>Fort Myers, FL 33905-5865 | P-0010854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AALTONEN, PRISCILLA G<br>2305 Rookery Way<br>Virginia Beach, VA 23455 | P-0010855 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, MANSON<br>440 MOFFETT BLVD<br>SPC 95<br>mountain view, CA 94043-4747 | P-0010856 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHAY, SCOTT G<br>5316 Matterhorn Dr NE<br>Fridley, MN 55421 | P-0010857 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 Crescent Bay DR<br>Houston, TX 77094 | P-0010858 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DAVID L<br>2406 E Eva Loop<br>Flagstaff, AZ 86004 | P-0010859 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYBEE, KAREN A<br>19560 OAKWOOD LANE<br>JETERSVILLE, VA 23083 | P-0010860 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 Johnson Ave<br>Medford, MA 02155 | P-0010861 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, PATRICIA M<br>2023 Wilson Ave<br>Bristol, PA 19007 | P-0010862 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHAY, SCOTT G<br>5316 Matterhorn Dr NE<br>Fridley, MN 55421 | P-0010863 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, STEPHEN F<br>104 Country Club Blvd<br>Chesapeake, VA 23322 | P-0010864 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORA<br>3070 Rocket Road<br>Rock Hill, SC 29732 | P-0010865 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUONG, ANDY<br>66 James St<br>Danbury, CT 06810 | P-0010866 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, TARCIA<br>38 ANDREWS AVE<br>CHEEKTOWAGA, NY | P-0010867 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZZARDI, MARIBEL<br>1315 Crocker Ave<br>Coos Bay, OR 97420 | P-0010868 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOSEPH L<br>853S. Brockway St.<br>Palatine, Il 60067 | P-0010869 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, CARRIE<br>1033A Claytonia Terrace<br>Richmond Heights, MO 63117 | P-0010870 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWART, JAMES<br>9 Lyndon Rd<br>Queensbury, NY 12804 | P-0010871 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARSING, THOMAS E | P-0010872 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CATHERINE C<br>506 Mcalpine Street<br>Avoca, PA 18641 | P-0010873 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, CRAIG S<br>37 lyndhurst rd<br>marmora, nj 08223 | P-0010874 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, WALTER C<br>Walter C. Henderson<br>951 Possum Walk Rd.<br>Clinton, Ar 72031 | P-0010875 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROFIT, KATRINA C<br>3725 W 82ND PL<br>Chicago, IL 60652 | P-0010876 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOTHERINGHAM, SARAH M<br>131 Timber Creek Path<br>Chapel Hill, NC 27517 | P-0010877 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, ELENA<br>4 Pinecrest Drive<br>Wilmington, DE 19810 | P-0010878 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, DAVID M<br>170 Franklin St, Unit 1<br>Arlington, MA 02474 | P-0010879 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKS, JOHN<br>14350 Mundy Dr<br>800-224<br>Noblesville, in 46060 | P-0010880 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DZIADKOWICZ, MARLENE C<br>506 McAlpine Street<br>Avoca, PA 18641 | P-0010881 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOEMPLE, PATRICIA A<br>115 Anchor Place 2nd Fl<br>Garwood, NJ 07027-1101 | P-0010882 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODICA, TAMA L<br>10021 Barnes Trail<br>Inver Grove Hts, MN 55077 | P-0010883 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOGT, ROBERT J<br>15215 Minx<br>Monroe, MI 48161 | P-0010884 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELSCH, BRIAN<br>26 Henry Cotton Rd<br>Center Conway, NH 03813 | P-0010885 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH A<br>68 TAFT ROAD<br>PORTSMOUTH, NH 03801 | P-0010886 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATY, DIANA L<br>4155 W RUTGERS PL<br>DENVER, CO 80236 | P-0010887 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEDRICK, KARA L<br>409 S West Street<br>Morrilton, AR 72110 | P-0010888 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, SUNDOWN<br>578 Cooper Cemetery Road.<br>Leesville, LA 71446 | P-0010889 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTMANN, JOHN<br>1453 Mallard Pl<br>Palm Harbor, FL 34683 | P-0010890 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON JR., LEGRAND<br>975 Pitt Street<br>Mt Pleasant, SC 29464 | P-0010891 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUBANKS, PHILIP E<br>704 W STATE ST<br>SYCAMORE, IL 60178 | P-0010892 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREISTMAN, BEN G<br>28 Garrison Road<br>Shady, NY 12409 | P-0010893 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GERMANTON, JASON W<br>1109 oakhurst dr<br>Slatington, PA 18080 | P-0010894 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKTELL, STUART F<br>141 Curtis Place<br>Auburn, NY 13021 | P-0010895 | 10/31/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| EUBANKS, PHILIP E<br>704 W State St<br>Sycamore, IL 60178 | P-0010896 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIER, GARY L<br>78 Hoge Summit Road<br>Eighty Four, Pa 15330 | P-0010897 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TRACI<br>4418 Trafalgar Dr.<br>Houston, Tx 77045 | P-0010898 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, CYNTHIA B<br>16108 Terry Lane<br>Huntersville, nc 28078 | P-0010899 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTRATZ, JACKELYN K<br>2222 E Belleview Pl #107<br>Milwaukee, WI 53211 | P-0010900 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, ANGELA C<br>8828 S Cornnell Ave<br>Chicago, IL 60617-2801 | P-0010901 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSZOWSKI, ZDZISLAW<br>4229 N MEADE AVE<br>CHICAGO, IL 60634-1521 | P-0010902 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DENISE K<br>15 EAST CASS STREET<br>JOLIET, IL 60432 | P-0010903 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIDEI, RAYMOND C<br>55 Monterey Dr<br>Vernon Hills, IL 60061 | P-0010904 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WERNER, LYNNE<br>1 and one-half clubhouse rd<br>Binghamton, NY 13903 | P-0010905 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, STEVEN A<br>1215 Wynside Lane<br>Hampstead, MD 21074 | P-0010906 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBERA, SHARON G | P-0010907 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYF, DARREN L<br>2024 INDEPENDENCE DRIVE<br>NEW WINDSOR, NY 12553 | P-0010908 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MORIN, CHARLES R<br>10 Strawberry Lane<br>Warren, RI 02885 | P-0010909 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSZOWSKI, ZDZISLAW<br>4229 N Meade Ave<br>Chicago, IL 60634-1521 | P-0010910 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIFRANCESCO, BARBARA J<br>115 E. Pheasant Dr<br>Larksville, PA | P-0010911 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATFIELD, PATRICIA A<br>2212 S Nome Ct<br>Aurora, Co 80014 | P-0010912 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANGS, HOWARD M<br>155 Nebraska Ave<br>Oak Ridge, TN 37830 | P-0010913 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILF, JULIE M<br>1300 Evers Avenue<br>Westchester, IL 60154 | P-0010914 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISHKO, GEORGE M<br>2333 W. Venisa Dr<br>Hazle Township, PA 18202 | P-0010915 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSON, TOM L<br>517 Doddridge Ave<br>Cloquet, MN 55720 | P-0010916 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gundlach Champion Inc<br>PO Box 490<br>Iron Mountain, MI 49801 | P-0010917 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, BRADLEY<br>8402 W Larkspur Dr<br>Peoria, AZ 85381 | P-0010918 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUCE, DONNA D<br>2687 Spencers Trace NE<br>Marietta, GA 30062 | P-0010919 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUEVE, ANTHONY J<br>411 N 2nd St<br>Hiawatha, KS 66434-2003 | P-0010920 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, THERESA<br>705 Maple St<br>Coraopolis, Pa 15108 | P-0010921 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOODLEY, MARIE L<br>414 NE 2 Street<br>Deerfield Beach, FL 33441 | P-0010922 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gundlach Champion Inc<br>PO Box 490<br>Iron Mountain, MI 49801 | P-0010923 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, KATHERINE F<br>591 Blount Point Rd<br>Newport News, VA 23606 | P-0010924 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIS, ETTIE<br>68 Briarwood Dr<br>Holland, PA 18966 | P-0010925 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, STEVEN A<br>1215 Wynside Lane<br>Hampstead, MD 21074 | P-0010926 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFOPOULOS, CHRISTINA R<br>103 Swan Street Fl 2<br>Methuen, MA 01844 | P-0010927 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JARRETT B<br>568 Marchbanks Rd<br>Boiling Springs, SC 29316 | P-0010928 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NICHELLE M<br>259 Trafalgar Drive<br>Dover, De 19904 | P-0010929 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVINS, WILLIAM B<br>13417 S 41st ST<br>Phoenix, AZ 85044-4630 | P-0010930 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CERVANTES, CHARITY B<br>667 S. Detroit St. Apt. 109<br>Los Angeles, CA 90036 | P-0010931 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Michael L Tribble<br>TRIBBLE, MICHAEL L<br>715 Porter Ed 101<br>Nashville, TN 37206 | P-0010932 | 10/31/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| RICHARDSON JR., LEGRAND<br>975 Pitt Street<br>Mt Pleasant, SC 29464 | P-0010933 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBOLI, JAMES<br>575 PLETCHER RD<br>LEWISTON, NY 14092 | P-0010934 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUERKOP, LOREN H<br>PO Box 73<br>107 Main Street<br>Hokah, MN 55941 | P-0010935 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLEY, RICHARD D<br>15076 Dutchman Way<br>Apple Valley, Mn 55124 | P-0010936 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, VERNON S<br>15 Wilden Dr<br>Easton, Pa 18045 | P-0010937 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARET, SVEN PIERRE<br>41 Kennedy Street<br>Alexandria, VA 22305 | P-0010938 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLOZANOFF, YURI<br>8 Stafford Place<br>Larchmont, NY 10538 | P-0010939 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATO, DEBORAH A<br>6012 Presentation St<br>Knightdale | P-0010940 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKBRETH, WALTER L<br>6100 Holly Tree Dr<br>Alexandria, VA 22310 | P-0010941 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, AMY K<br>6108 4th Avenue South<br>Minneapolis, MN 55419 | P-0010942 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEN, KYMBREYNN L<br>91530 Horse Creek Road<br>McKenzie Bridge<br>, OR 97413 | P-0010943 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTKIN, RITA T<br>17333 Saint James Ct.<br>Boca Raton, Fl 33496 | P-0010944 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS-WOODARD, KRISTY<br>406 Center St<br>Berea, KY 40403 | P-0010945 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, DAVID M<br>5425 Park St<br>Eastman, GA 31023 | P-0010946 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BECKER, JESSICA<br>14002 Gemini rd<br>Apt 1<br>Sparta, WI 54656 | P-0010947 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLOZANOFF, YURI<br>8 Stafford Place<br>Larchmont, NY 10538 | P-0010948 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, TERRY A<br>95 E Cortez Drive Unit 206<br>Sedona, AZ 86351 | P-0010949 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SULLIVAN, JAMES P<br>4821 Montgomery Lane<br>Apt. 803<br>Bethesda, MD 20814 | P-0010950 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARANO, NANCY<br>4905 East Sunnyslope Road<br>Edina, MN 55424 | P-0010951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, SALLY A<br>12020 Collins Arbogast Rd.<br>South Vienna, OH 45369 | P-0010952 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSE, DAVID S<br>12613 S Totorica Cir<br>Riverton, UT 84096 | P-0010953 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PYNE, LUCINDA J<br>123 Highland Street<br>Portland, ME 04103 | P-0010954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT B<br>419 N 6th Ave<br>Butler, PA 16001 | P-0010955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, DONNA M<br>2801 Bald Eagle Pike<br>Tyrone, pa 16686 | P-0010956 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LAVENDA<br>6745 S Paxton<br>Chicago, Il 60649 | P-0010957 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, THERESA M<br>127 High Street<br>Dublin, PA 18917 | P-0010958 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDHAAS, GENEVA<br>12012 Foxfield Cir<br>Richmond, VA 23233 | P-0010959 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, NA<br>2526 Margaret St N<br>North St Paul, MN 55109 | P-0010960 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, MICHAEL P<br>918 N 3rd St Unit 301<br>Minneapolis, MN 55401 | P-0010961 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT<br>5808 Cedar Cliff Dr.<br>Austin, TX 78759 | P-0010962 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAVER, CAYCE M<br>452 Mount Vernon Rd NW<br>Monroe, GA 30655 | P-0010963 | 10/31/2017 | TK Holdings Inc., et al. | $633.36 | | | | | $633.36 |
| SCOGGINS, MACK M<br>2809 Spring Oaks Drive<br>Highland Village, TX 75077 | P-0010964 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, CLAUDIA D<br>19171 Cascade Dr.<br>Brownstown, mi 48193 | P-0010965 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, ANDREW | P-0010966 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUTHENPARAMPIL, FRANCIS C<br>4103 Mill Ln<br>MISSOURI CITY, TX 77459 | P-0010967 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASEER, ASHAR<br>5025 Magnolia Gate Drive<br>Duluth, GA 30096 | P-0010968 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, WILLIAM M<br>906 Granview Dr<br>Lewisville, TX 75067-7494 | P-0010969 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| ROSATI, JACK<br>827 School sve<br>Cuyahoga Falls, Oh 44221 | P-0010970 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, CRYSTAL | P-0010971 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JOHN R<br>924 Main Street<br>Royersford, PA 19468 | P-0010972 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, YEE<br>705 Muldoon Rd Spc 78<br>Anchorage, AK 99504 | P-0010973 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARILYN<br>449 RAVEN SPRINGS TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0010974 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM R<br>910 Fugate St.<br>Houston, TX 77009 | P-0010975 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSESE, VINCENT<br>2105 Kings Court<br>Locust Grove, VA 22508 | P-0010976 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADUCE, MICHAEL L<br>312 Main Street<br>PO Box 86<br>Mapleton, MN 56065 | P-0010977 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STEVEN K<br>10018 Lakeside Dr.<br>St. Louis, MO 63123 | P-0010978 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, ALLEN T<br>6468 Red Barn Rd<br>Osage Beach, Mo 65065 | P-0010979 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNO, FRED<br>516 Sewickley Street<br>Apt. 2<br>Greensburg, Pa 15601 | P-0010980 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WACKER, THOMAS K<br>10085 hwy 1s<br>alexandria, la 71302 | P-0010981 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATANYA Y<br>20126 Arroyo Ave<br>Lynwood, IL 60411 | P-0010982 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, NIKAILA L<br>5610 Parish lane<br>portsmouth, VA 23703 | P-0010983 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, LUISE E<br>1607 Grand Ave., #5<br>Canon City, Co 81212 | P-0010984 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLOUTH, THOMAS C<br>, ny | P-0010985 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, ROBERT B<br>419 N 6th Ave<br>Butler, PA 16001 | P-0010986 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, NORA<br>1212 E. Juarez<br>Pharr, TX 78577 | P-0010987 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, CAROL<br>121 S. Chugwater Drive<br>Cody, WY 82414 | P-0010988 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLYBREW, JORDAN D<br>1621 Cherry Street<br>C8<br>Conway, AR | P-0010989 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZOG, MAXINE L<br>1526 BOETTGER ROAD<br>NEW ULM, MN 56073 | P-0010990 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 Spring Oaks Drive<br>Highland Village, TX 75077 | P-0010991 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LAUNA P<br>217 Jefferson Avenue<br>Magnolia, NJ 08049 | P-0010992 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, ALLEN T<br>6468 Red Barn Rd<br>Osage Beach, Mo 65065 | P-0010993 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLE, KELLY A<br>16250 Bentwood Palms Dr<br>Fort Myers, FL 33908 | P-0010994 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, LATOYA N<br>724 Tapestry Park Loop #114<br>Chesapeake, VA 23320 | P-0010995 | 10/31/2017 | TK Holdings Inc., et al. | $16,866.00 | | | | | $16,866.00 |
| SCHLODER, DAVID A<br>217 Columbus St<br>St Marys, PA 15857 | P-0010996 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, MARC E<br>27301 Perch Lake Road<br>Watertown, NY 13601 | P-0010997 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALMQUIST, KATHLEEN M<br>965 Stanwix Road<br>Eagan, MN 55123 | P-0010998 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 Crescent Bay DR<br>Houston, TX 77094 | P-0010999 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, CAROL<br>121 S. Chugwater Drive<br>Cody, WY 82414 | P-0011000 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEVIC, MIRZA<br>483 van ellis rd<br>Utica, Ny 13502 | P-0011001 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REALS, JEFFREY W<br>512 Second Street<br>Liverpool, NY 13088 | P-0011002 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WOLFHOPE, ANTOINETTE<br>585 Craigdell Road<br>N/A<br>Lower Burrell, PA 15068 | P-0011003 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMALLWOOD, LUCILLE D<br>Lucille Smallwood<br>195 Fries Mill Road, Apt. 601<br>Turnersville, NJ | P-0011004 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNER, CECELIA K<br>1337 W Allen St<br>Apt 1108<br>Allentown, Pa 18102 | P-0011005 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, SHERRY<br>66 Cedar Road<br>Pittsgrove, NJ 08318 | P-0011006 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIVAK, MICHAEL T<br>127 S.8TH ST.<br>COPLAY, PA 18037-1113 | P-0011007 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKMAN, REBECCA I<br>1 Knox Hill Road<br>Morristown, NJ 07960 | P-0011008 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 Crescent Bay DR<br>Houston, TX 77094 | P-0011009 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, FREDDIE<br>5628 County Road 306<br>Navasota, TX 77868 | P-0011010 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 Johnson Ave<br>Medford, MA 02155 | P-0011011 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RICHARD A<br>779 Chatter Rd<br>Mt.Pleasant, SC 29464 | P-0011012 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPLAN, JAY<br>6312 Ramsgate Ct.<br>Brentwood, TN 37027 | P-0011013 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEVIC, MIRZA<br>483 van ellis rd<br>Utica<br>Utica, Ny 13502 | P-0011014 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULL, JEANNE M<br>379 Stanbery Ave.<br>Columbus, Oh 43209 | P-0011015 | 10/31/2017 | TK Holdings Inc., et al. | $655.51 | | | | | $655.51 |
| KIERAS, KIM<br>1812 S Calumet Ave<br>Chicago, IL 60616 | P-0011016 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVERIDGE, SCOTT F<br>6324 FAIRWAY FOREST DRIVE<br>ROANOKE, VA 24018 | P-0011017 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGERSHEIM, SUSAN L<br>10 Maple Grove St.<br>Apt. 2<br>Barre, VT 05641 | P-0011018 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKER, DEAN S<br>9611 Carrimae Ct<br>Crestwood, Mo 63126-2023 | P-0011019 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, TAM<br>423 Taylor Street NE #1<br>Minneapolis, MN 55413 | P-0011020 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANOS, DANIEL S<br>1 N Main street  unit 410<br>Algonquin, IL 60102 | P-0011021 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUEGEL, BREANNA R<br>1324 Animas St<br>montrose, CO 81401 | P-0011022 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN-PUGH, NANCY B<br>123 Wyman Rd<br>Abington, MA 02351<br>Self | P-0011023 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JEREMY J<br>1408 Grove St<br>Avoca, PA 18641 | P-0011024 | 10/31/2017 | TK Holdings Inc., et al. | $2,450.00 | | | | | $2,450.00 |
| PURNELL, BRUCE A<br>5555 Dewey Hill Road<br>Apt 106<br>Edina, MN 55439 | P-0011025 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GERACE, PAMELA<br>395 Garnsey Road<br>Pittsford, NY 14534 | P-0011026 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON KAENEL, NICOLE L<br>7211 Sugar Creek Circle<br>Lincoln, NE 68516 | P-0011027 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MARCHAND, ALDEN G<br>28 arlington st<br>brighton, ma 02135 | P-0011028 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XIAOFENG<br>96 Fieldview Dr<br>Spring City, PA 19475 | P-0011029 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOM, STEVEN R<br>10 Flameleaf Court<br>Gaithersburg, MD 20878 | P-0011030 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ORLANDI, RICHARD R<br>1452 Canterbury Dr<br>Salt Lake City, UT 84108 | P-0011031 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KARL A<br>14002 Gemini Road<br>Apt 1<br>Sparta, WI 54656 | P-0011032 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTSCHALK, DONALD L<br>201 Saint James Way<br>Naples, FL 34104 | P-0011033 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, VICKI Y<br>4030 95th Ave SE<br>Ypsilanti, ND 58497 | P-0011034 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDI, RICHARD R<br>1452 Canterbury Drive<br>Salt Lake City, UT 84108 | P-0011035 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, HAROLD L<br>123 Wyman Rd<br>Abington, MA 02351 | P-0011036 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, EVAN B<br>1418 Stewart St.<br>Anaconda, Mt 59711 | P-0011037 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUROWSKI, ANTHONY J<br>320 N Midler Ave<br>Apt 7<br>Syracuse, NY 13206 | P-0011038 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, ELLEN L<br>23 Silver Maple Place<br>Spring, tx 77382 | P-0011039 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PHILLIPS, CAROLYN<br>1417 E 72nd Pl 1w<br>chicago, IL 60619 | P-0011040 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANOVEC, WESLEY<br>829 ringwood road<br>Ithaca, Ny 14850 | P-0011041 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERACE, PAMELA<br>395 Garnsey Road<br>Pittsford, NY 14534 | P-0011042 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACHNIK, MICHELE D<br>244 Klein Creek Ct #6F<br>Carol Stream, IL 60188 | P-0011043 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BARTELS, DONALD C<br>2803 Forest Hill Blvd<br>Pacific Grove | P-0011044 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERA, MICHAEL D<br>1 Peaceful Drive<br>Ithaca, NY | P-0011045 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, GEORGE R<br>8804 Point Vista Drive<br>Victoria, MN 55386 | P-0011046 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KEVIN R<br>801 Cedar St<br>Adair, IA 50002 | P-0011047 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTHE, ERIC D<br>5909 S Galway Ave<br>Sioux Falls, SD | P-0011048 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, SCOTT T<br>3505 Osage St.<br>Denver, CO 80211 | P-0011049 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDENFELTER, KENNETH J<br>2025 s queen st apt352<br>york, PA | P-0011050 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, DARSHAN<br>75 Rosewood Avenue<br>Springfield, NJ 07081 | P-0011051 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, PATRICIA<br>235 Hedges Station Rd<br>Winchester, KY 40391 | P-0011052 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ROBERT<br>3179 stamps shady grove<br>Monterey, TN 38574 | P-0011053 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARK S<br>410 Whippoorwill Lane<br>Stratford, CT 06614 | P-0011054 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERQUIST, CONRAD<br>1983 Cider Press Rd<br>Manheim, PA 17545 | P-0011055 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EATON, ELIZABETH J<br>14976 130th st lane n<br>Stillwater, MN 55082 | P-0011056 | 10/31/2017 | TK Holdings Inc., et al. | $29,920.00 | | | | | $29,920.00 |
| WHITE, URSULA D<br>12211 Appleby<br>Houston, Tx 77031 | P-0011057 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, DAVID<br>837 unit-c valley stream rd<br>wheeling, il 60090 | P-0011058 | 10/31/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| MORTER, RICHARD L<br>8501 Glenalmond Court<br>Dublin, Oh 43017 | P-0011059 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, GAIL A<br>2475 S Oakland Cir<br>Aurora, CO 80014 | P-0011060 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, JOHN C<br>4510 Ortega Blvd.<br>Jacksonville, FL 32210 | P-0011061 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAK, BRIAN M<br>4372 Wren Ct.<br>Windsor, WI 53598 | P-0011062 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTRA, CURTIS R<br>29433 N 50th Street<br>Cave Creek, AZ 85331 | P-0011063 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBAUM, BELA<br>11516 Puerto Blvd.<br>Boynton Beach, FL 33437 | P-0011064 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITZER, ROGER D<br>213 Odessa Dr<br>Haslet, tx 76052 | P-0011065 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KARL A<br>14002 Gemini Rd<br>Apt 1<br>Sparta, WI 54656 | P-0011066 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>SINGER, RONALD E<br>5328 Precious Stone Drive<br>St. Charles, MO 63304 | P-0011067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEE, MARCUM N<br>100 Mountain Oaks Drive<br>Norman, OK 73071 | P-0011068 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDMONT, DENISE M<br>28 Laurel Street<br>Morris Plains, NJ 07950 | P-0011069 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDREAD, AMBER<br>131 Pine Grove Dr<br>South Hadley, Ma 01075 | P-0011070 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, MINH-THUY T<br>4944 Regina Dr.<br>Annandale, VA 22003 | P-0011071 | 10/31/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| LONDO, WILLIAM R<br>1302 Hancock Street<br>Wakefield, MI 49968 | P-0011072 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, WILLIAM J<br>95 Wedgewood Drive<br>Penfield, NY 14526 | P-0011073 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLVILLE, GLENN C<br>5906 Masters Dr<br>Houston, TX 77069-1318 | P-0011074 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, WILLIAM M<br>906 Granview Dr<br>Lewisville, TX 75067 | P-0011075 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| LILLEY, AARON B<br>702 Southern Lights Dr<br>Aberdeen, MD 21001 | P-0011076 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, PATRICIA C<br>7200 Ching Dairy Lp Rd N<br>Mobile, AL 36618-4244 | P-0011077 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, SUSAN<br>7052 County Line Road<br>Ontario, NY 14519 | P-0011078 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOS, OTILIA P<br>5652 Ozark Ave. North<br>Oak Park Heights, MN 55082 | P-0011079 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, MINH-THUY T<br>4944 Regina Dr.<br>Annandale, VA 22003 | P-0011080 | 10/31/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| COHEN, SHELLEY<br>17333 Saint James Ct.<br>Boca Raton, Fl 33496 | P-0011081 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, PERRY L<br>3217 Eastchester Road<br>Bronx, NY 10469 | P-0011082 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGAR, STEPHANIE J<br>217 netherton lane<br>apt 101<br>crossville, tn 38555 | P-0011083 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 Spring Oaks Drive<br>Highland Village, TX 75077 | P-0011084 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASS, DANIEL W<br>27 Brentwood Dr<br>Stillwater, OK 74075-3740 | P-0011085 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CARRIE M<br>906 Granview Dr<br>Lewisville, TX 75067-7494 | P-0011086 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| SEITZ, SUSAN A<br>3671 Menoher Blvd<br>Johnstown, PA 15905 | P-0011087 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roberti Jacobs Family Trust<br>31 N. Suffolk Lane<br>Lake Forest, IL 60045 | P-0011088 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ALICE<br>1277 Sunglow Dr<br>Oceanside, CA 92056 | P-0011089 | 10/31/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| LUCKETT, ROBERT A<br>849 Blackoaks Cir.<br>Anoka, MN 55303 | P-0011090 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, ALYSSA E<br>2146 CALDWELL ST<br>CONWAY, AR 72034 | P-0011091 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAMOS, GARY G<br>1120 OAKRIDGE DR<br>PITTSBURGH, PA 15227 | P-0011092 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, JENNIFER A<br>5320 W. Cullom Ave.<br>Chicago, IL 60641 | P-0011093 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 Parkview Ln<br>Davenport, IA 52807 | P-0011094 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWER, RICHARD J<br>904 Ouaquaga Road<br>Windsor, NY 13865 | P-0011095 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, BRYANT O<br>2701 Claremont<br>Pine Bluff, AR 71601 | P-0011096 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IATRIDIS, ASIMAKIS<br>4520 Broadway #203<br>Boulder, CO 80304 | P-0011097 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRASSO, JENNIFER P<br>85 Dogwood Lane<br>New Providence, NJ 07974 | P-0011098 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, ROBIN R<br>49 Jackson Avenue<br>Dover, NJ 07801 | P-0011099 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHENDOERFER, FRANK<br>301 Horizon Ct.<br>Exton, PA 19341 | P-0011100 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL H<br>90676 Territorial Hwy<br>Junction City, OR 97448 | P-0011101 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANKE, SHELLY A<br>7101 Augsburg Avenue South<br>Richfield, MN 55423 | P-0011102 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, ANTHONY F<br>452 HORSE THIEF LANE<br>DURANGO, CO 81301 | P-0011103 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BALON-TRAMMELL, JUDITH<br>13713 Manda Mill Ln<br>Phoenix, MD 21131 | P-0011104 | 10/31/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| SEITZ, TIMOTHY<br>3671 Menoher Blvd<br>Johnstown, PA 15905 | P-0011105 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, MARIA<br>13209 W Amelia Ave<br>Litchfield Park, AZ 85340 | P-0011106 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS JR, WILLIE E<br>3839 Deer Valley lane<br>Maumee, OH 43537 | P-0011107 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, GUY E<br>5032 louisiana 2nd fl.<br>Saint louis, Mo 63111-1617 | P-0011108 | 10/31/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| REMELY, THOMAS A<br>4495 KIMBERLY CT<br>BETHLEHEM, PA 18020 | P-0011109 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMNON, JIMMY<br>4728 S. TRASK STREET APT.#89<br>TAMPA, FL 33611 | P-0011110 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLF, PAULA C 452 Horse Thief Lane Durango, CO 81301 | P-0011111 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Reinhart Sumner Living Trust 278 Stierlin Rd Mtn. View, ca 94043 | P-0011112 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEETH, CAROL J 9605 Pemberly Ln Fairfax Station, VA 22039 | P-0011113 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ATUL 46 Huntsman Horn Cir Spring, TX 77380 | P-0011114 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCINTOSH, KINECHA 1299 Corporate dt 905 Westbury, NY 11590 | P-0011115 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, GARY A 1807 140th Av. St Croix Falls, WI 54024 | P-0011116 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAFIDI, CHRISTOPHER J 804 Agora Road NE Rio Rancho, NM 87124 | P-0011117 | 10/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SANCHEZ DEJESUS, AMPARO 1407 Parkview Ln Davenport, IA 52807 | P-0011118 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELPERCIO, BOBBIE A 31 Elizabeth Place Totowa, nj 07512-2605 | P-0011119 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZECHA, JACQUELYN T 47330 East Deer Rd. Altoona, Fl 32702 | P-0011120 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWIN, ADRIAN T 915 Onaha Street Honolulu, HI 96816 | P-0011121 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| METZ, HEIDI 9243 E Rusty Spur Place Scottsdale, AZ 85255 | P-0011122 | 10/31/2017 | TK Holdings Inc., et al. | $6,400.00 | | | | | $6,400.00 |
| DRURY, DONALD A 4 Woodmont Ln. Malvern, PA 19355-2840 | P-0011123 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, JACK E 17 Kenna Drive South Charleston, WV 25309 | P-0011124 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, JASMINE M 225 Wood Glen Lane Oak Brook, IL 60523 | P-0011125 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAMMITT, FRANK D 4682 Winewood Village Dr Colorado Springs, CO 80917-1221 | P-0011126 | 10/31/2017 | TK Holdings Inc., et al. | $29,060.00 | | | | | $29,060.00 |
| HAMMER, MICHAEL J 713 Locust St Anaconda, MT 59711 | P-0011127 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, DAVID M 4124 Parker dr. Riverdale, UT 84405 | P-0011128 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINSON, JAMES M<br>53 Stonehedge Rd<br>Lincoln, MA 01773 | P-0011129 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKHARDT, KARL R<br>123 W Hill Haven Dr<br>Brigham City, UT 84302 | P-0011130 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANGES, LISA G<br>3740 S Ocean Blvd<br>Apt 401<br>Highland Beach, FL 33487 | P-0011131 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JOHN B<br>140 Founders Mill Court<br>Roswell, GA 30075-4988 | P-0011132 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DALE K<br>741 Hardwick Pl<br>York, PA 17404 | P-0011133 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JAMES M<br>53 Stonehedge Rd<br>Lincoln, MA 01773 | P-0011134 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLEWELLYN, PHILLIP D<br>6720 Hartsworth DR<br>Lakeland, FL 33813 | P-0011135 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIVER, JOHN S<br>685 Terry St<br>Hot Springs, AR 71913 | P-0011136 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XIAOFENG<br>96 Fieldview Dr<br>Spring City, PA 19475 | P-0011137 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FISCHER, EMIL J<br>9820 Julep Trail North<br>Scandia, MN 55073 | P-0011138 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, LUIS A<br>898  briarstone  rd<br>bethlehem, pa 18017 | P-0011139 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING, DAVID<br>8 Dewart Road<br>Greenwich, CT 06830 | P-0011140 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAXLER, ROBERT G<br>2279 North 51st Street<br>Philadelphia, PA | P-0011141 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GALE M<br>2819 C 1/2 Road<br>Grand Junction, CO 81501 | P-0011142 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, TERRI L<br>29346 Eldon<br>Farmington Hills, MI 48336 | P-0011143 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTLER, GARY A<br>1786 East Lindrick Drive<br>Chandler, AZ 85249 | P-0011144 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNN, BRENT H<br>1435 Randolph Avenue<br>Saint Paul, MN 55105-2560 | P-0011145 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING, DAVID<br>8 Dewart Road<br>Greenwich, CT 06830 | P-0011146 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCPHERSON, BRENDA<br>9000 Bissonnet<br>1008<br>Houston, Tx 77074 | P-0011147 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANOS, DANIEL S<br>1 N Main Street  unit 410<br>Algonquin, IL 60102 | P-0011148 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLEGEL, CHRISTIAN E<br>40 North Circle<br>Aberdeen, NJ 07747 | P-0011149 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYLONAS, PELAGI<br>1813 Lawrence Road<br>Havertown, PA 19083 | P-0011150 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONDZILA, CHRIS P<br>5549 Arapaho Pass<br>Pinckney, MI 48169 | P-0011151 | 10/31/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| DOMINGUEZ, MARK R<br>988 Shillelagh Rd<br>Chesapeake 23323 | P-0011152 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOZNIAK, JOHN A<br>4424 Weilers Way<br>Port Washington, WI 530749608 | P-0011153 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIARA, KELLY E<br>38 Front Street<br>Jamesburg, NJ 08831 | P-0011154 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANNER, STEWART M<br>4174 Dunwoody Terrace<br>Atlanta, GA 30341 | P-0011155 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORTON, LYNN T<br>59 Essex Street<br>San Anselmo, CA 94960 | P-0011156 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSH, VICTORIA N<br>1105 Yardley Lane<br>Wilmington, NC 28412 | P-0011157 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACALAMITA, ROBERT M<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011158 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HARRIS, LYNN H | P-0011159 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, CHARADE M<br>238 S. Madison Street<br>2nd flr<br>Allentown, pa 18102 | P-0011160 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FELTZ, BRIAN J<br>200 Chapley Ave<br>Junction City, WI 54443 | P-0011161 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORTON, LYNN T<br>59 Essex Street<br>San Anselmo, CA 94960 | P-0011162 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACALAMITA, ROBERT M<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011163 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, STEPHANIE A<br>1635 Wimbledon Dr.<br>Apt. 94<br>Greenville, NC 27858 | P-0011164 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACALAMITA, ROBERT M<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011165 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, TIFFANY D<br>1035 E. Price st<br>Philadelphia, PA 19138 | P-0011166 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BENJAMIN G<br>11944 Braid Hills Drive<br>Charlotte, NC 28277 | P-0011167 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID H<br>13787 116th St. N<br>Stillewter, MN 55082-9415 | P-0011168 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CHRISTINA A<br>6761 East Targhee Court<br>Las Vegas, NV 89156 | P-0011169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHARLES E<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0011170 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIMI, MARY E | P-0011171 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUPINO, NANCY A<br>223 2ND ST<br>BEACH HAVEN, NJ 08008 | P-0011172 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZAK, RICHARD F<br>12333 Ridge Rd<br>Medina, NY 14103 | P-0011173 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, CHEYRL D<br>2313 S. 18th Ave<br>Broadview, IL 60155 | P-0011174 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIERNES, VERNA AIRA A<br>111 S GIBSON RD APT 1103<br>HENDERSON, NV 89012 | P-0011175 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHARAE L<br>908 SUGARBALL LN<br>CINCINNATI, OH 45215 | P-0011176 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICIA G<br>17 Loring Road<br>Hopkins, MN 55305 | P-0011177 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTH, THOMAS L<br>8151 W Liberty Rd<br>Ann Arbor, MI 48103 | P-0011178 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011179 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELMONTE, WILLIAM T<br>173 Michigan Ct<br>Bloomingdale, IL 60108 | P-0011180 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DANIEL L<br>17 Loring Road<br>Hopkins, MN 55305 | P-0011181 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUENEMANN, RICHELLE M<br>21W264 Woodview Dr<br>Itasca, IL 60143 | P-0011182 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, JOSEPH<br>1277 Sunglow Dr<br>Oceanside, ca 92056 | P-0011183 | 10/31/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOOYMAN, JOHN<br>6749 Geneva Ave. S.<br>Cottage Grove, MN 55016 | P-0011184 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, LOUIS<br>4737 Ledgewood Drive<br>Medina, OH 44256 | P-0011185 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMAN, KAREE<br>14805 Minnehaha Pl<br>Wayzata, MN 55391 | P-0011186 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLONCHUK, SVETLANA<br>12513 montclair drive<br>Silver Spring, MD 20904 | P-0011187 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHONG, YUAN<br>434 Whittier Dr<br>Langhorne, PA 19053 | P-0011188 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRACE, GREGORY B<br>3228 E Jerome Ave<br>Mesa, AZ 85204 | P-0011189 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMAN, BRAD<br>14805 Minnehaha Pl<br>Wayzata, MN 55391 | P-0011190 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 Parkview Ln<br>Davenport, IA 52807 | P-0011191 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOUDHURY, NABENDU S<br>6 Outlook Dr N<br>Mechanicville, NY 12118 | P-0011192 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, BENJAMIN Y<br>6301 Mildred Avenue<br>Edina | P-0011193 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDINGH, DAVID M<br>1523 W. Roscoe Street #3<br>Chicago, IL 60657 | P-0011194 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| STEPHENSON, BRADLEY T<br>5200 N Sheridan Road<br>Unit 209<br>Chicago, IL 60640 | P-0011195 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD J<br>4 N Hidden Acres Drive<br>Sioux City, IA 51108 | P-0011196 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011197 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011198 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, KAREN S<br>633 Nugentown Rd<br>Little Egg Hrbr, NJ 08087 | P-0011199 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEWIORA, RICH J<br>205 susquehanna st<br>northern cambria, pa 15714 | P-0011200 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, FRANCISCA M<br>200 Friedenbloom Dr.<br>Unit 48<br>Ruidoso Downs, NM 88346 | P-0011201 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, ARLEEN R<br>Arleen R Weiss<br>19 Idlewood Road<br>Rochester, NY 14618 | P-0011202 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, ROGER E<br>459 Sybille Creek Road<br>Wheatland, Wy 82201 | P-0011203 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL W<br>2 Bridle Spur Road<br>Danvers, MA 01923 | P-0011204 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, LORETTA E<br>1128 Sheridan Avenue North<br>Minneapolis, MN 55411 | P-0011205 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTREASYAN, HRANT<br>67 Continental Ave<br>Forest Hills, NY 11375 | P-0011206 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011207 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DANFORTH, SANDRA C<br>2109 W. Jarvis Avenue, No. 1<br>Chicago, IL 60645 | P-0011208 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYON, KELLY<br>111 Bastian rd<br>Rochester, NY 14623 | P-0011209 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MICHAEL S<br>3160 Northshore Dr<br>Wayzata, MN 53566 | P-0011210 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JOHNNIE N<br>Johnnie morris<br>3269 lindenwood dr<br>Cookeville, Tn 38506 7324 | P-0011211 | 10/31/2017 | TK Holdings Inc., et al. | $15.00 | | | | | $15.00 |
| BEGLEY, BRIAN F<br>12104 Jackson Street<br>Omaha, NE 68154 | P-0011212 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, ALTON R<br>2205 Aubinwood Dr.<br>Baton Rouge, LA 70816 | P-0011213 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISE, GERALD F<br>23 Bramley Rd<br>Moorestown, NJ 08057 | P-0011214 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011215 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEHDEV, RAJESH K<br>334 N  ARDMORE AVE<br>APT # C<br>VILLA  PARK 60181 | P-0011216 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENZANO, MARGARET M<br>102 Red Fox Road<br>Cinnaminson, NJ 08077-4352 | P-0011217 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F<br>12104 Jackson Street<br>Omaha, NE 68154 | P-0011218 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, JESSICA<br>8403 Meadowcrest Dr<br>Fountain, CO 80817 | P-0011219 | 10/31/2017 | TK Holdings Inc., et al. | $26,653.91 | | | | | $26,653.91 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYON, ALAN W<br>111 Bastian rd<br>Rochester, NY 14623 | P-0011220 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARAH A<br>127 S Penn St<br>York, PA 17401 | P-0011221 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIAU, CHRISTOPHER<br>555 Maria Dr<br>Petaluma, CA 94954 | P-0011222 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| STANLEY, PAIGE A<br>2025 Robson Place, NE<br>Atlanta, GA 30317 | P-0011223 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHERNA, SUSAN R<br>PO Box 71<br>Ahmeek, MI 49901 | P-0011224 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSER, JAMES E<br>536 Hoffman Street<br>Philadelphia, PA 19148 | P-0011225 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, RON<br>1312 superior ave<br>PITTSBURGH PA, Pa 15212 | P-0011226 | 10/31/2017 | TK Holdings Inc., et al. | $988.57 | | | | | $988.57 |
| HARDEN, JENSEN L<br>1014 RIDGEWOOD DRIVE<br>BOILINGBROOK, IL 604440 | P-0011227 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, ROBERT N<br>1890 Stockbridge Ave<br>Redwood City, CA 94061 | P-0011228 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, FAYE M<br>12 Sea Winds Lane West<br>Ponte Vedra Beac, Fl 32082 | P-0011229 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, SARAH L<br>1890 Stockbridge Ave<br>Redwood City, CA 94061 | P-0011230 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SHERRY A<br>157 Upland Ave<br>Dover, DE 19901 | P-0011231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBEY, JENNIFER<br>10 Crescent St<br>Millers Falls, MA 01349 | P-0011232 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845-4108 | P-0011233 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEWIORA, RICH J<br>205 susquehanna st<br>n.c., pa 15714 | P-0011234 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, ANNA<br>PO BOX 518<br>DE SOTO, IL 62924 | P-0011235 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CATHERINE C<br>506 Mcalpine Street<br>Avoca, PA 18641 | P-0011236 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, KATARA<br>3648 174th court<br>Apt  2a<br>lansing, il 60438 | P-0011237 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOGEL, KEVIN J<br>130 Annes Ct<br>Athens, GA 30606 | P-0011238 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASS, JOQUETTA L<br>1107 Griswold Heights<br>Troy, NY 12180 | P-0011239 | 10/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GEBARA, ANDREE<br>10883 Andrews Ave<br>Allen Park, MI 48101 | P-0011240 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, SHERRY D<br>1091 moss trail<br>lavergne, Tn 37086 | P-0011241 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANAE J<br>165 N Canal St<br>Unit 1210<br>Chicago, IL 60606 | P-0011242 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURUGO, THANKGOD C<br>1 MARSHALL STREET APT 6C<br>IRVINGTON, NJ 07111 | P-0011243 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, DONNA<br>5815 E. Sanna Stree<br>Paradise Valley, AZ 85253 | P-0011244 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKEL, PHILIP S<br>721 Coachman Drive<br>Waxhaw, NC 28173 | P-0011245 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKEL, PHILIP S<br>721 Coachman Drive<br>Waxhaw, NC 28173 | P-0011246 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASEFEHA, NAHOM Y<br>3017 silver lake rd Ne<br>St anthony, Mn 55418 | P-0011247 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGHUBER, MARK S<br>713 Bong Blvd<br>Duluth, MN 55811 | P-0011248 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELEY, WARREN A<br>1000 stonewall dr.<br>nashville, TN 37220 | P-0011249 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, SHILO D<br>3809 S. General Bruce Dr<br>#103<br>Temple, TX 76502 | P-0011250 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, MICHAEL<br>146 Hicks Road<br>Nashville, TN 37221 | P-0011251 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOS, JONATHAN D<br>1567  county road d e unit e<br>maplewood, MN 55109 | P-0011252 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, SHILO D<br>3809 S. General Bruce Dr<br>#103<br>Temple, TX 76502 | P-0011253 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGHUBER, MARK S<br>713 Bong Blvd<br>Duluth, MN 55811 | P-0011254 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLZMAN, CASEY J<br>805 N Vernon St.<br>Conrad, IA 50621 | P-0011255 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, KATHERINE E<br>6 River Court<br>Greenville, SC 29617 | P-0011256 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPPEL, MILTON M<br>57 Top of the Ridge<br>Mamaroneck, NY 10543 | P-0011257 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TAE<br>5548 Magnolia Street<br>Commerce City, CO 80022 | P-0011258 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, PAMELA L<br>16623 e auburn hills dr<br>parker, co 80134 | P-0011259 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NOREEN<br>1917 Evva Drive<br>Schenectady, Ny 12303 | P-0011260 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENGEL, JACK E<br>717 Palmer Way<br>Melbourne, FL 32940 | P-0011261 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stryker Medical<br>KNEEN, JASON S<br>1429 Bradford Street<br>Portage<br>Portage, MI 49024 | P-0011262 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOFRIO, JOSEPH D<br>450 Central Ave<br>Pacific Grove, CA 93950 | P-0011263 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSINGER, SCOTT E<br>195 11th Avenue<br>Meyersdale, PA 15552 | P-0011264 | 10/31/2017 | TK Holdings Inc., et al. | $983.66 | | | | | $983.66 |
| BARISH, ROBERT J<br>211 E 70th Street  Apt. 12G<br>New York, NY 10021 | P-0011265 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTER, DANNIE W<br>4124 Hazelwood Ave<br>Louisville, KY 40215 | P-0011266 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NOREEN<br>1917 Evva Drive<br>Schenectady, Ny 12303 | P-0011267 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, SONYA J<br>914 ellen street<br>Magolia, Ar 71753 | P-0011268 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, DOUGLAS A<br>16623 e auburn hills dr<br>parker, co 80134 | P-0011269 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDSEY<br>23209 Highline rd<br>Spiro, Ok 74959 | P-0011270 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, MARY<br>815 Pettis St<br>Selma, Al 36701 | P-0011271 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ANDREW<br>99 White Oak Ridge Rd<br>Short Hills, NJ 07078 | P-0011272 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, KARL<br>8110 Quinn Ter<br>Vienna, VA 22180 | P-0011273 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TABASZEWSKI, CALLIN J<br>2600 N Hampden Ct<br>E6<br>Chicago, IL 60614 | P-0011274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEND, REGINA L<br>126 Church St<br>Markleysburg, PA 15459 | P-0011275 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F<br>12104 Jackson Street<br>Omaha, NE 68154 | P-0011276 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAITHER, IRMA C<br>114 CHARTSEY STREET<br>UPPER MARLBORO, MD 20774 | P-0011277 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENOLD, LISA M<br>10897 159th St<br>Chippewa Falls, WI 54729-6195 | P-0011278 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, JUDITH D<br>6936 N Mercier<br>kansas city, mo 64118 | P-0011279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARR, JENNIFER M<br>115 Florence Drive<br>New Stanton, PA 15672 | P-0011280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGINO MUNIZ, KRYSTAL<br>4744 N 39th Dr<br>Phoenix, AZ 85019 | P-0011281 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CLEMONS, NIKKI S<br>3905 County Road 137<br>Moose lake, Mn 55767 | P-0011282 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, TOBY J<br>22797 Bass Lake Rd<br>Osage, MN 56570 | P-0011283 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011284 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ROLANDO D<br>1728 Papaya Dr, E<br>Orange Park, FL 32073 | P-0011285 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOVANEC, JOHN D<br>4 Curry Ct<br>Turtle Creek, PA 15145-1007 | P-0011286 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, SARA L<br>10 Westley St<br>Winchester, MA 01890 | P-0011287 | 10/31/2017 | TK Holdings Inc., et al. | $1,361.75 | | | | | $1,361.75 |
| PALUSHEK, ROBERT<br>3832 N Francisco Avenue<br>Chicago, IL 60618 | P-0011288 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GFB Property LLC<br>Brian K. Burnam<br>P.O. Box 17<br>Bloomfield, IA 52537 | P-0011289 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, TOBY J<br>22797 Bass Lake Rd<br>Osage, MN 56570 | P-0011290 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, GIM<br>365 Bridge Street<br>Apt 14L<br>Brooklyn, NY 11201 | P-0011291 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILLQUIST, JONATHAN P<br>79 E Pleasant Lake Rd<br>Saint Paul, MN 55127 | P-0011292 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KATHRYN<br>1483 Leafmore Square<br>Decatur, GA 30033 | P-0011293 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NIKKI S<br>3905 County Road 137<br>Moose lake, Mn 55767 | P-0011294 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISENER, JAMES W<br>248 W. Hillcrest<br>Alexander, AR 72002 | P-0011295 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carrie Matoke<br>MATOKE, CARRIE A<br>8125 Dartmoor Court<br>Colorado Springs, CO 80920 | P-0011296 | 10/31/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| PORBANDERWALA, ROHEN<br>1455 HADDON CV<br>HOOVER, AL 35226 | P-0011297 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JAY PIL<br>2940 Audreys Way<br>East Lansing, MI 48823 | P-0011298 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JANICE P<br>165 St. Mary's Avenue<br>Clinton, NY 13323-1730 | P-0011299 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAKSIC, ANDREW P<br>673 Bell St Unit 21<br>Manchester, NH 03103 | P-0011300 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 Perch LN SW<br>Nisswa, MN 56468-2028 | P-0011301 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, TAMMY F<br>27 Old Mill Rd.<br>Westport, CT 06880 | P-0011302 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011303 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, TAMMY F<br>27 Old Mill Rd.<br>Westport, CT 06880 | P-0011304 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JAMES S<br>1649 Taroka Dr.<br>Fairbanks, AK 99709-2809 | P-0011305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, DANIEL J<br>2603 20th st ne<br>Manvel, Nd 58256 | P-0011306 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMBERGER, RYAN W<br>2420 Gettysburg Ave S<br>St Louis Park, MN 55426 | P-0011307 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBBS, BRITANNIA I<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011308 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JAMES S<br>1649 Taroka Dr.<br>Fairbanks, AK 99709-2809 | P-0011309 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEESON, JOHN G<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011310 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MATTHEW D<br>27 Old Mill Rd.<br>Westport, CT 06880 | P-0011311 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011312 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, DONNA<br>5815 E. Sanna Street<br>Paradise Valley, AZ 85253 | P-0011313 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MATTHEW D<br>27 Old Mill Rd.<br>Westport, CT 06880 | P-0011314 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, MELANIE<br>513 Carriage Dr. 1F<br>West Chicago, IL 60185 | P-0011315 | 10/31/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| GORSHKOV, ALEXEY V<br>5804 Inman Park Cir Apt 140<br>Rockville, MD 20852 | P-0011316 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCOPE, PATRICIA T<br>2751 Hammondton Rd SE<br>44206<br>Marietta, GA 30060 | P-0011317 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DWAYNE A<br>17023 Cass Brook Lane<br>Woodbridge, VA 22191 | P-0011318 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANDREA L<br>15901 SE 65th Road<br>Faucett, MO 64448 | P-0011319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA C<br>4902 Carlisle Pike, #363<br>Mechanicsburg, PA 17050 | P-0011320 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>110 Shady Drive<br>Maumelle, AR 72113 | P-0011321 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVAL, DEBORAH<br>916 turnberry ln<br>southlake, tx 76092 | P-0011322 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSEY, JAMES A | P-0011323 | 10/31/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HENSON, ROBERT G<br>110 Shady Drive<br>Maumelle, AR 72113 | P-0011324 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>110 Shady Drive<br>Maumelle, AR 72113 | P-0011325 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORSAKOV, TIM<br>5572 Hobble Creek<br>Las Vegas, NV 89120 | P-0011326 | 10/31/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| HOSEA, KELLEY D<br>6822 S. 29th Lane<br>Phoenix, AZ 85041 | P-0011327 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIDGE, ROB C<br>2402 E 5th St<br>1404<br>Tempe, AZ 85281 | P-0011328 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIHEW-WARREN, CHELSEA R<br>84 Mascoma St.<br>Unit 1<br>Lebanon, NH 03766 | P-0011329 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESOUZA, FLAVIA<br>239 Front Street<br>Unit C<br>New Haven, CT 06513 | P-0011330 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESIYAN, ADESINA<br>6733,south  Lewis Avenue<br>Tulsa, ok 74136 | P-0011331 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JAMES F<br>914 Fraser Lane<br>Hudson, WI 54016 | P-0011332 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAHA, SAMI<br>303 W Ohio<br>1507<br>Chicago, IL 60654 | P-0011333 | 10/31/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| TENOLD, SCOTT M<br>10897 159th St<br>Chippewa Falls, WI 54729-6195 | P-0011334 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, HERMAN L<br>6936 N Mercier<br>kansas city, mo 64118 | P-0011335 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, GREGORY M<br>3319 Niner Road<br>Finksburg, MD | P-0011336 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, KATHLEEN<br>5250 Villa Verde Dr.<br>Apt #E4<br>Reno, NV 89523 | P-0011337 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIK, DIPALI<br>9202 48th Avenue<br>Elmhurst, NY 11373 | P-0011338 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TENOLD, LISA M<br>10897 159th St<br>Chippewa Falls, WI 54729-6195 | P-0011339 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, KOURTNEY<br>211 north London ave<br>Rockford, IL 61107 | P-0011340 | 10/31/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011341 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JANE E<br>4914 Barfield Crescent Road<br>Murfreesboro, Tn 37128 | P-0011342 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, ANN C<br>3767 Santa Fe Trl<br>Ann Arbor, MI 48108 | P-0011343 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>NORTON, CHARLES A<br>8360 W. Stella Way<br>Glendale, Az 85305 | P-0011344 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, JANE E<br>4914 Barfield Crescent Road<br>Murfreesboro, TN 37128 | P-0011345 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETON, DONALD<br>83 Hammersmith Drive<br>Saugus, MA 01906 | P-0011346 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAROSCAK, PAUL S<br>5089 W Buckeye View Way<br>Riverton, UT 84096 | P-0011347 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVI-DISCHER, MARIA L<br>363 Fairway Terrace<br>Philadelphia, PA 19128 | P-0011348 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PETER M<br>3133 S Bannock St<br>Englewood, CO 80110 | P-0011349 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KIMBERLY M<br>3200 E. Parkside Blvd #55<br>Appleton, WI 54915 | P-0011350 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISCHER, GERARD L<br>363 Fairway Terrace<br>Philadelphia, Pa 19128 | P-0011351 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, YVETTE Y<br>2248 BELMORE LANE<br>Birmingham, AL 35207 | P-0011352 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tammy R. Kreitz<br>, TAMMY<br>407 Fourth ST.<br>East Pennsboro<br>Enola | P-0011353 | 11/1/2017 | TK Holdings Inc., et al. | $50,000 | | | | | $50,000.00 |
| ORTH, WILLIAM I | P-0011354 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITT FILLIO, BRIANA C<br>2133 Pinehurst Lane<br>Apt 2037<br>Mesquite, TX 75150 | P-0011355 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, STEFANIE<br>2953 River Road<br>Elkton, va 22827 | P-0011356 | 11/1/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| RAY, SINEATRA S<br>PO BOX 535192<br>Grand Prairie, TX 75053 | P-0011357 | 11/1/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| MCCARTHY, MICHAEL F<br>12420 Rekart Ln<br>DES PERES, MO 63131 | P-0011358 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JOSE<br>777 BERING DR. APT 741B<br>HOUSTON, TX 77057 | P-0011359 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREGAR, DAVID D<br>19 Stonehenge Road<br>Bedford, NH 03110-5739 | P-0011360 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLING, RICHARD A<br>141 John St. Apt T23<br>Lowell, MA 01852 | P-0011361 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS II, JAMES R<br>1239 N. Molina Rd<br>Belen, NM 87002 | P-0011362 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ERIN E<br>144 Kimbark Rd<br>Rochester, NY 14610 | P-0011363 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, LEON M | P-0011364 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEU, JESSICA H | P-0011365 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITH, DONALD A<br>50 Emerald Lane<br>Greers Ferry, AR 72067 | P-0011366 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUMA, SAMSON F<br>30 Anzio Road<br>Framingham, MA 01702 | P-0011367 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENI, SUSAN<br>4484 Shadow Wood Dr<br>Eugene, OR 97405 | P-0011368 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVANON, EREZ Z<br>1145 Sandpiper Dr<br>Colorado Springs, CO 80916 | P-0011369 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMANO, SHINICHI<br>1014 Portola Ave.<br>Torrance, CA 90501 | P-0011370 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, WILLETTE<br>189 Foxglove Pass<br>Cibolo, Tx 78108 | P-0011371 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, MATTHEW C<br>4173 Fourth Street<br>Wayne, MI 48184 | P-0011372 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ADAM J<br>5658 Doe Way<br>Noblesville, IN 46062 | P-0011373 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, LINDA J<br>1510 3RD STREET<br>DAPHNE, AL 36526 | P-0011374 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JOHN C<br>12708 Old Spanish Trl<br>San Antonio, TX 78233 | P-0011375 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hiland auto sales, inc.<br>MOOTZ, JERIN D<br>2125 1/2 5 | P-0011376 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BAALEN, GUY A<br>8494 woodbox road<br>manlius, ny 13104 | P-0011377 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREUTZ, VINCENT<br>1876 County Road 10<br>Norwich, NY 13815 | P-0011378 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHROSTEK, GRACE<br>14 Wenzel Farm Road<br>North Haven, CT 06473 | P-0011379 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RANDY S<br>147 Meadow Wood Dr.<br>Lexington, SC 29 | P-0011380 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, MARIE<br>8 Governor Peabody RD<br>Billierca, MA 01821 | P-0011381 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STROBLE, CLINTON D<br>2703 Parkwood Avenue<br>Baltimore, MD 2121 | P-0011382 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSMAN, KIMBERLY A<br>40 Treetop Place<br>Holland, OH 43528 | P-0011383 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, ROBERT D<br>226 Ridgewood Drive<br>Waleska, GA 30183 | P-0011384 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNIAK, JOHN A<br>4424 Weilers Way<br>Port Washington, WI 530749608 | P-0011385 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMSHER, LAWRENCE B<br>7863 Anita Drive<br>Philadelphia, PA 19111 | P-0011386 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JOSEPH<br>1419 County Line Rd<br>Bryn Mawr, PA 19010 | P-0011387 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, ALLISON<br>2824 Northtown Place<br>Midland, TX 79705 | P-0011388 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guntlow Associates, Inc.<br>55 North Street<br>Williamstown, MA 01267 | P-0011389 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERK, TRENT<br>998 Lawrence Way<br>Allentown, PA 18104 | P-0011390 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PLANTIER, PATRICIA<br>1020 Cedar Lane<br>Burlington, NJ 08016 | P-0011391 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLETER, ROCHELLE S<br>10 Ruby Lane<br>East Hanover, NJ 07936 | P-0011392 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, PATRICK L<br>446 Danette Drive<br>Brighton, mi 48114 | P-0011393 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, JEFFREY T<br>PO Box 153<br>Shell, WY 82441 | P-0011394 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CASSONDRA M<br>2375 Sumac Way<br>Woodbury, MN 55125 | P-0011395 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDRINGTON, NATASHA<br>601 Shelley Lane<br>Wexford, PA 15090 | P-0011396 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, TAREENA N<br>132 Swedesboro Ave<br>Gibbstown, NJ 08027 | P-0011397 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE, MARK<br>9472 E Blue Hills Ct<br>Vail, AZ 85641 | P-0011398 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONURA, MICHAEL E<br>93 Fostertown Road<br>Newburgh, NY 12550 | P-0011399 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVRARD, JOHN G<br>2700 Brentwood Drive<br>Coopersburg, PA 18036 | P-0011400 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRIZANEK, DAIAMY<br>932 Squires Ave<br>Endicott, NY 13760 | P-0011401 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOYER, DANIEL P<br>5 Yorkway<br>Dundalk, MD 21222 | P-0011402 | 11/1/2017 | TK Holdings Inc., et al. | $11,990.00 | | | | | $11,990.00 |
| HALL, DAVID R<br>15 N Beacon St<br>Unit UL02<br>Allston, MA 02134 | P-0011403 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLODYSKO, GERIANN H<br>264 Parsonage Street<br>Hughestown, pa 18640 | P-0011404 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, KATHLEEN L<br>11 South Trail<br>St Peters, MO 63376 | P-0011405 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARESCA, RALPH P<br>1200 ST. CHARLES PLACE   #801<br>PEMBROKE PINES, FL 33026 | P-0011406 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EVRARD, JOHN G<br>2700 Brentwood Drive<br>Coopersburg, PA 18036 | P-0011407 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stryker Medical<br>KNEEN, JASON S<br>1429 Bradford Street<br>Portage, MI 49024 | P-0011408 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREETER, TIMOTHY C<br>1761 Harley Drive<br>Ann Arbor, MI 48103 | P-0011409 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, EDMUND R<br>16 Colleen Way<br>Neptune, Nj 07753 | P-0011410 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, LARRY W<br>11 South Trail<br>St Peters, MO 63376 | P-0011411 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUDKIN, ROBERT<br>46 Pequot Road<br>Plainville | P-0011412 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICKEY, PAUL S<br>3202 highway 431<br>spring hill, tn 37174 | P-0011413 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JANICE E<br>8 Ramsdell Terrace<br>Gaithersburf, MD 20878 | P-0011414 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLEZAL, DOROTHY M<br>3005 West 43rd St<br>Minneapolis, MN 55410 | P-0011415 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLAR, JAMES B<br>212 Iowa Ave<br>Salina, KS 67401 | P-0011416 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORBY, JAMES R<br>1245 WILNA ST<br>WASHINGTON, PA 15301 | P-0011417 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICK J<br>9 Roman Ave<br>Danvers | P-0011418 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELBY, MICHAEL D<br>123 Cattail Creek Dr<br>Kerrville, Tx 78028 | P-0011419 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ANDREW C<br>22 waterbury road<br>redfield, ny 13437 | P-0011420 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPE, BRIAN D<br>311 S 51st St<br>Omaha, NE 68132 | P-0011421 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEY, REBECCA M<br>173 Sprinkle Branch Road<br>Marshall, NC 28753 | P-0011422 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, MICGAEL D<br>123 Cattail Creek Dr<br>Kerrville, TX 78028 | P-0011423 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IARROBINO JR, AGOSTINO<br>20 Cedar Hill Dr.<br>Westwood, MA 02090 | P-0011424 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILES, MELANIE<br>600 Forrest Street<br>Fountain Hill, PA 18015 | P-0011425 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, TODD<br>Todd Burgess<br>7206 Westlake Cir.<br>Belleville, Mi 48111 | P-0011426 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PATTERSON, SHEILA F<br>315 Bloomingrove Drive<br>Troy, NY 12180-8615 | P-0011427 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAIME L<br>329 SOUTHERN WALK CIRCLE<br>GRAY, GA 31032 | P-0011428 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVITZ, CLARK D<br>4090 Falls Ridge Drive<br>Alpharetta, GA 30022 | P-0011429 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, THOMAS E<br>253 Evergreen Drive<br>Bay Head, NJ 08742 | P-0011430 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAY, JEROME O<br>17625 Longview Lane<br>Olney, MD 20832 | P-0011431 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER<br>710 N. 4th St.<br>unit 107<br>Minneapolis, MN 55401 | P-0011432 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGRA, MARY M<br>123 Maroy Drive<br>South Amherst, OH 44001 | P-0011433 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JODIE L<br>400 HIghway 15 Unit A<br>MYRTLE BEACH, sc 29577 | P-0011434 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCOS, ANGELA A<br>204 maddox drive #64<br>fairfield bay, AR 72088 | P-0011435 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, SAUL A<br>551 Moreno Road<br>Wynnewood, PA 19096 | P-0011436 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDER, ADAM<br>112 Arrowhead Dr<br>Bowling Green, KY 42103 | P-0011437 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, MARISA C<br>8888 BROOKWOOD ST 101<br>Ypsilanti, MI 48197 | P-0011438 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILL, KENNETH G<br>11223 Shadybrook Dr.<br>Tapa, Fl 33625 | P-0011439 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDEK, JOSEPH K<br>664 Smith Ave<br>Sharon, PA 16146 | P-0011440 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPOON, JENNIFER<br>28 Bellevue Avenue<br>Dobbs Ferry, NY 10522 | P-0011441 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD D<br>12 Oakdale Ave<br>Aberdeen, MD 21001 | P-0011442 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPOON, DAVID<br>28 Bellevue Avenue<br>Dobbs Ferry, NY 10522 | P-0011443 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, WILLIAM A<br>441 e. main st.<br>pen argyl, pa 18072 | P-0011444 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, LOIS A<br>79 Snowberry Rd<br>Ballston Spa, NY 12020 | P-0011445 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGGS, COREY<br>1200 Harrison Creek Blvd Apt.2208<br>Petersburg, Va 23803 | P-0011446 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, ANTHONY D<br>8621 Hornady Drive<br>Indianapolis, IN 46239-8022 | P-0011447 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHL, TOM L<br>13 Westwind Drive<br>Norwalk, Oh 44857 | P-0011448 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MARCUS C<br>3290 TERRY ASHLEY LANE<br>SNELLVILLE, GA 30039 | P-0011449 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYA, AMPARO<br>1503 Bald Eagle Court<br>FORT COLLINS, CO 80524-1795 | P-0011450 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, BROOK B<br>3900 Fairfax Drive<br>Unit 2015<br>Arlington, VA 22203 | P-0011451 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGIA, JOSEPH<br>2615 S. Jessup Street<br>Philadelphia, PA 19148 | P-0011452 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIK, RAJENDRA<br>26 beacon street apt 14B<br>burlington, ma 01803 | P-0011453 | 11/1/2017 | TK Holdings Inc., et al. | $86.00 | | | | | $86.00 |
| NAMI, CLAUDIA<br>P.O.Box 10<br>Mount Airy, MD 21771 | P-0011454 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REESE, DEBRA J<br>136 Oak Mills Crossing<br>West Henrietta, NY 14586 | P-0011455 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, LARRY S<br>1360 w market st<br>akron, oh 44313 | P-0011456 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUGH, FABIOLA I<br>140 Aspengrove Lane<br>Hamilton, Mt 59840 | P-0011457 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, ANGELA D<br>4940 WOLF CREEK DR<br>ATLANTA, GA 30331 | P-0011458 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAW, ROBIN R<br>4412 Tartan Arch<br>Chesapeake, VA 23321 | P-0011459 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WANDA D<br>1052 Breeders Cup Drive<br>Fort Worth, TX 76179 | P-0011460 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENARDO, KENNETH C<br>108 Cranston Drive<br>Coraopolis, PA 15108-3262 | P-0011461 | 11/1/2017 | TK Holdings Inc., et al. | $856.00 | | | | | $856.00 |
| PETTY, JOSIE C<br>805 W Murphy Rd.<br>Colleyville, TX 76034 | P-0011462 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPYTOWSKI, CATHERINE M<br>2304 Chestnut Blvd<br>Cuyahoga Falls, OH 44223 | P-0011463 | 11/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| JOHNSON, EVELYN R<br>PO BOX 320501<br>BIRMINGHAM, AL 35232 | P-0011464 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNER, MICK E<br>1219 26th Avenue<br>Rock Island, IL 61201 | P-0011465 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROW, MATTHEW W<br>1011 Harmony Lane<br>Hendersonville, TN 37075 | P-0011466 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guntlow & Associates, Inc.<br>55 North Street<br>Williamstown, MA 01267 | P-0011467 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JOSEPH<br>1419 County Line Rd<br>Bryn Mawr, PA 19010 | P-0011468 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| WILLIAMS, GARY R<br>126 Seaboard Avenue<br>Hiram, GA 30141 | P-0011469 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALONACK, NICHOLAS<br>2470 Schadt Drive E<br>Maplewood, MN 55119 | P-0011470 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITT, JOYCE L | P-0011471 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, ADRIANE<br>53 Pearl St<br>3<br>Stoughton, MA 02072 | P-0011472 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEYHARD, WILLIAM R<br>12 Harmil Road<br>Broomall, PA 19008 | P-0011473 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARNER, JENNIFER J 8572 sumac drive Baldwinsville, NY 13027 | P-0011474 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDIQUI, FAIZAN A 3624 Banks Circle PLANO, TX 75025 | P-0011475 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, JASON S 27900 Wild Plum Ln Welch, MN 55089 | P-0011476 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ERIC S 4019 White Oak Trace Drive Baton Rouge, LA 70817 | P-0011477 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK FLETCHER, SUZANNE M 309 Glenmaura Drive Moosic, Pa 18507 | P-0011478 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNSTALL, LATORA 601 E VILLAGE GREEN DR #161 MOBILE, AL 36609 | P-0011479 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, DANIEL J 57 Szetela Drive Chicopee, MA 01013 | P-0011480 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMM, PAT M 2213 W Vernon ct Peoria, Il 61604 | P-0011481 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLETTINO, LAURA A 609 Cloverdale Ann Arbor, MI 48105 | P-0011482 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEDEJI, RAMSON-WISE 6711 S UTICA AVE tulsa, ok 74136 | P-0011483 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKRISON, DANNELLE M 1 waterway ave 1405 The woodlands, Tx 77380 | P-0011484 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KELLY 1205 Fort Hunter Road Schenectady, NY 12303 | P-0011485 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ELLEN M 1145 Hwy 81 Loganville, GA 30052 | P-0011486 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WIK, STEVEN R 131 Stony Rd Lancaster, NY 14086 | P-0011487 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUN, BABATUNDE T 9737 Bon Haven Lane Owings Mills, Md 21117 | P-0011488 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLMAN, RONALD S 2512 Pocaty Road Chesapeake, VA 23322 | P-0011489 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, GLENN K 37131 East stoney run selbyville, de 19975 | P-0011490 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JERRY O 412 Grasshopper Court Orangeburg, sc 29118 | P-0011491 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AINTRAZI, DEBORAH A<br>205 Lakeland Dr<br>Matthews, NC 28104 | P-0011492 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWIN, RAYMOND<br>41 E Emaus St<br>Middletown, pa 17057 | P-0011493 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, ROCHELLE M<br>71266 Birmingham Rd N<br>Lore City, OH 43755 | P-0011494 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMBERG, MARCY E<br>950 Vernon Road<br>Bexley, OH 43209 | P-0011495 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACOVONE, DOMINICK D<br>7143 Ashview Lane<br>Liberty Township, OH 45011 | P-0011496 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, ANDREI<br>2255 Showers Drive, Apt.363<br>Mountain View, CA 94040 | P-0011497 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, THOMAS R<br>1201 Bassett Lane<br>Chester Springs, PA 19425 | P-0011498 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, DANIEL J<br>57 Szetela Drive<br>Chicopee, MA 01013 | P-0011499 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARREL, ADINA<br>79 Ernest Road<br>stanfordville, ny 12581 | P-0011500 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANNNON, TAMMY C<br>603 Matheny Cut<br>Martinez, GA 30907 | P-0011501 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DESTINY L<br>103 Garrett Rd.<br>Newark, DE 19713 | P-0011502 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVEREUX, PATRICIA J | P-0011503 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINTRAZI, GHASSAN S<br>205 Lakeland Dr.<br>Matthews, NC 28104 | P-0011504 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, ANDREI<br>2255 Showers Drive, Apt. 363<br>Mountain View, CA 94040 | P-0011505 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, PATRICIA M<br>801 Olson Ave.<br>Unit E<br>Appleton, WI 54914 | P-0011506 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYEL, GERARD M<br>6228 Newport Pl<br>Frederick, MD 21701 | P-0011507 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, BRUCE D<br>640 Spring Hill Bay<br>Woodbury, MN 55125 | P-0011508 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYBERTSON, CHRISTOPHER L<br>7200 W 61ST ST<br>SIOUX FALLS, SD 57106 | P-0011509 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARY, ELIZABETH E<br>847 Ludwig Drive<br>Gahanna, OH 43230 | P-0011510 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN-SHAKIR, MARILYN<br>343 primrose ave<br>Syracuse, NY 13205 | P-0011511 | 11/1/2017 | TK Holdings Inc., et al. | $28,000 | | | | | $28,000.00 |
| SILVER, HEATHER L<br>376 Dickson Point Rd<br>Plattsburgh, NY 12901 | P-0011512 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, WAYNE Y<br>1809 Fenwicke Court<br>Huntingtown, MD 20639 | P-0011513 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LILLIAM<br>26 Belden Ave Apt 2305<br>Norwalk, CT 06850 | P-0011514 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZAR, SERENA<br>530 E 23rd Street, Apt 14A<br>New York, NY 10010 | P-0011515 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, GLENN R<br>5 Newport Drive, #1200<br>Hilton Head Isla, SC 29928 | P-0011516 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LILLIAM<br>26 Belden Ave Apt 2305<br>Norwalk, CT 06850 | P-0011517 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, STEPHANIE C<br>1809 Fenwicke Court<br>Huntingtown, MD 20639 | P-0011518 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYMER, JODIE L<br>170 Emmanuel Church Rd<br>Bakersville, NC 28705 | P-0011519 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPITONE, PAUL C<br>16858 Amberwood Dr.<br>Baton Rouge, LA 70810 | P-0011520 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, WILLIAM S<br>1713 Chantilly Lane<br>Chester Springs, pa 19425 | P-0011521 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GEIGER, EUGENE L<br>29863 John J. Williams hwy<br>Millsboro, DE 19966 | P-0011522 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVESTRO, RICHARD J<br>P.O. Box 268<br>Buzzards Bay, MA 02532 | P-0011523 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, TAMMY L<br>P O Box 3965<br>Rapid City, SD 57709 | P-0011524 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GIBBS A<br>2955 Grandview Road<br>Tyrone, PA 16686 | P-0011525 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDRA, SHARON C<br>2761 South Spotswood Trail<br>Louisa, VA 23093 | P-0011526 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, JUDY<br>1191 hemlock farms<br>lords valley`, PA 18428 | P-0011527 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPTAN, SHARON M<br>6478 Carson Drive<br>East Syracuse, NY 13057 | P-0011528 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL<br>316 S Cherry St<br>Wellington, KS 67152 | P-0011529 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| (BRANDES) SWEENE, MICHELLE M<br>21071 County Road 9<br>Lester Prairie, MN 55354 | P-0011530 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BILLY C<br>364 lakeview rd.<br>Milo, me 04463 | P-0011531 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCOZZA, ANTHONY J<br>44 Stallion Trail<br>Brewster, NY 10509 | P-0011532 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUJINA, GUNA M<br>2300 E 22nd St<br>Minneapolis, MN 55406 | P-0011533 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GIBBS A<br>2955 Grandview Road<br>Tyrone, PA 16686 | P-0011534 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, DELWYN D<br>2800 67th St.<br>Des Moines, IA 50322 | P-0011535 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKIE, GERALD<br>900 Brickell Key Blvd<br>3004<br>Miami, FL 33131 | P-0011536 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION STEEL DETAILING INC<br>STOCK, WILLIAM A<br>15171 S. HARRELLS FERRY ROAD<br>BATON ROUGE, LA 70816 | P-0011537 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, AMY E<br>5605 Whinnery Road<br>Hanoverton, OH 44423-9652 | P-0011538 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, GARY S<br>11 Hall Avenue<br>Johnstown, NY 12095 | P-0011539 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEDERICH, JACK I | P-0011540 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JOB W<br>410 Laurel Pine Rd<br>Cresco, PA 18326 | P-0011541 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIMI W<br>3268 ARGONNE DR NW<br>ATLANTA, GA 30305 | P-0011542 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANNON, KELLY A<br>205 Railroad Ave. Apt 2<br>Norwood, NJ 07648 | P-0011543 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| greenland auto sale llc<br>AUTO SALE LLC, GREENLAND<br>2523 russellville rd<br>bowling green, ky 42101 | P-0011544 | 11/1/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| DAVIS, WARREN M<br>5 Loree Brook Lane<br>Morristown, NJ 07960 | P-0011545 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENSON, JACK C<br>784 June Terrace<br>Lake Zurich, IL 60047 | P-0011546 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KRISTY M<br>111 Cabanel Drive<br>Maumelle, AR 72113 | P-0011547 | 11/1/2017 | TK Holdings Inc., et al. | $9,431.00 | | | | | $9,431.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, MISTY A<br>12807 Vidorra Vista Dr<br>San Antonio, tx 78216 | P-0011548 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARRUBIA, DONALD J<br>1049 Sena Drive<br>Metairie, La 70005 | P-0011549 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOVIS, LAURA S<br>2038 Honeybell Ave<br>Haines City, FL 33844 | P-0011550 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BELINDA R<br>200 River Birch Trace<br>Fayetteville, GA 30215 | P-0011551 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, GERALD F<br>7674 S Mission Ct<br>Franklin, WI 53132 | P-0011552 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CECILEY D<br>17313 Tarkington Avenue<br>Cleveland, Oh 44128 | P-0011553 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KELVIN L<br>7019 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0011554 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, LARRY<br>638 Heritage Drive<br>Ringgold, GA 30736 | P-0011555 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS L<br>PO Box 8694<br>103 Anchor Point<br>Horseshoe Bay, Tx 78657 | P-0011556 | 11/1/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| MBAH, EMMANUEL C<br>42 PAERDEGT 9TH STREET APT1<br>BROOKLYN, NY 11236 | P-0011557 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, NIKKI K<br>6328 CTH K<br>Amherst, WI 54406 | P-0011558 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, JODY L<br>1069 E. US Hwy 160<br>Everton, Mo 65646 | P-0011559 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJINESS, LORRAINE K<br>817 Linda Dr<br>Toledo, OH 43612 | P-0011560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ NORTH HAVEN CT<br>FLORES, FELIX L<br>14 Alenier st<br>HAMDEN, CT 06514 | P-0011561 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011562 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWALL, FRANCESCA L<br>2126 W Concord Ln<br>Addison, IL 60101 | P-0011563 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAGENES, KYLE C<br>1846 Wallace Avenue<br>Duluth, MN 55803 | P-0011564 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETH, MICHAEL G<br>1680 Hess Road<br>Appleton, NY 14008 | P-0011565 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATHROP, APRIL S<br>6890 COUNTY ROAD 32<br>CANANDAIGUA, NY 14424 | P-0011566 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011567 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, JOHN P<br>3800 Jefferson Blvd.<br>Virginia Beach, VA 23455 | P-0011568 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERZNIK, WILLIAM<br>1073 radio road<br>little egg harbo, nj 08087 | P-0011569 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, CANDICE R<br>4240 Eagle Rock Ct<br>Virginia Beach, VA 23456 | P-0011570 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBERGER, JOSEPH C<br>8826 Birdwood Rd.<br>Houston, Tx 77074 | P-0011571 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAGENES, KYLE C<br>1846 Wallace Avenue<br>Duluth, MN 55803 | P-0011572 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILOFF, JOHN R<br>9831 Doris St<br>Livonia, MI 48150 | P-0011573 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABROSE, SUSAN S<br>1334 HOLUB RD<br>SCHULENBURG, TX 78956 | P-0011574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EDWARD J<br>5 Central Avenue<br>Portsmouth, NH 03801 | P-0011575 | 11/1/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| METHUEN, SHARON K<br>7006 Summit Way<br>Watchung, NJ 07069 | P-0011576 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSCEWICZ, JANINE P<br>615 Weymouth Ct<br>New Hope, PA 18938 | P-0011577 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIN, DAPHNE P<br>402 Whitlock Court<br>Belle Mead, NJ 08502 | P-0011578 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READING, KEVIN F<br>330 Jessica Drive<br>Middletown, DE 19709 | P-0011579 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, JACINDA N<br>1359 s Kildare ave apt 2<br>Chicago, il 60623 | P-0011580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, GAIL<br>2  Vic-Lin Drive<br>Salisbury, MA 01952 | P-0011581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, PATRICIA L<br>81 Green Valley Road<br>Stratford, CT 06614 | P-0011582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCHENDORF, JAMES S<br>12009 Hunting Tweed Dr..<br>Owings Mills, MD 21117 | P-0011583 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSCEWICZ, THOMAS<br>615 Weymouth Ct<br>New Hope, pa 18938 | P-0011584 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, SHERYL A<br>9952 Schichtel Rd.<br>Kingsley, MI 49649 | P-0011585 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUKER, AMY C<br>104 Linda Circle<br>Downingtown, PA 19335 | P-0011586 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMON, THOMAS L<br>2807 Hazy Hillside Ct<br>Kingwood, TX 77345 | P-0011587 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNING, KARI L<br>7748 Wallace Lane<br>Denver, NC 28037 | P-0011588 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINKE, DANIEL<br>168 Lape Rd<br>Rensselaer, NY 12144 | P-0011589 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BELINDA R<br>200 River Birch Trace<br>Fevilleayett, GA 30215 | P-0011590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANIEL R<br>1248 Quaker Hill Drive<br>Alexandria, va 22314 | P-0011591 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, TRINA S<br>1600 Miltwood RD<br>Columbus, OH 43227-3554 | P-0011592 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREIS, CAROLYN J<br>213 Weatherfield Pl<br>Lancaster, pa 17603 | P-0011593 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATANE, MARK J<br>20 Southview Dr.<br>S. Burlington, VT 05403 | P-0011594 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, CASEY J<br>10129 Jefferson Highway<br>Baton Rouge, LA 70809 | P-0011595 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, PATRICIA L<br>81 Green Valley Road<br>Stratford, CT 06614 | P-0011596 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDECK, MARIAN L<br>83 Lintel Drive<br>McMurray, PA 15317-3646 | P-0011597 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, ELIZABETH K<br>H c 2 box 652<br>Zalma, Mo 63787 | P-0011598 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASILIUS, RICHARD E<br>163 Bunker Hill Road<br>Wyoming, pa 18644 | P-0011599 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGOLIA, PETER C<br>1800 Morley Way<br>Santa Rosa, CA 95404 | P-0011600 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, HUGH C<br>POB 1799<br>NIXA, MO 65714 | P-0011601 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMONT, BARRY M<br>100 Anderer Lane<br>Unit 1<br>West Roxbury, MA 02132-2229 | P-0011602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIST, GERALD<br>11 Nancy Drive<br>Rutland, MA 01543 | P-0011603 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE, WILLIAM D<br>7701 NE 72nd Terrace<br>Kansas City, MO 64158 | P-0011604 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGOLIA, PETER C<br>1800 Morley Way<br>Santa Rosa, CA 95404 | P-0011605 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTY, LADONNA R<br>4714 Vineyard Ct SE<br>Smyrna, GA 30082 | P-0011606 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, LISA W<br>63 Ream RD<br>Stevens, PA 17578 | P-0011607 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFKA, JOSEPH<br>1201 Ernest Street<br>Temperance, MI 48182 | P-0011608 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, ANNA M<br>680 WEBSTER PT DR<br>CHAPIN, SC 29036 | P-0011609 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, GAYLAND B<br>1005 Westwood Drive<br>Saint Joseph, MI 49085 | P-0011610 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, PATRICIA P<br>16223 Sandy Path Ln<br>Houston, Tx 77084 | P-0011611 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MARNIE, HARRY<br>421 Moore Place<br>Dover, DE 19901 | P-0011612 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BRUCE J<br>17 Milan Rd.<br>Woodbridge, CT 06525-1809 | P-0011613 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, ROGER<br>3463 Stevenson Mill Road<br>Russellville, KY 42276 | P-0011614 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEROTH, RICHARD C<br>3880 River Ridge Rd.<br>Pfafftown, NC 27040 | P-0011615 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAES, DAVID<br>2406 South Lynnrae Lane<br>Wichita, KS 67210 | P-0011616 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, AARON K<br>6257 eagle crossing st<br>las vegas, nv 89130 | P-0011617 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYATILAKE, CHAMINDA I<br>1920 Valley Stream Drive<br>Rockville, MD 20851 | P-0011618 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RHONDA L<br>5323 Hwy N<br>#405<br>Cottleville, MO 63338 | P-0011619 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, KRISTEN M<br>507 W 19th St<br>Schuyler, NE 68661 | P-0011620 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOODAS, THEODORE<br>5212 S. MONITOR AVE<br>CHICAGO, IL 60638 | P-0011621 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAURIE L<br>494 Chestnut Ridge Road<br>Penn Run, PA 15765 | P-0011622 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZ, KORY M<br>7645 Thomas Ave<br>Richfield, MN 55423 | P-0011623 | 11/1/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MIRANDA, EDGAR<br>10721 N BILTMORE TERRACE<br>CITRUS SPRINGS, FL 34434 | P-0011624 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEVI J<br>2903 Jenny Place<br>Philadelphia, PA 19136-1010 | P-0011625 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KSHIRSAGAR, KEDAR S<br>2027 Safari Heights Trail<br>Eagan, MN 55122 | P-0011626 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, REYNOLDS T<br>221 FOOTHILL DRIVE<br>WOODSTOCK, GA 30188 | P-0011627 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, JAYNE<br>11846 Basile Road<br>Philadelphia, PA 19154 | P-0011628 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, AMY N<br>725 S Lafayette Drive<br>#322<br>Lafayette, CO 80026 | P-0011629 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, WINIFRED W<br>9518 Briarwood Lane<br>Bellevue, NE 68147-2305 | P-0011630 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLIGNANO, PATRICIA A<br>45 Charles St.<br>Weymouth, MA 02189 | P-0011631 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETA, DAVID E<br>1380 S CHANCELLOR WAY<br>SALT LAKE CITY, UT 84108 | P-0011632 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, YVONNE M<br>120 Doolittle<br>San Antonio, TX 78211 | P-0011633 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIS, LAURA L<br>10901 S. Kenneth Avenue<br>Oak Lawn, IL 60453 | P-0011634 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, OMAR M<br>1011 SEYMOUR AVENUE<br>utica, NY 13501 | P-0011635 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLURUPALLI, RAGHU<br>9513 Shantha Court<br>Laurel, MD 20723 | P-0011636 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, STEVEN M<br>162 LEEWARD CT<br>VALLEJO, CA 94591 | P-0011637 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STREET, MARGOT B 2012 Bearing lane Kissimmee, FL 34744 | P-0011638 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, VERNETTE 1832 MONTIER STREET PITTSBURGH, PA 15221 | P-0011639 | 11/1/2017 | TK Holdings Inc., et al. | $4,900.00 | | | | | $4,900.00 |
| ALBANO, DANIEL T 622 locust place sewickley, pa 15143 | P-0011640 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETA, DAVID E 1380 S CHANCELLOR WAY SALT LAKE CITY, UT 84108 | P-0011641 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, THOMAS W 333 Paul Drive Kimberly, WI 54136 | P-0011642 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ELLEN G P.O. Box 903 Macon, MS 39341 | P-0011643 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALASSI, JANET L 2236 Hunters Point Road SW Nisswa, MN 56468 | P-0011644 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWARDY, HEATHER R 19 Church St Union Dale, PA 18470 | P-0011645 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEDA, CAROL E 5633 Hamilton Road Pittsburgh, PA 15236 | P-0011646 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAKEISHA M 13151 BRIGGS LN Amite | P-0011647 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIS, LAURA L 10901 S. Kenneth Avenue Oak Lawn, IL 60453 | P-0011648 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eddie's Garage Doors Inc. 4109 waco rd columbia, mo 65202 | P-0011649 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLURUPALLI, RAGHU 9513 Shantha Court Laurel, MD 20723 | P-0011650 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JOSE L 475 4th St Fond du Lac, WI 54935 | P-0011651 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIES, JUSTIN B 21 Manton Rd Swampscott, MA | P-0011652 | 11/1/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| CREEK, JOHN R 130 Country Lane Alto, NM 88312 | P-0011653 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, CHARLES C 2905 Snowmass Ct. Richardson, TX 75082 | P-0011654 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, ROBERT L 17845 6780 rd Montrose, CO 81401 | P-0011655 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, RICHARD R 91 Medinah Drive Reading, PA 19607-3398 | P-0011656 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGLETON, LANISHA S<br>60 Trelawney Lane<br>Covington, GA 30016 | P-0011657 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RUTH D<br>26-B West 4th Avenue<br>Lexington, NC 27292 | P-0011658 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUSH, MARITA<br>102 HEDDEN TERRACE 2A<br>NEWARK, NJ 07108 | P-0011659 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENNON, CARA B<br>14 Lamps Glow Place<br>The Woodlands, TX 77382 | P-0011660 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILBRATH, STEPHEN D<br>2740 Roxburgh Drive<br>Roswell, GA 30076 | P-0011661 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKJONSBY, DANIEL J<br>4246 Chestnut Lane NE<br>Prior Lake, MN 55372-1184 | P-0011662 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S<br>60 Trelawney Lane<br>Covington, GA 30016 | P-0011663 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JOHN<br>39 GRANTHAM GLEN<br>SAN ANTONIO, TX 78257 | P-0011664 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIAL PARRISH, AIMEE K<br>2513 NW 59th street<br>Oklahoma City, OK 73112 | P-0011665 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARELA, GILBERT<br>75 Mattle Rd<br>Ketchikan, AK 99901 | P-0011666 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| greenland auto sale llc<br>2523 russellville rd<br>bowling green, ky 42101 | P-0011667 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOVIS, TAD H<br>211 Island Green Road<br>Goose Creek, SC 29445 | P-0011668 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JAMES L<br>1641 N Sonoran Dr.<br>Saint George, UT 84770 | P-0011669 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S<br>60 Trelawney Lane<br>Covington, GA 30016 | P-0011670 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, STEPHANI L<br>1928 5th Ave #1<br>Kearney, NE 68845 | P-0011671 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATLEY, TRACEY F<br>20007 Winford Cty<br>Spring, TX 77379 | P-0011672 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WELGE, EVELYN<br>101 prior pl<br>yonkers, ny 10710 | P-0011673 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JEFFREY<br>216 Stratford Dr<br>Geneva, IL 60134 | P-0011674 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAMON, KATHLEEN<br>7600 Chipmunk Lane<br>Nashville, TN 37221 | P-0011675 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYONS, SCOTT E<br>86 Knox Blvd.<br>Marlton, NJ 08053-2921 | P-0011676 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMON, DEBRA<br>4029 POPLAR STREET<br>PHILADELPHIA, PA 19104 | P-0011677 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTHA J<br>21 Cedar Street<br>Wenham, MA 01984 | P-0011678 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JILL M<br>2290 FOX ROAD<br>JEFFERSONVILLE, KY 40337 | P-0011679 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, VICTOR J<br>236 Knickerbocker Ave<br>Stamford, CT 06907 | P-0011680 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CARLIN P<br>14360 Strathmoor<br>Detroit | P-0011681 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUITMEYER, CYNTHIA J<br>355 W MLK Blvd, Apt 1619<br>Charlotte, NC 28202 | P-0011682 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMMER, MARKETTE<br>1205 CHRISTOPHER LN<br>LEWISVILLE, TX 75077 | P-0011683 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, VALENTINA<br>965 NE 143 Street<br>North Miami, FL 33161 | P-0011684 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, PHILLIP C<br>48 twp rd. 276 south<br>South Point, OH 45680 | P-0011685 | 11/1/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| BARKLEY, JEROD A<br>1931 BROOKRIDGE DRIVE<br>PLOVER, WI 54467 | P-0011686 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADISO, RICHARD A<br>3176 Silver Sands Cir<br>#101<br>Virginia Beach, VA 23451 | P-0011687 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYNE, ADRIAN B<br>8404 Starstruck Ave.<br>Las Vegas, NV 89143 | P-0011688 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRATER, MARY K<br>16 Winant Ave.<br>Ridgefield Park, NJ 07660 | P-0011689 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNKAS, ERIC C<br>7945 Barlum Dr<br>Indianapolis, IN 46240 | P-0011690 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JEFFREY<br>216 Stratford Dr<br>Geneva, IL 60134 | P-0011691 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL A<br>5670 glen echo dr<br>Howell, Mi 48843 | P-0011692 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, GERALD F<br>7674 S Mission Ct<br>Franklin, WI 53132 | P-0011693 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANESS, TERRY W<br>130 Shadowbrook Ct.<br>Easley, SC 29640 | P-0011694 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGLETERRY, FRANCINE S<br>598 Moore Road<br>Cookeville, TN 38506 | P-0011695 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASSAR, KHALIL Q<br>213 Glynn Lane<br>North Little Rock<br>, Ar 72117 | P-0011696 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHENNE, CHERYL A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011697 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, LEYLA I<br>8711 Second Court<br>Disputanta, VA 23842 | P-0011698 | 11/1/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LAYTON, RONALD R<br>128 Conny Lane<br>Evans City, PA 16033 | P-0011699 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, JOHN Q<br>2615 KINGSLEY LN<br>BOWIE, MD 20715 | P-0011700 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, MAURICE L<br>324 featherstone dr<br>Charlotte, nc 28213 | P-0011701 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZINSKI, MATTHEW J<br>945 r.t.9<br>Castleton, Ny 12033 | P-0011702 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, BRIAN K<br>1578 Rickman Monterey Hwy<br>Rickman, TN 38580 | P-0011703 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, LEYLA I<br>8711 Second Court<br>Disputanta, VA 23842 | P-0011704 | 11/1/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| COLEMAN, PATRICIA M<br>2339 bellarosa circle<br>west palm beach, fl 33411 | P-0011705 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA<br>6064 Post Oak Green Ln<br>Houston, TX 77055-5500 | P-0011706 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALIS, CELIA D<br>303 Bellevue Ridge<br>Locust Grove, GA 30248 | P-0011707 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VESEI, ERZSEBET S<br>15077 Stillbrooke Drive<br>Strongsville, OH 44136 | P-0011708 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, PATRICIA L<br>1109 Oakhurst Dr.<br>Slatington, PA 18080 | P-0011709 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINKLE, JASON P<br>6693 bennett school house rd | P-0011710 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, MICHAEL<br>106 Oval Lane<br>North Wales, PA 19454 | P-0011711 | 11/1/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUJANO, ANTHONY R<br>9605 Abigail Way<br>Reno, NV 89521 | P-0011712 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, PAUL R<br>2348 TETON RD<br>BIRMINGHAM, AL 35216 | P-0011713 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, MARY A<br>P.O. BOX 371<br>865 Eufaula, hwy<br>Fort Gaines, GA 39851 | P-0011714 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN JR., THOMAS R<br>6836 West Ridge Drive<br>BRIGHTON, MI 48116 | P-0011715 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WILLIAMS, DARRELL<br>6248 Hard Bargain Circle<br>Indian Head, MD 20640 | P-0011716 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DAMEKA L<br>5509 Fruitwood dr<br>Mckinney, Tx 75070 | P-0011717 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, MARY J<br>15 Southwind Ct.<br>Berlin, MD 21811 | P-0011718 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON, KENNETH I<br>53 County Road 12A<br>Ridgway, CO 81432 | P-0011719 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPRAROLA, CAROL<br>70 Ormont Road<br>Chatham, NJ 07928 | P-0011720 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLISH, NICHOLAS C<br>5 Catkin Drive<br>South Burlington, VT 05403-3001 | P-0011721 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011722 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF, LOIS<br>378 Legend View Court<br>Wales, WI 53183 | P-0011723 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, RONALD R<br>128 Conny Lane<br>Evans City, PA | P-0011724 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JAMES W<br>24 Alden Street<br>Palmer, MA 01069 | P-0011725 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRES, CARRIE L<br>1020 Union Chapel Rd.<br>Fordland, MO 65652 | P-0011726 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, JOYCE C<br>3145 Powder River Drive<br>Eugene, OR 97408 | P-0011727 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMPO, MICHAEL J<br>1264 Moffit Ave<br>Bethlehem, PA 18018-1606 | P-0011728 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DAMEKA L<br>5509 Fruitwood Dr<br>Mckinney, Tx 75070 | P-0011729 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLASEK, GEORGE J<br>2809 Van Hise Ave<br>Madison, WI 53705 | P-0011730 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, CYNTHIA L<br>700 N. 3rd Avenue<br>St. Charles, IL 60174 | P-0011731 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 Road 734<br>Curtis, NE 69025 | P-0011732 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMA, MAGDALENO<br>317 Mallie ST<br>Conroe, TX 77301 | P-0011733 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES A<br>3212 Coach Lantern Ave<br>Wake Forest, NC 27587 | P-0011734 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KELLER, MARTHA H<br>6064 Post Oak Green Ln<br>Houston, TX 77055-5500 | P-0011735 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 Road 734<br>Curtis, NE 69025 | P-0011736 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, DAVID M<br>PO Box 1808<br>Candler, NC 28715-1808 | P-0011737 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, SHARON K<br>8260 West River Road<br>Apt 304<br>Brooklyn Park, MN 55444 | P-0011738 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, JOSHUA E<br>700 N. 3rd Avenue<br>St. Charles, IL 60174 | P-0011739 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, DAVID M<br>PO Box 1808<br>Candler, NC 28715-1808 | P-0011740 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>8380 Gatewater Dr.<br>Monticello, MN 55362 | P-0011741 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, JOHN<br>310 W 10th St.<br>Portageville, MO 63873 | P-0011742 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKLER, PATRICIA A<br>11850 Tempest Harbor Loop<br>Venice, FL 34292 | P-0011743 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFRAM, MELANIE E<br>1331 Neeley Drive<br>Houston, TX 77055 | P-0011744 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDE, SR TRUSTE, JOSEPH E<br>7267 MACBETH DR<br>Dublin, OH 43016 | P-0011745 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINTYRE, DAVID S<br>32 Nelson Street<br>Clinton, MA 01510-2913 | P-0011746 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGIER, YVETTE M<br>33 W. Ontario St., #47E<br>Chicago, IL 60654 | P-0011747 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, JEONGHWA L<br>4402 Glenn Rose St.<br>Fairfax, VA 22032 | P-0011748 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORO, ANTHONY T<br>106 curry ct<br>moon township, pa 15108 | P-0011749 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS BUDDE, TAMMY G<br>7267 MACBETH DR<br>Dublin<br>DUBLIN, OH 43016 | P-0011750 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPMAN, RICHARD P<br>136 Livingstone Ave.<br>Beverly, MA 01915 | P-0011751 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSCH, DALE<br>120 Indianwood Dr.<br>Stroudsburg, PA 18360 | P-0011752 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, RAJ<br>4592 Barbados Loop<br>Clermont, FL 34711 | P-0011753 | 11/1/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| ROMANO, MARIAN P<br>207 Welch Way<br>Westfield, NJ 07090-1703 | P-0011754 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID P<br>415 River Grove Lane<br>Vernon Hills, Il 60061 | P-0011755 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, VANESSA<br>640 Foxcroft Dr<br>Lexington, NC 27292 | P-0011756 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBLE, JULIE R<br>111 White Lake Ct<br>Cary, NC 27519-9510 | P-0011757 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA H<br>6064 Post Oak Green Ln<br>Houston, TX 77055-5500 | P-0011758 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALD, JANE E<br>5701 Pine Island Dr NE<br>Cosmtock Park, MI | P-0011759 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMAN, GEORGE D<br>4075 West First st<br>Ludington, Mi 49431 | P-0011760 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLON, VIRGINIA<br>17115 P St<br>Omaha, NE 68135 | P-0011761 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIKER, STEVEN J<br>525 GERMAN<br>HAYSVILLE, KS 67060 | P-0011762 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Law Office of G. Catrambone<br>CATRAMBONE, GREGORY<br>10555 W. CERMAK RD.<br>STE.2<br>WESTCHESTER, IL 60154 | P-0011763 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, PAUL<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011764 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEBEL, STEPHAN C<br>4970 Corchel Hls Dr NE<br>Rockford, Mi 49341 | P-0011765 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASSA, EMAD M<br>700 N. 3rd Avenue<br>St. Charles, IL 60174 | P-0011766 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIE, TANIYA F<br>200 Brookhill W<br>APT 9 I<br>Lexington, SC 29072 | P-0011767 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, KIM E<br>210 Marsh Landing Drive, #202<br>Carrollton, VA 23314 | P-0011768 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, PAUL C<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011769 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011770 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILORENZO, NORMA E<br>10045 Colorado Lane N.<br>Brooklyn Park, MN 55445 | P-0011771 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MANUEL A<br>29 Radcliffe Ave<br>Waterbury, CT 06705 | P-0011772 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011773 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGENTIERE, JANICE F<br>1178 Lake Ave. #10<br>Clark, NJ 07066 | P-0011774 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, RUTH<br>7458 Crescent Bend Cove<br>Stone Mountain, Ga 30087 | P-0011775 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, JEFFREY S<br>1122 Station Square Blvd<br>Lansdale, PA 19446 | P-0011776 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOIS, JOSEH<br>36 Fresno Rd<br>Rochester, NY 14623 | P-0011777 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRABEE, PAMELA G<br>39 Violet Court<br>Hoilmdel, NJ 07733 | P-0011778 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DAVID A<br>3476 Rhododendron Drive<br>Northampton, PA 18067 | P-0011779 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, RUBY T<br>15300 Spring Garden St<br>Detroit, MI 48205 | P-0011780 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, CRYSTAL<br>1800 Slaughter Rd lot 93<br>Madison, Al 35758 | P-0011781 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAES, DAVID<br>2406 SOUTH LYNNRAE LANE<br>WICHITA, KS 67210 | P-0011782 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN P<br>2100 Milfield Circle<br>Snellville, GA 30084 | P-0011783 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCREYNOLDS, MICHAEL M<br>4532 Harvard Rd<br>Lawrence, KS 66049 | P-0011784 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>7255 Alafia Ridge Loop<br>Riverview, FL 33569 | P-0011785 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRI<br>250 Shaffer Rd<br>Beaver Falls, PA 15010 | P-0011786 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHAE, MOAE<br>31 Foxhurst rd<br>Dix Hills, NY 11746 | P-0011787 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILMERS, FREDERICK J<br>588 Windsor Road<br>Inverness, IL 60067 | P-0011788 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, MILTON<br>40012 amber cove<br>hamilton, ms 39746 | P-0011789 | 11/1/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| BERRY, BILL C<br>104 W. Oriole Dr.<br>Highland Haven, TX 78654 | P-0011790 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>KNEISS, EDGAR M<br>279 Slocum Ave<br>Exeter, pa 18643 | P-0011791 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, LARA N<br>28 Tanager Rd<br>Apt. 2804<br>Monroe, NY 10950 | P-0011792 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMIRJIAN, ERIN L<br>10 Venetian Way # 802<br>Miami Beach, FL 33139 | P-0011793 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEAVITT, NELSON S<br>4385 Oakwood<br>Okemos, MI 48864 | P-0011794 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SUSAN J<br>3950 S Town Rd<br>New Berlin, WI 53151 | P-0011795 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH A<br>1699 N Terry St<br>space # 70<br>Eugene, OR 97402 | P-0011796 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, DAVID T<br>1328 E. Lind Rd.<br>Tucson, AZ 85719-2242 | P-0011797 | 11/1/2017 | TK Holdings Inc., et al. | $240.00 | | | | | $240.00 |
| KEECK, NANCY A<br>119 Ashley Lane<br>Lehighton, Pa 18235 | P-0011798 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELEHEDA, HENRY R<br>Henry R Sheleheda<br>Box 17<br>Slickville, Pa 15684 | P-0011799 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, MICHAEL A<br>1849 New Jersey st<br>Fairfield, Ca 94533 | P-0011800 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN, RONALD J<br>4248 Ripken Circle East<br>Jacksonville, FL 32224 | P-0011801 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTY, ROBERT W<br>1710 Willowbrook Drive SE<br>Huntsville, AL 35802 | P-0011802 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILBUR, JR, ROBERT J<br>7255 Alafia Ridge Loop<br>Riverview, FL 33569 | P-0011803 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, DAVID T<br>1328 E LIND RD<br>TUCSON, AZ 85719 | P-0011804 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| QUILES, ADRIAN<br>1279 East Poplar Street<br>York, PA 17403 | P-0011805 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CHAPEK, SANDRA L<br>1222 Marionola Way<br>Pinole, CA 94564 | P-0011806 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANNA J<br>647 Grattan St<br>Apt 3<br>Chicopee, MA 01020 | P-0011807 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, CHRIS<br>3979 Farm Lane<br>Monrovia, MD 21770 | P-0011808 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, KIMBERLY R<br>18506 E SUNNYDALE  DR<br>QUEEN CREEK, AZ 85142 | P-0011809 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGELBEIN, MATT<br>5622 E 48th Cir N.<br>Bel Aire, KS 67220 | P-0011810 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DEBORAH W<br>5 duck pond lane<br>Fountain Inn, sc 29644 | P-0011811 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, RENEE M<br>59 Watauga Street #1<br>Asheville, NC 28801 | P-0011812 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHERLAND-ROBER, SANDY L<br>550 Temple Road<br>Ferriday, LA 71334 | P-0011813 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBASZEK, MARSHALL<br>15738 Harrison<br>Allen Park, MI 48101 | P-0011814 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, RYAN M<br>1018 Arianna St NW<br>Grand Rapids, MI 49504 | P-0011815 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HILBERT, ANDREA L<br>1107 BROADWAY, APT 16E<br>NEW YORK, NY 10010 | P-0011816 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRIAN G<br>26 Reilly Road<br>Easton, CT 06612 | P-0011817 | 11/1/2017 | TK Holdings Inc., et al. | $45,471.36 | | | | | $45,471.36 |
| CORSELLO, RICHARD M<br>209 Russell court<br>Effort, pa 18330 | P-0011818 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORNE, JOHN M<br>1690 Riverbend Rd<br>Allentown, PA 18103 | P-0011819 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMGARDNER, JR, THOMAS<br>7098 NW 49th Street<br>Lauderhill, FL 33319 | P-0011820 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, KIMBERLY R<br>18506 E SUNNYDALE  DR<br>QUEEN CREEK, AZ 85142 | P-0011821 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAT, ADEL A<br>1060 Calle Parque<br>El Paso, TX 79912 | P-0011822 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHL, JOHN E<br>3600 wooddale ave s<br>unit 308<br>st louis park, mn 55416 | P-0011823 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNTERBRINK, RACHEL E<br>Rachel E. Unterbrink<br>677 Village Green Blvd E.<br>Mars, PA 16046 | P-0011824 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANF, LAWRENCE P<br>1449 Wynkoop St. #604<br>Denver, CO 80202 | P-0011825 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUXBURY, JULIE A<br>1981 Mystic Ridge Ave N<br>Stillwater, MN 55082-1774 | P-0011826 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>8380 Gatewater Dr.<br>Monticello, MN 55362 | P-0011827 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, JEREMY<br>613 E Union St<br>Rockton, IL 61072 | P-0011828 | 11/1/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| MARTIN, CHRISTOPHER S<br>1044 E. Bayview Blvd.<br>Norfolk, VA 23503 | P-0011829 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, CATHLEEN M<br>44678 N.Hills dr<br>H72<br>Northville, Mi 48167 | P-0011830 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSEE, DOUGLAS R<br>6365 Botkins Rd<br>New Knoxville, oh 45871 | P-0011831 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, THOMAS<br>846 Dalmalley Lane<br>Coppell, TX 75019 | P-0011832 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, KELLY D<br>208 W 10th Ave<br>Yuma, CO 80759 | P-0011833 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEWELL, DAVID M<br>1206 Ritterskamp Ave<br>Vincennes, IN 47591 | P-0011834 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>8380 Gatewater Dr.<br>Monticello, MN 55362 | P-0011835 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, ANN M<br>2 Flanders Street<br>Johnston, RI 02919 | P-0011836 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, FORREST S<br>550 Temple Road<br>Ferriday, LA 71334 | P-0011837 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDEH, ALA A<br>16875 Interlachen Blvd<br>Lakeville, mn 55044 | P-0011838 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JEFFREY J<br>1003 Bayshore Ct<br>Salisbury, MD 21804 | P-0011839 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REASONS, DAVID L<br>306 Renee Rd<br>Dover, TN 37058 | P-0011840 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISEN, RICHARD S<br>1002 Rosea Court<br>Leland, NC 28451 | P-0011841 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRECH, JEFFREY M<br>1302 Cardinal Lane<br>Round Rock, TX 78681 | P-0011842 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHINSKI, JOHANNA M<br>1055 Hidden Creek Dr<br>Norton Shores, MI 49441-6701 | P-0011843 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VANESSA<br>1308 Factory Street<br>Lorain, oh 44055 | P-0011844 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011845 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAA<br>BROWN, NORMAN B<br>1100 DENIO AVE<br>GILROY, CA 95020 | P-0011846 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOLEEN F<br>325 Kent Hill Road<br>Woodhull, NY 14898 | P-0011847 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSZER, GERALD S<br>2200 North Central Road, 6E<br>Fort Lee, NJ 07024 | P-0011848 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHTY, KRISTIN<br>266 Buckland Ave.<br>Rochester, NY 14618 | P-0011849 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANDLESS, RUSSELL C<br>7700 County Road 26<br>Maple Plain, MN 55359 | P-0011850 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| TREBOLD, DAVID A<br>1609 Oak St<br>Beatrice, Ne 68310 | P-0011851 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011852 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QIU<br>1703 Benjamin Dr<br>Murfreesboro, tn 37128 | P-0011853 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTREY, RANDY G<br>1807 Pointe Court<br>Lebanon, TN 37087 | P-0011854 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHENNE, CHERYL A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011855 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, CYNTHIA M<br>40389 Mt. Vernon Drive<br>Sterling Heights, MI 48313 | P-0011856 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOMAITIENE, LORETA<br>1519 Harvest Ln<br>Westmont, IL 60559 | P-0011857 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERA, TIMOTHY F<br>1 Peaceful Drive<br>Ithaca, NY 14850 | P-0011858 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCI, GREGORY C | P-0011859 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CARLIN P<br>14360 Strathmoor<br>Detroit, MI 48227 | P-0011860 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHSNER, PATRICIA S<br>255 Hideaway Hills Dr<br>Hot Springs, AR 71901 | P-0011861 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKOFF, JOSHUA<br>266 Buckland Ave.<br>Rochester, NY 14618 | P-0011862 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, ANNETTE C<br>994 Sleeping Rock Ct<br>Winter Springs, FL 32708 | P-0011863 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDANY, BRIAN<br>1150 Johnson Drive<br>Apt 3111<br>Buffalo Grove, IL 60089 | P-0011864 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARPENTIER, CHANDA<br>1066 Greens Loop<br>Cheshire, CT 06410 | P-0011865 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUX, LORRIE A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011866 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERNE, DAVID A<br>10908 Sycamore Drive<br>Cupertino, CA 95014 | P-0011867 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, DARYL T<br>1541 Sylvan Way<br>Louisville, KY 40205 | P-0011868 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, ROGER J<br>15 Highwood Rd.<br>Canton, CT 06019 | P-0011869 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANDLESS, RUSSELL C<br>7700 County Road 26<br>Maple Plain, MN 55359 | P-0011870 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GABURO, SHERRIE<br>2102 E Oak Road M6<br>Vineland, NJ 08361 | P-0011871 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFURYSZYN, MICHAEL<br>80 WALLING AVE<br>BELFORD, NJ 07718 | P-0011872 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBELLIS, DAVID A<br>157 Windwalker Road<br>Buena Vista, CO 81211 | P-0011873 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANCOCK BEAN, CASSANDRA F<br>831 Kingston springs Way<br>Las vegas, Nv 89123 | P-0011874 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KENNETH W<br>117 Parkview Drive<br>Natchez, MS 39120 | P-0011875 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, SHADRACK<br>10311 W Salem Dr.<br>Suncity, AZ 85351 | P-0011876 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAGLY, PHILIP S<br>2107 Eastern Ave<br>#2<br>Covington, KY 41014 | P-0011877 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUX, LORRIE A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011878 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, QUINTON<br>314 Southwind Dr<br>Marion, AR 72364-3002 | P-0011879 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CARTE, PATRICIA M<br>36 Brookview Dr<br>Fremont, Oh 43420 | P-0011880 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, JAMES K<br>774 Lawrence Av<br>East Aurora, NY 14052 | P-0011881 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LISA<br>2613 Beauchamp St.<br>Houston, TX 77009 | P-0011882 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAGLY, PHILIP S<br>2107 Eastern Ave<br>#2<br>Covington, KY 41014 | P-0011883 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Joseph J. Hoffman, Jr., P.A.<br>HOFFMAN, JR., JOSEPH J<br>35 Hunter Street<br>P. O. Box 7<br>Woodbury, NJ 08096 | P-0011884 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSANA, PAUL<br>32 Meadow Rd<br>Trumbull, CT 06611 | P-0011885 | 11/1/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WILBUR, JR, ROBERT J<br>7255 Alafia Ridge Loop<br>Riverview, FL 33569 | P-0011886 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RUSSELL B<br>22657 E 855 Rd<br>Park Hill, OK 74451 | P-0011887 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, BRADFORD J<br>11 Tremont ave<br>Bethel, CT 06801 | P-0011888 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZ, ALINA J<br>3129 NE 59th Terrace #3<br>Kansas City, MO 64119 | P-0011889 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDLING, JOEL T<br>Joel T. Redling<br>99 Huntington Heights<br>Honeoye Falls, NY 14472 | P-0011890 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATELMAN, ROBYN L | P-0011891 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMBERLIN, EDWARD M<br>1409 N Franklin St.<br>Gastonia, NC 28054 | P-0011892 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, CLAUDIA R<br>2611 N Cuernavaca Drive<br>Austin, TX 78733 | P-0011893 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISNEROS, CYNTHIA A<br>5004 Rockcress Dr NW<br>Albuquerque, NM 87120 | P-0011894 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 lake crystal drive<br>waynesboro, ga 30830 | P-0011895 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGERS, ROBERT R<br>842 Omaha Dr.<br>Yorkville, IL 60560 | P-0011896 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILBERT, SHAWNA M<br>P.o. box 1<br>9732 hwy 30<br>Rolla, Nd 58367 | P-0011897 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, GLORIA V<br>333 Martha Avenue<br>Mansfield, La 71052 | P-0011898 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELNIAK, ERICA L<br>12621 Patrick Cir<br>Omaha, NE 68164 | P-0011899 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, JEROME<br>317 Thacher Street<br>Milton, MA 02186 | P-0011900 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KATIE L<br>2400 Park Avenue<br>Saint Charles, MO 63301 | P-0011901 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHART, TRISHA L<br>204 King Street<br>Fulton, MO 65251 | P-0011902 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRY, LAWANNA C<br>530 Oak<br>Douglass, Ks 67039 | P-0011903 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUCH, RALEIGH A<br>7223 Medallion Drive<br>Lansing, MI 48917 | P-0011904 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TAMYRA B<br>7303 Spring Cypress RD # 413<br>Spring, TX 77379 | P-0011905 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGHLYN, WANDA J<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0011906 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHANNES, ROBEL<br>3134 Fairland Rd<br>Silver Spring, MD 20904 | P-0011907 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, JOHN<br>160 williams rd<br>wallingford, ct 06492 | P-0011908 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSKY, DAVID L<br>1143 Creek Way<br>Mountain View, CA 94040 | P-0011909 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDERSON, KEITH A<br>657 Heron Court North<br>Oakdale, MN 55128 | P-0011910 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, LORI L<br>1611 E. 37th Street<br>Tulsa, ok 74105 | P-0011911 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, GABRIELLE F<br>6027 Lafayette Ave<br>Omaha, NE 68132 | P-0011912 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, MICKEY A<br>PO Box 1256<br>Winnsboro, LA 71295 | P-0011913 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JOE W<br>2210 Morena street apt C<br>Nashville, Tn 37208 | P-0011914 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| SODER, NATASHA D<br>16 Marshwood Drive<br>Collegeville, PA 19426 | P-0011915 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, JENNIFER<br>8990 197th St W<br>Lakeville, MN 55044 | P-0011916 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOR, WILLIAM<br>3 FALCON DRIVE<br>SUITE 202<br>HOLLAND, PA 18966 | P-0011917 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRESSMAN, LAURIE E<br>150 East Water Street<br>Muncy, PA 17756 | P-0011918 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, CHRISTOPHER M<br>1419 Wiley Street<br>Hollywood, FL 33020 | P-0011919 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SMITH, CAROL D<br>P.O. Box 4553<br>Frankfort, ky 40601 | P-0011920 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, MARK B<br>4 Beechwood Dr<br>Lawrence, NY 11559 | P-0011921 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGERSOLL, DENA<br>450 Hwy H<br>Salem, Mo 65560 | P-0011922 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZERIAN, SCOTT H<br>4017 Stilesboro Way<br>Kennesaw, Ga 30152 | P-0011923 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAOUCH, DENYSE M<br>1002 S. 18th Street<br>Fort Dodge, IA 50501 | P-0011924 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, FRED<br>62 Golf Street<br>West Long Branch, NJ 07764 | P-0011925 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEMYSS, GEORGE S<br>115 Lakehill Rd #338<br>Burnt Hills, NY 12027 | P-0011926 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, REBECCA M<br>Rebecca M. Barker<br>13433 Countiss Road<br>Abingdon, VA 24210-8707 | P-0011927 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASSA, CYNTHIA L<br>700 N. 3rd Avenue<br>St. Charles, IL 60174 | P-0011928 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, YALE<br>600 Burlington Circle Apt 306<br>Wheeling, IL 60090 | P-0011929 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGTON, KIM C<br>616 walnut st.<br>pacific grove, ca 93950 | P-0011930 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARTZ, CHRIS A<br>705 SW Estates Drive<br>Lees Summit, MO 64082 | P-0011931 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSTER, WILLIAM W<br>12 n sanchez ct<br>hot springs vill, ar 71909 | P-0011932 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOSI, RICHARD A | P-0011933 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGLEY, JAMES R<br>1361 stonepointe drive<br>wadsworth, oh 44281 | P-0011934 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, CHRISTOPHER R<br>2155 W 700 S #44<br>Unit 44<br>Cedar City, UT 84720 | P-0011935 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, AUREA<br>14212 Coronado Dr<br>Spring Hill, FL 34609 | P-0011936 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, BERNADINE K<br>360 S Paseo Chico<br>Green Valley, AZ 85614-2716 | P-0011937 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMORE, FRANK<br>5200 Asher Ave.<br>Little Rock, Ar 72204 | P-0011938 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, STEPHANIE M<br>900 Legacy Park Dr Apt 815<br>Lawrenceville, GA 30043 | P-0011939 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTHER, ROBIN R<br>4418 S. Andes Way<br>Aurora, co 80015 | P-0011940 | 11/1/2017 | TK Holdings Inc., et al. | $100,000,000.00 | | | | | $100,000,000.00 |
| HARRIS, MARTIN H<br>841 W 2300 N<br>CLINTON, UT 84015 | P-0011941 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, CONSUELO S<br>1122 Sunglo<br>San Antonio, TX 78221 | P-0011942 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, SUZANNE<br>7930 Estero Blvd Unit 809<br>Fort Myers Beach, FL 33931 | P-0011943 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIN, ALAN L<br>5858 S.W. Santa Fe Lake Rd<br>Agusta, ks 67010 | P-0011944 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26th place<br>Springfield, Or 97477 | P-0011945 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASEE, MARILYN R<br>20184 W River Rd<br>Grand Rapids, OH 43522 | P-0011946 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROFT, SALLY A<br>601 Old Hickory Blvd.<br>Unit 80<br>Brentwood, TN 37027 | P-0011947 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, BRIAN J<br>1708 4th ave se<br>Sioux Center, Ia 51250 | P-0011948 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RICKEY J<br>117 Lawn Ave<br>Kansas City, MO | P-0011949 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICKINGER, PETER X<br>3224 MONUMENT AVENUE<br>RICHMOND, VA 23221 | P-0011950 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KEENAN, JEFFRIE<br>7930 Estero Blvd, Unit 809<br>Fort Myers Beach, FL 33931 | P-0011951 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, STEPHEN R<br>15780 Highview Drive<br>Apple Valley, MN 55124-7097 | P-0011952 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RICKEY J<br>117 Lawn Ave<br>Kansas City, MO 64123 | P-0011953 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, KEITH A<br>Keith Pederson<br>657 Heron Court North<br>Oakdale, MN 55128 | P-0011954 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DELOIS<br>1483 demo ave<br>Memphis, Tn 38116 | P-0011955 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LARRY R<br>1221 Waterview Way<br>Essex, MD 21221 | P-0011956 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, THOMAS A<br>21 College Court<br>Larkspur, CA 94939 | P-0011957 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSIG, DONNA<br>545 THORNHILL DRIVE<br>218<br>CAROL STREAM, IL 60188 | P-0011958 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| n/a<br>BURKE SOLANO, MEGAN J<br>1500 W Alaska Pl<br>n/a<br>Denver, Co 80223 | P-0011959 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBYN R<br>1613 Marietta Way<br>Virginia Beach, VA 23456 | P-0011960 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEHART, LARRY A<br>158 Cambridge Drive<br>Harwick, PA 15049 | P-0011961 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL P<br>46 Norton Drive<br>Norwood, MA 02062 | P-0011962 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, MILFORD G<br>11  16th st SE<br>Le Mars, IA 51031 | P-0011963 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, JOHN W<br>18490 W. Verdin Rd.<br>Goodyear, AZ 85338 | P-0011964 | 11/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| STOVER, MICHELLE R<br>96 Barre Drive<br>Lancaster, PA 17601 | P-0011965 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, BARBARA E<br>21 College Court<br>Larkspur, CA 94939-1007 | P-0011966 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, SUSAN R<br>228 Twin Island Dr<br>Blue Eye, MO 65611 | P-0011967 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, FREDERICK M<br>2090 South Gray Drive<br>LAKEWOOD, CO 80227 | P-0011968 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, TIMOTHY C<br>2200 Catharine St.<br>Huntingdon, PA 16652 | P-0011969 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, RONNETTE Y<br>post office box 1664<br>avondale, az 85323 | P-0011970 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNO, LANCE D<br>310 Bradford Pkwy<br>Syracuse, NY 13224 | P-0011971 | 11/1/2017 | TK Holdings Inc., et al. | $216.67 | | | | | $216.67 |
| YATES, GARY L<br>17396 W 77th Pl<br>Arvada, CO 80007 | P-0011972 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, THOMAS R<br>2716 GULF DR., APT. 105<br>HOLMES BEACH, FL 34217-2151 | P-0011973 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRION, LYNNE A<br>8615 Laurel Trails Dr<br>Houston, TX 77095 | P-0011974 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, AMY M<br>10377 MARSH VIEW LN<br>ARBOR VITAE, WI 54568 | P-0011975 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOREEN, DOUGLAS<br>1269 Dalgarven Drive<br>Apex, NC 27502 | P-0011976 | 11/1/2017 | TK Holdings Inc., et al. | $999.00 | | | | | $999.00 |
| BENTON, STEVEN L<br>13739 S Selina Dr<br>Yuma, AZ 85367 | P-0011977 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVILLA, CINDY J<br>7 Hotchkiss Cir<br>Penfield, NY 14526 | P-0011978 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, JOSHUA M<br>75 Cambridge St<br>Apt 2<br>Lowell, MA 01851 | P-0011979 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEDA, MATTHEW P<br>1208 N Walnut St<br>Newton, ks 67114 | P-0011980 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTEK, NORMAN A<br>46682 Tennis Island North<br>Wellesley Island, NY 13640 | P-0011981 | 11/1/2017 | TK Holdings Inc., et al. | $651.00 | | | | | $651.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, LAQUITA<br>1640 Deer Valley Rd<br>Hoover, AL 35226 | P-0011982 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, KANITHA Y<br>1421 Jackson St.<br>Nashville, TN 37208 | P-0011983 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFANT, DANIEL G<br>2343 West Fair Ave<br>Marquette, MI 49855 | P-0011984 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNTON, JAMES<br>po box 1611<br>rapid city, sd 57709 | P-0011985 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFELTON, JUDITH C<br>592 Virginia Center Pkwy<br>Glen Allen, VA 23059 | P-0011986 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVE, JUTTA E<br>3200 N.E. 36th Street<br>Apt.# 309<br>Fort Lauderdale, FL 33308 | P-0011987 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, MICHAEL A<br>1849 New Jersey St<br>Fairfield, Ca 95433 | P-0011988 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, JAMES D<br>107 Hollyhock Drive<br>Lafayette Hill, Pa 19444 | P-0011989 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, DONNA L<br>213 Bard Court<br>Spring City, PA 19475 | P-0011990 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, BRUCE D<br>816 Overbrook Drive<br>Vestal, NY 13850 | P-0011991 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLER, HENRY F<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0011992 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHARA, MATTHEW G<br>1336 Garrett Ave<br>Niagara Falls, NY 14305 | P-0011993 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDICELLO, ED P<br>11240 West Ford Drive<br>Lakewood, Co 80226 | P-0011994 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEINTS, JEFFREY J<br>2663 NW Columbine Dr.<br>Lincoln, Ne 68524 | P-0011995 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISK, EDGAR<br>3253 WHITE OAK STREET<br>HIGHLANDS RANCH, CO 80129 | P-0011996 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DOUGLASS, TOM W<br>2184 Margaret Street North<br>North St. Paul, MN 55109 | P-0011997 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, BILLY K<br>Billy K. Caudill<br>36326 Clifford Drive<br>Sterling Heights, Mi 48312 | P-0011998 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADER, LINDA E<br>2290 E Madison Rd<br>Saint Louis, MI 48880 | P-0011999 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT, MIA R<br>1218 Hereford Rd<br>Ruskin, FL 33570 | P-0012000 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDIE, AMY C<br>810 Haight Avenue<br>Alameda, CA 94501 | P-0012001 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LifeGuard Technologies<br>ABRAMS, ANDREW<br>726 cornerstine lane<br>bryn mawr, PA 19010 | P-0012002 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GRIEVE, CHAS E<br>4427 Cleveland Ave.<br>Lincoln, NE 68504 | P-0012003 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGARTZ, ANDREW<br>4921 Chicago St<br>#6<br>Omaha, NE 68132 | P-0012004 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERCEG, KATHLEEN M<br>51702 Stoneham Way<br>GRANGER, IN 46530 | P-0012005 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL JR, WILLIAM L<br>8308 Stewart CT<br>Laurel, MD 20724 | P-0012006 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREDOW, SEBASTIAN<br>9502 Pemberton Trace<br>Houston, TX 77025 | P-0012007 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBLASI, GARY A<br>47 Leah Ct<br>Hammonton, NJ 08037 | P-0012008 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RONALD S<br>7800 Rowles Dr.<br>Columbus, OH 43235 | P-0012009 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEENER, ROBERT R<br>4520 Sharpsville Road<br>Murfreesboro, TN 37130 | P-0012010 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DONALD F<br>3434 County Road 9<br>Burdett, NY 14818 | P-0012011 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, PATRICIA A<br>3123 JENKINS LN.<br>INDIAN HEAD, MD 20640-3012 | P-0012012 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABALLO CASEY, AMY AIMEE E<br>120 S. Oleander Ave.<br>Daytona Beach, FL 32118 | P-0012013 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JAMES R<br>3705 S Sequoia Ave<br>Broken Arrow, OK 74011 | P-0012014 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEY, LONNIE J<br>255 Elizabeth Drive<br>Owosso, Mi 48867 | P-0012015 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, GAVIN A<br>107 Washington Place<br>Teaneck, NJ 07666 | P-0012016 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSCIMINSKI, KAREN<br>145 Camelot Shore Dr<br>Farmington, NH 03835 | P-0012017 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OTTO, CHRISTINA<br>23125 Greater Mack<br>St.Clair Shores, Mi 48089 | P-0012018 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, HUGH L<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012019 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANHALT, HELENE M<br>115 Briarcrest Place<br>Colorado Springs, CO 80906 | P-0012020 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, REGINALD C<br>898 South Street<br>Needam, MA 02492 | P-0012021 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYMAN, MICHAEL L | P-0012022 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APRIL, NICHOLAS E<br>7000 DEE LANE APT 7212<br>MALVERN, PA 19355 | P-0012023 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLOTY, DEBORAH J<br>4260 Lake Knolls Dr.<br>Oxford, MI 48371-5416 | P-0012024 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TODD M<br>13223 105th Ave Court West<br>Taylor Ridge, IL 61284 | P-0012025 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBERT, CHRISTOPHER S<br>1955 FM 546<br>Mckinney, Tx 75069 | P-0012026 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALES, NICCHA<br>3222 HEARTHSTONE LANDING DR<br>CANTON, GA 30114 | P-0012027 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULLAH, AMEER M<br>631 Sadie Ct<br>Apt 91<br>Lansing, MI 48906 | P-0012028 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, DARCY<br>DARCY PHELAN-MORRELL<br>1107 AUSTIN MANOR COURT<br>SPRING, TX 77379-3995 | P-0012029 | 11/1/2017 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| SMITH, KRIS L<br>104 Newsome street<br>Union point, GA 30669 | P-0012030 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUELKE, PATRICIA V<br>1865 S Sierra Way<br>Stevensville, MI 49127 | P-0012031 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, LARISSA L<br>153 Wabash Dr<br>Lexington, KY 40503 | P-0012032 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TONY<br>1640 Deer Valley Rd<br>Hoover, AL 35226 | P-0012033 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, JOHN A<br>1017 Wildflower Ct<br>Davidsville, Pa 15928 | P-0012034 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, ISAAC P<br>1501<br>Portland Ave S<br>Minneaplois, MN 55404 | P-0012035 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VLCEK, JOSEPH R<br>1104 Jackson Cabin Road<br>Kingston Springs, TN 37082 | P-0012036 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, TERI<br>105 Lincoln Ave<br>State College, PA 16801 | P-0012037 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, HALEY L<br>608 Hawthorne Ln.<br>Carpentersville, IL 60110 | P-0012038 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES R<br>195 Pebble Dr<br>Sedona, AZ 86351 | P-0012039 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MOTTA, RICHARD P<br>25 Top of the Ridge<br>Mamaroneck, NY 10543 | P-0012040 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUSAF, AMAR<br>7009 Ironbridge lane<br>Laurel, md 20707 | P-0012041 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHER-YOUSAF, UZMA<br>7009 Ironbridge lane<br>laurel, md 20707 | P-0012042 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, MAN K<br>2721 amber drive south<br>fort worth, tx 76133 | P-0012043 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MARILYN D<br>195 Pebble Dr<br>Sedona, AZ 86351 | P-0012044 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KIM, SYLVIA<br>1725 Birch Pl Apt 306<br>Schaumburg, IL 60173 | P-0012045 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CHARLES D<br>312 Edenfield Court<br>Antioch, TN 37013 | P-0012046 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, LIONEL<br>231 East 23rd Street<br>Reserve, LA 70084 | P-0012047 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANOWSKI, JAMES F<br>3034 Autumn Lake Drive<br>Aurora, IL 60504 | P-0012048 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBNER, JULIE A<br>17122 LEGACY DR<br>WEST OLIVE, MI 49460 | P-0012049 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRTHA, CLINT R<br>3020 10th st N.<br>St. Petersburg, FL 33704 | P-0012050 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, PAUL D<br>89 Whippoorwill Lane<br>Falling Waters, WV 25419 | P-0012051 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONOGH, BONNIE<br>120 Tanglewood Trail<br>Louisville, KY 40223 | P-0012052 | 11/1/2017 | TK Holdings Inc., et al. | $216.96 | | | | | $216.96 |
| MYERS, MATTHEW A<br>1332 N State Route 934<br>Annville, PA 17003 | P-0012053 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUKUTA, LOYCE F<br>4738 Settle Bridge Road<br>Suwanee, Ga 30024 | P-0012054 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEMEROND, KARA E<br>4300 Sandhill Dr<br>Janesville, WI 53546 | P-0012055 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATKA, JUDY A<br>42 Terrace Drive<br>Pueblo, CO 81001 | P-0012056 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPARELLA, DANIEL P<br>14 Burns Avenue<br>Beaver Falls, PA 15010 | P-0012057 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOLLEO, CYNTHIA M<br>Cynthia M Tambolleo<br>49 Mt. View Drive<br>Clinton, MA 01510 | P-0012058 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEERAN, GEARY P<br>460 N FRANKLIN ST<br>#4<br>SYRACUSE, NY 13204 | P-0012059 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, GEORGE U<br>26397 Aric Lane<br>Los Altos Hills, CA 94022 | P-0012060 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBSAMEN, CRUITT B<br>10504 SOLARO STREET<br>FORT MYERS, FL 33913 | P-0012061 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVILLA, GERALD F<br>7 Hotchkiss Cir<br>Penfield, NY 14526 | P-0012062 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, EUGENE J<br>3 Sunset Road<br>Averill Park, NY 12018 | P-0012063 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISLER, SEAN<br>20229 Blake Dr<br>Gretna, NE 68028 | P-0012064 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSTER, WILLIAM W<br>12 n sanchez ct<br>hot springs vill, ar 71909 | P-0012065 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECUS, LUCIE<br>1007 Clayton Ave<br>Nashville, TN 37204 | P-0012066 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, CYNTHIA C<br>9326 Knoll Crest Loop<br>Austin, TX 78759 | P-0012067 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMAC, YVONNE C<br>6355 Peachtree Dunwoody Rd NE<br>Apartment 132<br>Atlanta, GA 30328 | P-0012068 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, PAT<br>4207 NORCREST DR<br>ST LOUIS, Mo 63129 | P-0012069 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26 th place<br>Springfield, Or 97477 | P-0012070 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, GEORGE U<br>26397 Aric Lane<br>Los Altos Hills, CA 94022 | P-0012071 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 lake crystal drive<br>waynesboro, ga 30830 | P-0012072 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARTAIN, JOHN H<br>236 Vail Road<br>Caledonia, MS 39740 | P-0012073 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, EUGENE J<br>3 Sunset Road<br>Averill Park, NY 12018 | P-0012074 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MADELINE A<br>1454 Omara Road<br>Westminster, md 21157 | P-0012075 | 11/1/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| MOORE, KATHRYN<br>1580 Flint Hill Road<br>Cooersburg, PA 18036 | P-0012076 | 11/1/2017 | TK Holdings Inc., et al. | $834.00 | | | | | $834.00 |
| JEFFREY, BLAKE<br>1927 68TH STREET<br>Windsor Heights, IA 50324 | P-0012077 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANGARI, RONALD J<br>239 East Mahanoy Avenue<br>Girardville, PA 17935 | P-0012078 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDLING, LINDA L<br>Linda L Redling<br>99 Huntington Heights<br>Honeoye Falls, NY 14472 | P-0012079 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICKBALLAPUR, SUMA<br>401 Dry Gulch Bnd<br>Cedar Park, TX 78613 | P-0012080 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, MARY E<br>2701 W 101st Street<br>Inglewood, CA 90303 | P-0012081 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONAN, MARY B<br>824 McKinley Pky<br>Buffalo, NY 14220 | P-0012082 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NATALI L<br>429 Castle Street<br>Geneva, NY 14456 | P-0012083 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 lake crystal drive<br>waynesboro, ga 30830 | P-0012084 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26 th place<br>Springfield, Or 97477 | P-0012085 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TABITHA R<br>204 Amber Ct<br>Newport News, Va 23606 | P-0012086 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, CRAIG<br>48 Stanley Street<br>Little Falls, nj 07424 | P-0012087 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, MONICA<br>204 North Walker Circle<br>Indianola, MS 38751 | P-0012088 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, THOMAS H<br>5415 GRAND AVE<br>WESTERN SPRINGS, IL 60558 | P-0012089 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, JAMES W<br>2 Ives Hill Court<br>Cheshire, CT 06410 | P-0012090 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISH, JONATHON K<br>21806 Mayan Dr<br>Chatsworth, CA 91311-1419 | P-0012091 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODAMA, RICHARD Y<br>94-407D Waipahu st<br>Waipahu, hi 96797 | P-0012092 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANDRO, ANTHONY C<br>1324 Beechview Avenue<br>Pittsburgh, PA 15216 | P-0012093 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, JOSHUAH M<br>636 bertucci st<br>Marrero, La 70072 | P-0012094 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTMER, LEON L<br>1798 Wellsley Drive<br>Germantown, TN 38139-6984 | P-0012095 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA, MONIKA<br>12938 Pemberton Way<br>Fort Myers, FL 33913 | P-0012096 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARESSE J<br>7471 Van Buren St NE<br>Fridley, MN 55432 | P-0012097 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANYAG, ROMMEL<br>2977 Ygnacio Valley Rd #149<br>Walnut Creek, CA 94598 | P-0012098 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCJUNKINS, TERNICIA<br>522 Baker St<br>Water Valley, MS 38965 | P-0012099 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHANNELLE M<br>612 Pear Street<br>Cinnaminson, NJ 08077 | P-0012100 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINNOW, WILLIAM G<br>2202 2nd Ave W<br>Monroe, WI 53566 | P-0012101 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FREDDIE V<br>900 n hanover st C2<br>Pottstown, PA 19464 | P-0012102 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLADES, ANGELA D<br>1430 Hornecker<br>Wichita, KS 67235 | P-0012103 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHLENSEHLEN, DUSTIN S<br>1301 North 22nd St<br>Apt 7<br>St Joseph, Mo 64506 | P-0012104 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENYON, JOLENE R<br>558 S. Hillcrest Dr.<br>Verona, WI 53593 | P-0012105 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, WILLIAM M<br>24737 Rutledge Road<br>Willow River, MN 55795 | P-0012106 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leeder Family Trust<br>LEEDER, RALPH N<br>3953 E. Florian Ave.<br>Mesa, AZ 85206 | P-0012107 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, GEORGE E<br>1209 E. Cumberland Drive<br>#2401<br>Tampa, FL 33602 | P-0012108 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEUTCH, MICHAEL E<br>53 Lagoon Vista<br>Tiburon, CA 94920 | P-0012109 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARK K<br>1005 Williams Trce<br>Birmingham, AL 35242 | P-0012110 | 11/1/2017 | TK Holdings Inc., et al. | $195.00 | | | | | $195.00 |
| THOMAS, BARBARA L<br>5201 S Cornell Ave<br>#19F<br>Chicago, IL 60615 | P-0012111 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, LISA L<br>14909 Dennington Dr<br>Bowie, MD 20721 | P-0012112 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADOCHICK, THERESA<br>224 N BROAD ST<br>WEST HAZLETON, PA 18202 | P-0012113 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SAFIEDINE, MIKE<br>5795 linden Dr.<br>Dearborn Heights, MI 48127 | P-0012114 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIWA, AJIBOLA A<br>8234 Janero Ave s<br>Cottage Grove, MN 55016 | P-0012115 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MANDY L<br>5468 highway 7<br>west liberty, ky 41472 | P-0012116 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, FRANCIS A<br>612 Pear Street<br>Cinnaminson, NJ 08077 | P-0012117 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, ROBERT E<br>10936 Melbourne Ave<br>Allen Park, MI 48101 | P-0012118 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ SR, ROBERT<br>1157 Rockhaven Ct<br>SALINAS, ca 93906 | P-0012119 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, TIANBIN<br>6814 Rigby Lane<br>Mclean, VA 22101 | P-0012120 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MUNSON, JOSEPH C<br>37 Nantucket Rd.<br>Rochester, NY 14626 | P-0012121 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL II, JIMMY<br>947 fruitvale dr.<br>Houston, Tx 77038 | P-0012122 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, WILLIAM<br>150 Morristown Road<br>Ste. 210<br>Bernardsville, NJ 07924 | P-0012123 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADOCHICK, THERESA<br>224 N Broad St<br>West Hazleton, PA 18202 | P-0012124 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUFFE, LISA A<br>6388 Sunset Dr<br>South Lyon, Mi 48178 | P-0012125 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DAVID M<br>534 Mcconnell Ln<br>Whiteman AFB, MO 65305 | P-0012126 | 11/1/2017 | TK Holdings Inc., et al. | $344.73 | | | | | $344.73 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOFFICE, ALAN J<br>710 Ruskin Drive<br>Elk Grove Villag, Il 60007 | P-0012127 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAU, JENNIFER J<br>950 Casa Solaba<br>Wheaton, IL 60189 | P-0012128 | 11/1/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| FLAHERTY, MARYANN<br>22 Eddie St<br>Quincy, MA 02169 | P-0012129 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, CRYSTAL C<br>3431 Vista Royale<br>Casper, WY 82601 | P-0012130 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOMOJARA, FRANCISCO A<br>18404 Elgar Ave<br>Torrance, CA 90504 | P-0012131 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, TIANBIN<br>6814 Rigby Lane<br>Mclean, VA 22101 | P-0012132 | 11/1/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WIATT, THOMAS<br>2127 Melridge Place<br>Austin, TX 78704 | P-0012133 | 11/1/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| JONES, DONNIE<br>324 LOUISA<br>ST. LOUIS, MO 63135 | P-0012134 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOFFICE, ALAN J<br>710 Ruskin Drive<br>Elk Grove Villag, Il 60007 | P-0012135 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIATT, THOMAS<br>2127 Melridge Place<br>Austin, TX 78704 | P-0012136 | 11/1/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| JONES, DONNIE M | P-0012137 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENKE, THOMAS H<br>103 New Hyde Park Rd<br>Garden City, NY 11530 | P-0012138 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 Watson Drive<br>Williamsburg, VA 23188 | P-0012139 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARGARITA<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0012140 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEDINA, CATHERINE J | P-0012141 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACLEOD, RICHARD A<br>32758 Cable Pkwy<br>Dowagiac, MI 49047 | P-0012142 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAU, BENJAMIN J<br>950 Casa Solana<br>Wheaton, IL 60189 | P-0012143 | 11/1/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LEINTZ, ADAM M<br>617 Regina Lane<br>Bismarck, ND 58503 | P-0012144 | 11/1/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CHAPMAN, DAVID H<br>42 Weber St.<br>Richwood, WV 26261 | P-0012145 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANLEY, HONIE R<br>204 Watson Drive<br>Williamsburg, VA 23188 | P-0012146 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUPHIN, LYNDA C<br>6501 Club House Dr E<br>Stanwood, MI 49346-9356 | P-0012147 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESUALDI, STEPHEN<br>7 Fox Run Rd<br>Danvers, MA 01923 | P-0012148 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, DANNY K<br>pobox224 / 104 griffith st.<br>eccles, wv 25836 | P-0012149 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, LAWRENCE E<br>107 Hillside Road<br>Mechanicsburg, PA 17050 | P-0012150 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIME, ISIDOR<br>473 Alcott street<br>Philadelphia, PA 19120 | P-0012151 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYD, JENNIFER S<br>4111 SNEED RD<br>NASHVILLE, TN 37215-2303 | P-0012152 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 Watson Drive<br>Williamsburg, VA 23188 | P-0012153 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEY, LINDA D<br>17915 PLEASANTGLEN CT<br>SPRING, TX 77379 | P-0012154 | 11/1/2017 | TK Holdings Inc., et al. | $1,550.00 | | | | | $1,550.00 |
| STUCK, TIMOTHY J<br>201 Brooks St<br>Essex, IA 51638 | P-0012155 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLER, MARGARET K<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0012156 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSER, IAN M<br>2701 Avalon Woods Ct<br>Portage, MI 49024 | P-0012157 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, NATALIE M<br>4280 RALPH LN N<br>FRESNO, CA 93727 | P-0012158 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHIJUAN<br>4242 union st.<br>apt 7F<br>flushing, ny 11355 | P-0012159 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDISON, SHERILYNN<br>1213 SW Walnut St<br>Lees Summit, MO 64081 | P-0012160 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JOHN J<br>107 Hillside Road<br>Mechanicsburg, PA 17050 | P-0012161 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSER, IAN M<br>2701 Avalon Woods Ct<br>Portage, MI 49024 | P-0012162 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, DUANE H<br>4425 S Oakwood Hills Pkwy<br>Eau Claire, WI 54701 | P-0012163 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TK HOLDINGS INC.<br>FORREST SENIOR, TOMMIE L<br>3133 OAK HILL STREET<br>SIERRA VISTA, AZ 85650 | P-0012164 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, MARINA<br>9111 nw 148 street<br>hialeah, fl 33018 | P-0012165 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEVES, JAMES L<br>25 Homestead Court<br>Madison, WI 53711 | P-0012166 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, EVE S<br>816 Overbrook Drive<br>Vestal, NY 13850 | P-0012167 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, KRISTIN M<br>4148 West Grovers Avenue<br>Glendale, AZ 85308 | P-0012168 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, CHRISTOPHER T<br>736 Elm Way<br>Rio Vista, CA | P-0012169 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFER, JAY M<br>2067 Kinsmon Dr<br>Marietta, GA 30062 | P-0012170 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSTEIN, ALAN B<br>13214 Fiji Way<br>Unit K<br>Marina del Rey, CA 90292 | P-0012171 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLEY, DAVID R<br>4647 Heights Ravenna Rd,<br>Fruitport, MI | P-0012172 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DENISE L<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0012173 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHIJUAN<br>4242 union st.<br>apt 7F<br>flushing, ny 11355 | P-0012174 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINES, JESSICA F<br>6860 Tyler Chase Drive<br>McCalla, AL 35111 | P-0012175 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANJU, AJAY<br>11445 N Concord Creek Dr<br>Mequon, WI 53092 | P-0012176 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYEKAN, SHAFELA M<br>454 W Division St<br>Unit 505<br>Chicago, IL 60610 | P-0012177 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREOZZ, DANIEL V<br>10503 Saber Ct.<br>Houston, TX 77038/1830 | P-0012178 | 11/1/2017 | TK Holdings Inc., et al. | $14,095.00 | | | | | $14,095.00 |
| CARTER, MARY L<br>114 rich road<br>ithaca, ny 14850 | P-0012179 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, NADINE<br>1087 Deerfield PL<br>Highland Park, IL 60035 | P-0012180 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLAVIK, JOHN S<br>10216 Aylebury Drive<br>South Lyon, MI 48178 | P-0012181 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, JUSTIN R<br>140 suburban<br>Ecorse, MI 48229 | P-0012182 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, SUSAN G<br>30 Chateau Rothchild Drive<br>Kenner, LA 70065-1907 | P-0012183 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, HUGH L<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012184 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, CRAIG D<br>104 Rocky Knob way<br>Mountville, PA 17554 | P-0012185 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, ELLEN T<br>283 Marrett Road<br>Lexington, MA 02421 | P-0012186 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICE, LISA M<br>PO Box 23<br>BISMARCK, AR 71929 | P-0012187 | 11/1/2017 | TK Holdings Inc., et al. | $297.00 | | | | | $297.00 |
| RUNEARE, JOSEPH<br>217 3rd Ave.<br>Santa Cruz, CA 95062 | P-0012188 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMPS, BERNELIA P<br>225 Swan Dr.<br>Greenwood, MS 38930 | P-0012189 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRITCHETT, MONTRELLE E<br>6137 Adam Dr<br>Marrero, La 70072 | P-0012190 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TANYA L<br>1852 Highway 16 North<br>Crumpler, NC 28617 | P-0012191 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FADEN, MARK<br>10485 N.W.8 St.,#202<br>Pembroke Pines, Fl 33026 | P-0012192 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOU, KELLY L<br>9100 Lynchburg Ct<br>Fairfax, VA 22032 | P-0012193 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, DAVID E<br>2538 Club House Dr.<br>Wexford, PA 15090 | P-0012194 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, GRACIELA<br>7331 Golf Gate Drive<br>Lansing, MI 48917 | P-0012195 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCHON, MARIBETH<br>328 N Frontage Rd<br>Unit 1B<br>Willowbrook, Il 60527 | P-0012196 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leeder Family Trust<br>LEEDER, PATRICIA L<br>3953 E. Florian Ave.<br>Mesa 85206 | P-0012197 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADESKY, ANDREW J<br>1550 Abbas Avenue<br>Lancaster, PA 17602 | P-0012198 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVA, MICHAEL R<br>9850 Karmont Ave<br>South Gate, CA 90280 | P-0012199 | 11/1/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TSAKANIKAS, DIMITRIA<br>1639 route 9,apartment 12<br>Clifton Park, NY 12065-4420 | P-0012200 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, MELISSA | P-0012201 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MAURICE<br>7404 Jessup Drive<br>Marrero, La 70072-5995 | P-0012202 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 Hallmark Ln.<br>Lockport, NY 14094 | P-0012203 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNO, PASQUALE A<br>956 Union Crmetery Road<br>Greensburg, Pa 15601 | P-0012204 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLINGA, LISA<br>44 Rose Hill Avenue<br>New Rochelle, NY 10804 | P-0012205 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DEBRA R<br>9955 Harmony Lane<br>Laurel, MD 20723 | P-0012206 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, DAVID<br>2605 S. Leyden St.<br>Denver, CO 80222 | P-0012207 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOF, MARKUS<br>2117 HOLLY HILL RD<br>MANCHESTER, NJ 08759 | P-0012208 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON 3RD, EUGENE<br>3807 portal ave<br>Temple hills, md 20748 | P-0012209 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSAGE, LANCE H<br>1412 Parkwood Blvd<br>Schenectady, NY 12308 | P-0012210 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOSH, DIPANKAR<br>2311 Helena Rd N<br>Oakdale, MN 55128 | P-0012211 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, WILLIAM A<br>318 Deerpark Way<br>Oakley, Ca 94561-3160 | P-0012212 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, HARRIET R<br>1532 Meadow Valley Ln<br>Dallas, Tx 75232 | P-0012213 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILTON, RONALD W<br>7930 92nd St SE<br>Caledonia, MI 49316 | P-0012214 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANISA K<br>1410 N. St. Paul St.<br>Apt. 202<br>Wichita, KS 67203 | P-0012215 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOSH, DIPANKAR<br>2311 Helena Rd N<br>Oakdale, MN 55128 | P-0012216 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, ERNEST J<br>16 Alford St<br>Rochester, NY 14609 | P-0012217 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIARELLI, NICK<br>8638 Twinbrook Road Ste 3<br>Mentor, oh 44060 | P-0012218 | 11/1/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| UMORU, STEVE O<br>81 ROUTE 539<br>ALLENTOWN, NJ 08501 | P-0012219 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROBE, MARCIE L<br>43 Winslow Road<br>White Plains, NY 10606 | P-0012220 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARON, WILLIAM P<br>119 Fawnwood Drive<br>Brandon, MS 39042 | P-0012221 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMSBY, MAXINE<br>43502 W Blazen trl<br>Maricopa, AZ 85138 | P-0012222 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRDANO, VINCENT A<br>215 simon drive<br>butler, pa 16002 | P-0012223 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMEY, LORI<br>2219 Madison Road<br>Cincinnati, oh 45208 | P-0012224 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, CODY A<br>85 Shute road<br>Hartland, VT 05048 | P-0012225 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, ROBERT M<br>2734 Old Country Club Rd<br>pearl, ms 39208 | P-0012226 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULUM, SAMRA<br>2944 Ruby Drive<br>Twin Falls, ID 83301 | P-0012227 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DATIR, ABHIJIT P<br>22 NATURE VW<br>PITTSFORD, NY 14534 | P-0012228 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, JESSICA T<br>948 N Kentucky Ave<br>Apt 15B<br>Madisonville, KY 42431 | P-0012229 | 11/1/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| BAUMAN, ALLEN H<br>2904 SE Cobblestone Drive<br>Grimes, IA 50111 | P-0012230 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMEY, LORI<br>2219 Madison Road<br>Cincinnati, OH 45208 | P-0012231 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFTAB, MARC<br>6 Valley Rd<br>Westport, CT 06880 | P-0012232 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORD, STEPHEN<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012233 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, ALLEN H<br>2904 SE Cobblestone Drive<br>Grimes, IA 50111 | P-0012234 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, THOMAS W<br>1229 Charlton Dr.<br>Antioch, TN 37013 | P-0012235 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOTT, LYNN M<br>710 Maple St.<br>Norway, Mi 49870 | P-0012236 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORD, STEPHEN<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012237 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSLANDER, GARY M<br>4230 edgemont street<br>phila, pa 19137 | P-0012238 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RANDOLPH, LATARJUS<br>5624 Rialto Circle<br>Valdosta, GA 31601 | P-0012239 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSING, LOIS A<br>229 Monterey Ave<br>Capitola, Ca 95010 | P-0012240 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLINGERLAND, HAROLD E<br>400 Willow Wood Ct<br>St. Charles, MO 63303 | P-0012241 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMORU, STEVE O<br>81 ROUTE 539<br>ALLENTOWN, NJ 08501 | P-0012242 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SEATHAN P<br>151 campville rd<br>northfield, ct 06778 | P-0012243 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FREEMAN, HARRIET<br>6627 Richard Rd<br>Lansing, MI 48911 | P-0012244 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANDRO, ANTHONY C<br>1324 Beechview Avenue<br>Pittsburgh, PA 15216 | P-0012245 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSCOLLUELA, MARCO L<br>23716 sandalwood st<br>west hills, CA 91307 | P-0012246 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, JESSIE H<br>15-2775 Ahi Street<br>Pahoa, HI 96778 | P-0012247 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWULF, MARIANNE E<br>603 Putnam Street<br>Findlay, OH 45840 | P-0012248 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAJORIS, JUDY<br>2596 Timber Cv<br>Annapolis, MD 21401 | P-0012249 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNEBOESE, DAVID A<br>13109 E. 59th Ter.<br>Kansas City, MO 64133 | P-0012250 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FRYE, TIMOTHY B<br>179 Copper Ridge Ln<br>Florence, Ms 39073 | P-0012251 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOELLER, ALANA<br>1565 King St<br>Denver, CO 80204 | P-0012252 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLER, LANCE M<br>225 Newman Ave<br>Jefferson, LA 70121 | P-0012253 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARB, PIERRE<br>8310 overlook ave<br>broadview hts, oh 44147 | P-0012254 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHAM, ANH H<br>815 HARBOUR PLACE<br>SUGAR LAND, TX 77478 | P-0012255 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL S<br>682 River Road<br>Cambridge, Vt 05444-9701 | P-0012256 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, PATRICE<br>48 Stanley Street<br>Little Falls, nj 07424 | P-0012257 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIESSEN, KERWIN D<br>7200 N Oliver St<br>Valley Center, ks 67147 | P-0012258 | 11/1/2017 | TK Holdings Inc., et al. | $1,126.35 | | | | | $1,126.35 |
| LAMANNA, LORI A<br>po box 148<br>dawson, pa 15428 | P-0012259 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, PETER M<br>144 Broadwell Circle<br>Franklin, TN 37067 | P-0012260 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, RACHEL<br>1139 Boling Brook<br>San Antonio, TX 78245 | P-0012261 | 11/1/2017 | TK Holdings Inc., et al. | $22,761.91 | | | | | $22,761.91 |
| KING, DENNIS H<br>35933 Forestville<br>Farmington Hills, MI 48331 | P-0012262 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARB, PIERRE<br>8310 overlook ave<br>broadview hts, oh 44147 | P-0012263 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODAMA, RICHARD Y<br>94-407D Waipahu st<br>Waipahu, hi 96797 | P-0012264 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, CAROLYN<br>2013 Breckenridge Dr.<br>Harvey, LA 70058 | P-0012265 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, GREGORY A<br>3437 Colony Drive<br>Fort Collins, CO 80526 | P-0012266 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAISANE, KATHLEEN A<br>13 Braeswick Circle<br>Crossville, TN 38558 | P-0012267 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALLO, MARCO A<br>3648 Palos Verdes Drive North<br>Palos Verdes Est, CA 90274 | P-0012268 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, JAMES E<br>26310 w warren st<br>Dearborn Heights, mi 48127 | P-0012269 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RADFORD, DANIEL R<br>4564 W Pleasant Hill Rd<br>Salina, KS 67401 | P-0012270 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUTHANI, CHANDRESH<br>1110 BLUEBERRY COURT<br>EDISON, NJ 08817 | P-0012271 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHARA, SHARON<br>32 Bradford Rd.<br>Watsonville, CA 95076 | P-0012272 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, KAREN E<br>1228 Westmoorland<br>Ypsilanti, MI 48197 | P-0012273 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUNDY, MARK H 12329 Bending Oaks Ct Fort Wayne, IN 46845 | P-0012274 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H 2330 Milton Road University Hts., OH 44118 | P-0012275 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, DAVID A 193 Sugar Hill Road Williamsburg, MA 01096 | P-0012276 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALESSIO, GARY J 9066 NW 31st Street Polk City, IA 50226 | P-0012277 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHN J 712 ANNIE WAY Fernley, NV 89408 | P-0012278 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pro Bilt Construction co. inc MOCHIDA, ALDON K 864 Kolu Street.  Suite B wailuku, hi 96793 | P-0012279 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIESON JR, DAVID S 506 Turtle Creek Drive Brentwood, TN 37027 | P-0012280 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRECA SR, LAWRENCE J 4840 Hwy 22 Apt 1131 Mandeville, La 70471 | P-0012281 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDER, FRED M 1655 Oakwood Drive N321 Penn Valley, PA 19072 | P-0012282 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORWIN, HELENE M 1918 Saddlecreek Dr Houston, tx 77090 | P-0012283 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, LORRAINE 501 E 6th Ave Ranson, WV 25438 | P-0012284 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BRIAN C 1109 Locust St. Eau Claire, WI 54703 | P-0012285 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENLE, JAMES I 1891 Brookwood Ln. Temperance, MI 48182-9426 | P-0012286 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H 2330 Milton Road University Hts., OH 44118 | P-0012287 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSEY, ERIN L 387 Crommie Rd Cobleskill, NY 12043 | P-0012288 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, IRWIN L PO Box  13611 Scottsdale, AZ 85267 | P-0012289 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETEL, EFRAIM 610 Cobblestone Drive San Ramon, CA 94583 | P-0012290 | 11/1/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| GADE, DANIEL 5820 County 2 Eitzen, MN 55931 | P-0012291 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYWARD, TANYA R<br>105 Lake Wood Rd<br>Lebanon, TN 37087-8931 | P-0012292 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKETA, MICHAEL M<br>33020 regents blvd<br>union city, ca 94587 | P-0012293 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>2330 Milton Road<br>University Hts., OH 44118 | P-0012294 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDER, FRED M<br>1655 Oakwood Drive<br>N321<br>Penn Valley, PA 19072 | P-0012295 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFEI AWUKU, PHILLIP<br>921 Kathryn Dr<br>Lewisville, TX 75067 | P-0012296 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETEL, EFRAIM<br>610 Cobblestone Drive<br>San Ramon, CA 94583 | P-0012297 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LISBOA, ISNEIR D<br>6326 TABOR AVE<br>PHILADELPHIA, PA 19111 | P-0012298 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A.<br>DUNCAN, KIMBERLY<br>15847 Washburn St<br>Detroit, MI 48238 | P-0012299 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| L2E2 Corporation<br>L2E2 Corporation<br>200 Arlington Way<br>Menlo Park, CA 94025 | P-0012300 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>2330 Milton Road<br>University Hts., OH 44118 | P-0012301 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ORA M<br>12523 Chiswick Rd.<br>Houston, Tx 77047 | P-0012302 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIEFEL, STEVEN D<br>420 N Adams ST #502<br>Tallahassee, FL 32301 | P-0012303 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAINEY, MATTHEW M<br>309 eskridge road<br>Duck hill, Ms 38925 | P-0012304 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, RICHARD D<br>109 Thistle Lane<br>Windber, PA 15963 | P-0012305 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>VALDEZ, EUGENIO E<br>311 STONEY MOSS DR APT 315<br>RALEIGH, NC 27610 | P-0012306 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, PAULA C<br>1937 Kakela Drive<br>Honolulu, Hi 96822 | P-0012307 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BENWARE, CARL A<br>6685 Groveland Hill Rd<br>Groveland, NY 14462 | P-0012308 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, LATOY L<br>245 Clemson pl apt 3<br>Kenner, La 70065 | P-0012309 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTTLER, LORI L<br>1608 Thomas St.<br>P.O. Box 567<br>Redfield, Ia 50233 | P-0012310 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, BRUCE A<br>1873 Harbor Hill Dr.<br>Pella, IA 50219 | P-0012311 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, JAMES<br>1740 Baronne Street<br>#432<br>New Orleans, LA 70113-1377 | P-0012312 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, PATRICK J<br>127 Nyetimber Pkwy<br>Moon Twp, PA 15108 | P-0012313 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROW, CARRIE D<br>334 Barber Lane<br>Shirley, AR 72153 | P-0012314 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIS, ALEXANDER T<br>3301 Tracy Drive<br>Santa Clara, CA 95051 | P-0012315 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CANDACE<br>7147 Lakehurst Ave<br>Dallas, TX 75230 | P-0012316 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, MARK R<br>2063 E. Emilie Ave<br>Fresno, CA 93730 | P-0012317 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, KATHLEEN E<br>327 1st street<br>eaton, co 80615 | P-0012318 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, SUSAN L<br>193 Sugar Hill Road<br>Williamsburg, MA 01096 | P-0012319 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, ROSS K<br>3795 Ashbrook Dr<br>Holt, MI 48842 | P-0012320 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JASON R<br>118 Maranes Circle<br>Maumelle, AR 72113 | P-0012321 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEAU, JEREMY J<br>35 Morgans Run<br>Schuylerville, NY 12871 | P-0012322 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN A<br>2766 drane hwy<br>osceola mills, pa 16666 | P-0012323 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABER, DAVID P<br>16145 4th Lane<br>PO Box 113<br>Union Pier, MI 49129 | P-0012324 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, MARCUS C<br>1351 naulu place<br>Honolulu, HI 96818 | P-0012325 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HANSEN, KENT M<br>27558 Prestancia Cir<br>Salinas, CA 93908 | P-0012326 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, TIMOTHY L<br>16931 Ascot Meadow Drive<br>Sugar Land, TX 77479 | P-0012327 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, PATRICK J<br>127 Nyetimber Pkwy<br>Moon Twp., PA 15108 | P-0012328 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, RICKY L<br>5864 Kenai Fjords Loop<br>Anchorage, AK 99502 | P-0012329 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, THOMAS M<br>13814 Wooded Creek Court<br>Dallas, TX 75244 | P-0012330 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESSICK, TERRY L<br>122 Strickler Run Drive<br>Columbia, Pa 17512 | P-0012331 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, ANGELA M<br>845 Bayview Drive<br>Hermosa Beach, CA 90254 | P-0012332 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, WENDY W<br>1121 Joliet Street<br>New Orleans, LA 70118 | P-0012333 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRONSKA, ANNA<br>232 Falmouth Avenue<br>Elmwood Park, NJ 07407 | P-0012334 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAINS, DAWN M<br>1121 Trudy Ct.<br>Lebanon, Oh 45036 | P-0012335 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, HELEN M<br>265 Oakland Valley Rd<br>Cuddebackville, NY 12729 | P-0012336 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, SUSAN L<br>193 Sugar Hill Road<br>Williamsburg, MA 01096 | P-0012337 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MOSELEY, MARLENE H<br>603 Aloha Court<br>Abita Springs, LA 70420 | P-0012338 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, LARRY J<br>1215 N. EL PASO DR.<br>DERBY, KS 67037-2703 | P-0012339 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSOUR, RYAN P<br>One Galleria Blvd.<br>Suite 1100<br>Metairie, LA 70001 | P-0012340 | 11/1/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BARCLAY, JAROD B<br>103 W Hayward<br>Meadville, Mo 64659 | P-0012341 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMMONS, SUSAN E<br>5724 SW 40th Place<br>Ocala, FL 34474 | P-0012342 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, SUSAN D<br>2063 E. Emilie Ave<br>Fresno, Ca 93730 | P-0012343 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, LARAINE S<br>2100 Snipes Road<br>Hurdle Mills, NC 27541 | P-0012344 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUSSER, . JEANETTE C<br>12988 260th St.<br>Co. Bluffs, Is 51503 | P-0012345 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES R<br>1155 Lakeside Drive<br>Vicksburg, MS 39180-9347 | P-0012346 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREE, BRENDA<br>4854 Mossfield Ct<br>Pittsburgh, PA 15224 | P-0012347 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKELMAN, ALLEGRA<br>996 Silty Drive<br>Clarksville, Tn 37042 | P-0012348 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFURI, JOHN<br>3083 N. Windsor Court<br>Westlake, OH 44145-6717 | P-0012349 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, TIMOTHY<br>2753 w walnut hill lane<br>apartment 130<br>Irving, tx 75038 | P-0012350 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRU, MATTHEW P<br>960 South Dawson Way<br>Unit 6<br>Aurora, CO 80012 | P-0012351 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURGET, VICTORIA B<br>2406 Sunny Creek SE<br>Kentwood, MI 49508 | P-0012352 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, DARRELL J<br>2824 Hunter Road<br>Huntertown, IN 46748 | P-0012353 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, CRISTAL D<br>1012 dillworth st<br>memphis, tn 38122 | P-0012354 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BONITA<br>2804 Longview rd<br>Antioch, ca 94509 | P-0012355 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMOLAK, GARY J<br>7104 Carriage Lane<br>Fairmont, WV 26554 | P-0012356 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFF, LANIE<br>2023 BECKHAM DRIVE<br>LEWISBURG, TN 37091 | P-0012357 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL R<br>9850 Karmont Ave<br>South Gate, ca 90280 | P-0012358 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOSTOLOU, WILLIAM D<br>2435 Lakewood Road<br>Baltimore, MD 21234 | P-0012359 | 11/1/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| SLINGERLAND, HAROLD E<br>400 Willow Wood CT<br>St. Charles, MO 63303 | P-0012360 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, THOMAS E<br>10315 NE 97th Terrace<br>kansas city, mo 64157-9660 | P-0012361 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, WINSTON H<br>7656 ANNE MARIE COURT<br>NEW ORLEANS, LA 70128 | P-0012362 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASPENSON, GILMAN A<br>650 9th Avenue North<br>Soiuth St. Paul, MN 55075 | P-0012363 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, CHARLES E<br>6023 Carmel Drive<br>Huntsville, Al 35810 | P-0012364 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVENS, NIOOKI<br>9858 MS Hwy 17<br>Carrollton, MS 38917 | P-0012365 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LEVITT, LORI K<br>2528 - 20Th Street<br>Santa Monica, CA 90405 | P-0012366 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN B<br>447 Probasco Rd<br>East Windsor, NJ 08520 | P-0012367 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, JUAN<br>18 Lattimore Ct apt 283<br>Boston, MA 02118 | P-0012368 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, NORMAN P<br>114 Abbott Road<br>Wellesley Hills, MA 02481 | P-0012369 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHARLES D<br>210 11th Ave NE apt 204<br>Watford city, ND 58854 | P-0012370 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHAG, MANISH<br>6335 Bravo Ct Apt 2B<br>Portage, MI 49002 | P-0012371 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOZZETTI, RYAN D<br>260 Lilac Ln<br>Shoreview, MN 55126 | P-0012372 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79th Street<br>Lino Lakes, MN 55014 | P-0012373 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, RON P<br>1291 Vista Grande<br>Millbrae, CA 94030 | P-0012374 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, CHRIS<br>11348 N. Via Verona Way<br>Fresno, CA 93730 | P-0012375 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCARDI, DEBORAH A<br>16588 78TH DR N<br>West Palm Beach, FL 33418-7679 | P-0012376 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSONE, JOHN G<br>86 Mayfair Ave<br>Floral Park, NY 11001 | P-0012377 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGASH, ESKINDER<br>1929 Beulah Rd<br>Vienna, VA 22182 | P-0012378 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, THENA U<br>2491 Edison ST<br>Detroit, mi 48206 | P-0012379 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, GARRY R<br>4314 Startouch CV.<br>Memphis, TN 38141 | P-0012380 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIJANOVIC, JOHN J<br>226 Wilson Street<br>Johnstown, Pa 15906 | P-0012381 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, ELADIO A<br>80 pine island circle<br>KISSIMME, Fl 34743 | P-0012382 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79th Street<br>Lino Lakes, MN 55014 | P-0012383 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, QINGCHUAN<br>36734 Port Tidewood St<br>Newark, CA 94560 | P-0012384 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNLEY, DOUGLAS R<br>43863 Brandywyne Rd.<br>Canton, mi 48187 | P-0012385 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTLER, EDWARD A<br>8075 Beecher Rd.<br>Flushing, MI 48433 | P-0012386 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINQUANTA, LISA M<br>1501 s.Highway 79 APT.124<br>Florence, AZ 85132-9791 | P-0012387 | 11/1/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DUNN, KEVIN M<br>5367 Cottontown Road<br>Forest, VA 24551 | P-0012388 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBART, SUSAN M<br>19270 Patillo Rd<br>Mount Vernon, AL 36560 | P-0012389 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, CYNTHIA B<br>1205 N. Wall Ave<br>Farmington, NM 87401 | P-0012390 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMEYER, JANANNE M<br>1035 E Mentor<br>Springfield, MO 65810 | P-0012391 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEKS, ROBERT J<br>15505 Y ST<br>OMAHA, NE 68137 | P-0012392 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLET, CYNTHIA J<br>28114 Chukkar Lane<br>Folsom, LA 70437 | P-0012393 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, ARLINE<br>2014 N. PENNSYLVANIA<br>WICHITA, KS 67214 | P-0012394 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, ROBERT B<br>4759 N Waterfront Way<br>Boise, Id 83703 | P-0012395 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, TAMULA D<br>200 Marlin Ct<br>Madison, TN 37115-7604 | P-0012396 | 11/1/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| WATTERSON, CARL E<br>12800 Locust St<br>Kansas City, Mo 64145-1315 | P-0012397 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHAY, TIMOTHY W<br>2469 Wilawana Road<br>Elmira, NY 14901 | P-0012398 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, BRITNEY G<br>2727 Alcorn Dr Apt# 15<br>Vicksburg, Ms 39183 | P-0012399 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOBRAK, AUTUMN R<br>107 Billigen Street<br>Aliquippa, Pa 15001 | P-0012400 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAL, GAYLA J<br>407 S East St<br>Waynesville, IL 61778 | P-0012401 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RONALD<br>17371 james couzens<br>detroit, mi 48235-4143 | P-0012402 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHAUNA A<br>2603 South 15th Street<br>Saint Joseph, MO 64503 | P-0012403 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUND, AARON D<br>904 Lone Tree Lane<br>Prairie du Sac, WI 53578 | P-0012404 | 11/1/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DOBRESKI, MICHAEL J<br>3 Killdeer Lane<br>Fairport, NY 14450 | P-0012405 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAUBART, KAREN G<br>3604 W Estates Ln<br>Unit 212<br>RollingHillsEst, CA 90274 | P-0012406 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>107 Manor Drive<br>Lansdale, PA 19446 | P-0012407 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CAROL R<br>4702 Englishtown Dr.<br>Arlington, TX 76016 | P-0012408 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARATA, VINCENT J<br>8026 Johnnycake Road<br>Windsor Mill, MD 21244 | P-0012409 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, TAMULA D<br>200 Marlin Ct<br>Madison, Tn 37115 | P-0012410 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIACCO, TRAVIS J<br>5405 Blue Bonnet Drive<br>Waterloo, IA 50702 | P-0012411 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBLE, BRUCE<br>1013 Greentree Ave<br>Metairie, LA 70001 | P-0012412 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DAVID J<br>112 Vanderbilt CIR<br>Greenville, sc 29609 | P-0012413 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDER, DANIEL J<br>2475 Alder Dr.<br>Fruitport, Mi 49415 | P-0012414 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>LOWE, SHELLECE<br>6050 Ridgecrest rd apt 315<br>Dallas, TX 75231 | P-0012415 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, MICHAEL T<br>4819 Grand Avenue<br>Western Springs, Il 60558 | P-0012416 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, CHAD A<br>1025 Fleur Dr<br>Waterloo, IA 50701 | P-0012417 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>107 Manor Drive<br>Lansdale, PA 19446 | P-0012418 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHEERER, ROBERT L<br>265 HILLCREST BLVD.<br>MILLBRAE, CA 94030 | P-0012419 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AUSTIN, BRITNEY G<br>2727 Alcorn Dr Apt# 15<br>Vicksburg, Ms 39183 | P-0012420 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, LORETTA K<br>613 Desoto Lane<br>Indian Harbour B, FL 32937 | P-0012421 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, BRANDY<br>800 Turner Trail<br>Conway, AR 72034 | P-0012422 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>TOWNSEL, LESTER<br>105 AZTEC DRIVE<br>N/A<br>STARKVILLE, MS 39759 | P-0012423 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, XINA M<br>6717 Hampton Roads Parkway<br>Suffolk<br>Suffolk, VA 23435 | P-0012424 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEXANDER, ERNEST E<br>1912 Schoenheit Street<br>Falls City, NE 68355 | P-0012425 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDER, DANIEL J<br>2475 Alder Dr.<br>Fruitport, Mi 49415 | P-0012426 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, LINDSEY<br>4106 Sundown lane<br>White Hall, Ar 71602 | P-0012427 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, CHARLES<br>8714 Lafayette Ave.<br>Omaha, NE 68114 | P-0012428 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G | P-0012429 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, CANDIS L<br>P.O. Box 10963<br>Burbank, CA 91510 | P-0012430 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGARTNER, RICHARD D<br>2213 Iroquois Rd.<br>Okemos, MI 48864 | P-0012431 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASHER, ALEXANDER<br>PO Box 34<br>Sterling, KS 67579 | P-0012432 | 11/1/2017 | TK Holdings Inc., et al. | $619.68 | | | | | $619.68 |
| CLEVELAND, SHENIKA L<br>708 Towery Court<br>Ridgeland, MS 39157 | P-0012433 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROECKELL-MANNIX, MARY<br>83 STUYVESANT AVE<br>LARCHMONT, NY 10538 | P-0012434 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAFTAL, ROBERT A<br>386 Sharpners Pond Rd<br>North Andover, MA 01845 | P-0012435 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTING, BENJAMIN A<br>1839 Miles Avenue<br>Kalamazoo, MI 49001 | P-0012436 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATHAWAY, CORY W<br>206 E. Oak St.<br>Celina, OH 45822 | P-0012437 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBS, JASON L<br>9125 hwy 169<br>union star, mo 64494 | P-0012438 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCHSCHERER, ERIC J<br>N6386 23RD RD<br>WILD ROSE, WI 54984 | P-0012439 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUSE, EDWARD A<br>8114 N 106th Ave<br>Peoria, AZ 85345 | P-0012440 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAULER, SHERRY K<br>15020 valley dr<br>wolverine, mi 49799 | P-0012441 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ANNIE C<br>6023 Carmel Drive<br>Huntsville, Al 35810 | P-0012442 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JAMES P<br>3392 marbon road<br>jacksonville, fl 32223 | P-0012443 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, CHRISTA M<br>1417 Angelina Circle<br>College Station, TX 77840 | P-0012444 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>3101 Ashley Way<br>Antioch, CA 94509 | P-0012445 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESCO, RONALD A<br>8601 Button Bush Ln<br>Westerville, OH 43082 | P-0012446 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Total Produce Co.<br>NILMEIER, BRAD J<br>2787 W. Bullard, Suite 109D<br>Fresno, CA 93711 | P-0012447 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSON, TAYLA J<br>19 Grandview Court<br>Norwich, CT | P-0012448 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, EVELYN<br>17344 Oak Drive<br>Detroit, MI 48221-3724 | P-0012449 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN<br>18 Landing Road<br>Miller Place, NY 11764 | P-0012450 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JR, HENRY B<br>8 Perimeter Center E #1322<br>Atlanta, GA 30346 | P-0012451 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAETZOLD, MARK H<br>3620 south oak circle<br>st cloud, mn 56301 | P-0012452 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN<br>18 Landing Road<br>Miller Place, ny 11764 | P-0012453 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>2349 WHITETAIL DRIVE<br>ANTIOCH, CA 94531 | P-0012454 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAS, EVELYN<br>3 Stockton Court<br>Clifton Park, NY 12065 | P-0012455 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, CURTIS<br>6548 South Bedford Circle<br>Derby, KS 67037 | P-0012456 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABB, MARILYN F<br>87-561 Farrington Hwy #203<br>Waianae, HI 96792 | P-0012457 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDETTI, MARIANNE J | P-0012458 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LASHAUNTA<br>414 Hobart St<br>Michigan City, IN 46360 | P-0012459 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PAUL<br>313 Lassalle Drive<br>River Ridge, LA 70123 | P-0012460 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CHARLES V<br>809 Greenwood Drive<br>Spring Lake Hts, NJ 07762 | P-0012461 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESCO, RONALD A<br>8601 Button Bush Ln.<br>Westerville, oh 43082 | P-0012462 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, LINDA P<br>306 Pioneer Rd<br>Papillion, NE 68046 | P-0012463 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLZ, RONALD<br>4881 Jody Lynn Dr<br>Mentor, OH 44060 | P-0012464 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G<br>101 Taylor St<br>Essex, MO 63846 | P-0012465 | 11/1/2017 | TK Holdings Inc., et al. | $1,282.16 | | | | | $1,282.16 |
| NILMEIER, BRAD J<br>2787 W. Bullard, Suite 109D<br>Fresno, CA 93711 | P-0012466 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-LEE, KRISTINA<br>115 Tuxedo<br>Highland Park, MI 48203 | P-0012467 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KEVIN M<br>280 Stevenson Drive<br>Pleasant Hill, CA 94523 | P-0012468 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLZ, KIMBERLY<br>4881 Jody Lynn DR<br>Mentor, OH 44060 | P-0012469 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DEBORAH A<br>121 ragsdale place<br>honolulu, hi 96817 | P-0012470 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CATHY G<br>39 Plymouth<br>Paterson, Nj 07502 | P-0012471 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLOW, CELESTE S<br>4318 E HACIENDA AVE<br>LAS VEGAS, NV 89120 | P-0012472 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEUTSCH, HELEN L<br>5898 Powderhorn ct SW<br>Wyoming, MI 49418 | P-0012473 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, ELENA | P-0012474 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G<br>101 Taylor St<br>Essex, MO 63846 | P-0012475 | 11/1/2017 | TK Holdings Inc., et al. | $1,282.16 | | | | | $1,282.16 |
| BROTT, KENDRA A<br>1680 Ridgley Blvd<br>Eugene, OR 97401 | P-0012476 | 11/1/2017 | TK Holdings Inc., et al. | $440.00 | | | | | $440.00 |
| CHOPEL, JAN C<br>400 Greyfriars Lane<br>Cary, NC 27518 | P-0012477 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRASSER, MARK A<br>2 Bayberry Drive<br>Clifton Park, NY 12065 | P-0012478 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LI, XIN<br>5121 KELLER RIDGE DR<br>CLAYTON, CA 94517 | P-0012479 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSO, SEAN C<br>2412 Quicksburg Road<br>Quicksburg, VA 22847 | P-0012480 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLZIN, FRANCISCO R<br>2418 Oakgrove Circle<br>Scott AFB, IL 62225 | P-0012481 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAGOLLA, LUIS A<br>4126 Olcott Ave.<br>East Chicago, IN 46312-2542 | P-0012482 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, PETER | P-0012483 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE JENNING, MARY A<br>417 Briar Patch Ln<br>Frankfort, Ky 40601 | P-0012484 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| COLOZZI, KEVIN<br>126 Windmill Drive<br>Holland, PA 18966 | P-0012485 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTO, TRAVIS R<br>125 Woodstone Ln SW<br>Cedar Rapids, IA 52404 | P-0012486 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGONER, TRACEE A<br>26771 Lakevue Drive Apt 7<br>Perrysburg, OH 43551 | P-0012487 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RANDY A<br>4433 Baton Rouge Dr<br>Hermitage, Tn 37076 | P-0012488 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCARDI, DEBORAH A<br>16588 78TH DR N<br>West Palm Beach, FL 33418-7679 | P-0012489 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIERKING, JUDY G<br>594 E. High<br>Marshall, Mo 65340 | P-0012490 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DENISE A<br>3702 Rocky Wagon st<br>Williston, ND 58801 | P-0012491 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, RICHARD A<br>197 Nevada St.<br>Redwood City, CA 94062 | P-0012492 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEVILLE, SHANNON C<br>253 T LEIGH DR<br>HOUMA, LA 70364 | P-0012493 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Apple Inc<br>PRINCE, DELAFONTE<br>1400 San Leandro Blvd Apt 502<br>San Leandro, Ca 94577 | P-0012494 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX TRUST, SUSAN G<br>37170 N DOOVYS STREET<br>AVON, OH 44011 | P-0012495 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, MICHELE L<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012496 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, KAREN K<br>2002 Cierra Cir<br>Spring Hill, TN 37174 | P-0012497 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROTH, DOUGLAS M<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0012498 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERMAN, MARVIN<br>578 Edgewood rd<br>Redwood City, Ca 94062 | P-0012499 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE, LAUREN N<br>224 Crest Avenue<br>Bethlehem, PA 18015 | P-0012500 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, MICHELE L<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012501 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBBEN, JEFFREY M<br>N9487 Handel drive<br>Appleton, wi 54915 | P-0012502 | 11/1/2017 | TK Holdings Inc., et al. | $330.48 | | | | | $330.48 |
| LOVEN-CRUM, MICHAEL D<br>1106 Turner Blvd<br>Omaha, NE 68105-1931 | P-0012503 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, DONALD P<br>1704 CELTIC DR<br>MARRERO, LA 70072 | P-0012504 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KIMBERLY D<br>942 Farnsworth Drive<br>Hopkins, SC 29061 | P-0012505 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, JEFFREY D<br>5 CASABLANCA COURT<br>TOMS RIVER, NJ 08753 | P-0012506 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, BENJAMIN J<br>7530 Ideal Ave S<br>Cottage Grove, MN 55016 | P-0012507 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIEDT, JEFFREY H<br>604 Alameda Ave<br>Salinas, CA 93901 | P-0012508 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRENDA M<br>8311 Beecher Road<br>Clayton, Mi 49235 | P-0012509 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURILL, DOMNA T<br>2540S..Dewey st<br>Philadelphia, PA 19142 | P-0012510 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERMAN-COHEN, DANIELLE<br>4211 Woodland Avenue<br>Apt 305<br>Drexel Hill, PA 19026 | P-0012511 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIEDT, JEFFREY H<br>604 Alameda Ave<br>Salinas, CA 93901 | P-0012512 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DIANE A<br>8919 River Island Drive<br>Apt. 303<br>Savage, MD 20763 | P-0012513 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENT<br>231 Restful Crest Ave<br>North Las Vegas, NV 89032-6112 | P-0012514 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, WAN-YUN T<br>9107 Lynchburg Ct<br>Fairfax, VA 22032 | P-0012515 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, MARLANA<br>73-4246 Kauwila St<br>Kailua Kona, HI 96740 | P-0012516 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, EBONY M<br>12216 Amaranth Dr<br>NLR, AR 72117 | P-0012517 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ARISTE M<br>3610 TRILLIUM FOREST DRIVE<br>SNELLVILLE, GA 30039 | P-0012518 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LUAN K<br>16596 trinity loop<br>BROOMFIELD, CO 80023 | P-0012519 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| ENESTVEDT, CONNIE J<br>401 Ash Ave S<br>New Richland, MN 56072 | P-0012520 | 11/1/2017 | TK Holdings Inc., et al. | $3,316.70 | | | | | $3,316.70 |
| GHOLSTON, LEAH I<br>2418 brush hollow<br>houston, tx 77067 | P-0012521 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YRACHETA, ALFRED<br>4162 W. Fallon Ave<br>Fresno, Ca 93722 | P-0012522 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUESSLER, DENNIS R<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012523 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKECHUKWU, OWEN C<br>7410 Admiralty Drive<br>Canton, MI 48187 | P-0012524 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALU, DORIA J<br>5 Opal Ct<br>Susanville, CA 96130 | P-0012525 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIISE, BRIAN L<br>3533 ASHBOURNE CIR<br>SAN RAMON, CA 94583 | P-0012526 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUROS, JAMES J<br>1300 Blane Drive<br>Lynchburg, VA 24502-4037 | P-0012527 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, GEORGE P<br>1309 57th Place<br>Des Moines, IA 50311 | P-0012528 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROE, TAIYUN<br>529 Banyan Cir<br>Walnut Creek, CA 94598 | P-0012529 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEY, LATRICIA K<br>161 Guinea School Road<br>Moundville, Al 35474 | P-0012530 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>511 Deer Run Ln<br>Papillion, NE 68046-4332 | P-0012531 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUESSLER, DENNIS R<br>8145 Hardwicke Drive<br>Johnston, Ia 50131 | P-0012532 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JACQUELINE M<br>11720 s Kildare ave<br>Alsip, Il 60803 | P-0012533 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, JI-SOOK<br>529 Banyan Cir<br>Walnut Creek, CA 94598 | P-0012534 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT, MAKEBA N<br>1303 river rock<br>missouri, tx 77489 | P-0012535 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, JOE E<br>1338 14TH STREET<br>SARASOTA, FL 34235-2508 | P-0012536 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, SAMUEL R<br>56 Pine Hill Rd.<br>Enfield, CT 06082 | P-0012537 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>511 Deer Run Ln<br>Papillion, NE 68046-4332 | P-0012538 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, GEORGE P<br>1309 57th Place<br>Des Moines, IA 50311 | P-0012539 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>3101 Ashley Way<br>Antioch, CA 94509 | P-0012540 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUZZARTE, MONIQUE<br>110 Seaman Avenue #5L<br>New York, NY 10034 | P-0012541 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLEMAN, RYAN D<br>69739 S River Rd<br>White Pigeon, MI 49099 | P-0012542 | 11/1/2017 | TK Holdings Inc., et al. | $995.00 | | | | | $995.00 |
| AKER, CHRISTINE A | P-0012543 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHOO K<br>8169 Ripple Ridge<br>Darien, IL 60561 | P-0012544 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, LOREN J<br>2427 Kuhio Ave. #1904<br>Honolulu, HI 96815 | P-0012545 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINS, WILLIAM M<br>6814 Hwy 331 South<br>DeFuniak Springs, FL 32435 | P-0012546 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, MATTHEW W<br>3635 Miller St.<br>Philadelphia, PA 19134 | P-0012547 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINN, HANNAH<br>9617 Cedarwood Dr<br>West Des Moines, IA 50266 | P-0012548 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, ERICA L<br>3707 Archwood Dr.<br>Rocky River, OH 44116 | P-0012549 | 11/1/2017 | TK Holdings Inc., et al. | $4,806.00 | | | | | $4,806.00 |
| MILNE, LEE G<br>511 Deer Run Ln<br>Papillion, NE 68046-4332 | P-0012550 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, PATTIE B<br>1150 Plantation Court<br>Jackson, MS 39211 | P-0012551 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTON, LAWRENCE<br>1303 river rock<br>misssouri, tx 77489 | P-0012552 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIER, JOHN C | P-0012553 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHON, SUSAN<br>2809 Taft Park<br>Metairie, LA 70002 | P-0012554 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, KAREN C<br>4208 S. 36th Ave<br>Omaha, NE 68107 | P-0012555 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Navy Federal Credit Union<br>GREEN, GABRIELLE V<br>115 Mcdonald Ct.<br>Leesburg, GA 31763 | P-0012556 | 11/1/2017 | TK Holdings Inc., et al. | $24,581.04 | | | | | $24,581.04 |
| COLON ORTIZ, MARIADELOSA<br>414 MANITOBA LANE<br>KISSIMMEE, FL 34759-5500 | P-0012557 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, KELLY L<br>2360 w Glendale ave<br>Unit a<br>Appleton | P-0012558 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEL, MICHELLE M<br>6320 53rd Ave<br>Kenosha, WI 53142 | P-0012559 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFORTE, EDWARD O<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKINGKITO, ANA GIGI C<br>598 West South St.<br>Marengo, IA 52301 | P-0012561 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, SARAH H<br>4572 Satterton Cir<br>Dublin, OH 43016 | P-0012562 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, CHRISTINA M<br>10225 LURLINE AVE<br>UNIT B<br>CHATSWORTH, CA 91311 | P-0012563 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLES, MIRIAM R<br>4765 Olive Dr<br>Concord, CA 94521 | P-0012564 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATANAGH, NIMTAJ<br>1226 23th street<br>4<br>Santa Monica, Ca 90404 | P-0012565 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORTIMER, SIERRA L<br>63 Northern Arapahoe Rd<br>Arapahoe, Wy 82510 | P-0012566 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEHLE, CALVIN J<br>7901 Lander Ave NE<br>Otsego, MN 55301 | P-0012567 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITZINGER, DANIEL G<br>16730 132nd St<br>Bloomer, WI 54724 | P-0012568 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ABIGAIL J<br>4476 Boulder Pond Dr<br>Ann Arbor, MI 48108 | P-0012569 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFORTE, EDWARD O<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012570 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>Cynthia A Warren<br>1428 Citadel Dr.<br>Joliet, IL 60435 | P-0012571 | 11/1/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| BECK, KIMBERLY R<br>531 Pheasant Run<br>Virginia Beach, VA 23452 | P-0012572 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-ERICKSON, ROBIN C<br>413S. State Street<br>Waupaca, WI 54981 | P-0012573 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAGRA, ANJALI<br>1250 WESTHILL DRIVE SW<br>ROCHESTER, MN 55902 | P-0012574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURADO, ARMIDA<br>17038 Wilton place<br>Torrance, Ca 90504 | P-0012575 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZKE, STEVE<br>501 Esplanade<br>Unit 301<br>Redondo Beach, CA 90277 | P-0012576 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, VINCENT<br>2028 Calaveras Rd<br>Milpitas, CA 95035 | P-0012577 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, KATHRYN M<br>17038 Wilton Pl.<br>Torrance, CA 90504 | P-0012578 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANE, MATTHEW<br>965 N Hoosac Rd<br>Williamstown, MA 01267 | P-0012579 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| JUNG, DONALD T<br>20387 Clifden Way<br>Cupertino, CA 95014 | P-0012580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZKE, STEVEN<br>501 Esplanade<br>Unit 301<br>Redondo Beach, CA 90277 | P-0012581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NORA | P-0012582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DEUSEN III, LEON W<br>P.O. Box 357<br>Tower, MN 55790 | P-0012583 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALAWAY, AJAUNTE 345 mingo bracy rd lowndesboro, ga 30294 | P-0012584 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLKS, SUSAN M 2100 W 100th Ave Space 49 Thornton, Co 80260 | P-0012585 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THONG, PHING 5139 Olive Drive Concord, ca 94521 | P-0012586 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, VINCENT 2028 Calaveras Rd Milpitas, CA 95035 | P-0012587 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE, DEVIN R 5707 e 17th st Kansas City, Mo 64127 | P-0012588 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Total Produce Company, Inc. 2787 W. Bullard, Suite 109D Fresno, CA 93711 | P-0012589 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHNER, RICHARD B 5017 Windleigh Place Saint Louis, MO 63128 | P-0012590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSER, MARILYN F 51074 Mott Road, Trlr 218 Canton, MI 48188 | P-0012591 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERBY, BARBARA PO Box 56794 Little ROck, AR 72215 | P-0012592 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVALOS, OMAR O 524 Powell st Salinas, Ca 93907 | P-0012593 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CHAILA 5921 lawnmeadow drive Charlotte, Nc 28216 | P-0012594 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSUMANO, ANTHONY J 4490 wells rd petersburg, mi 49270 | P-0012595 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, NANCI P 1916 Madison Street Eugene, OR 97405 | P-0012596 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTES, ZITA C 2469 Medallion Dr. Union City, CA 94587 | P-0012597 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILL JR, GUSTAVE B 906 Jamestown Crescent Norfolk, VA 23508 | P-0012598 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLKS, SUSAN M 2100 W 100 W 100TH AVE SPACE 49 THORNTON, CO 80260 | P-0012599 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Total Produce Company 2787 W. Bullard, Suite 109D Fresno, CA 93711 | P-0012600 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SKYQUAJUS 2422 Choctaw Trace Murfreesboro, TN | P-0012601 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMISON, KARI M<br>2305 Masters Way<br>Alpharetta, GA 30005 | P-0012602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, CANDIS R<br>3140 N 46th<br>Lincoln, NE 68504 | P-0012603 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DESAI, GAURAV | P-0012604 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, MITCHELL E<br>5501 Chilvary Ct<br>Knightdale, NC 27545 | P-0012605 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORZELSKY, ANGELA M<br>6651<br>220 Spring Street<br>Johnstown, PA 15906 | P-0012606 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATTOPADHYAY, ARUNABH<br>3000 Winnetka Ave N<br>Apt 311<br>Crystal, MN 55427 | P-0012607 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOM, DAVID<br>155 Paoakalani Avenue<br>Suite 501<br>Honolulu, HI 96815 | P-0012608 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JINGZHEN<br>38096 Luma Ter<br>Newark, CA 94560 | P-0012609 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIS, ADDISON M<br>738 5th Ave. W<br>Dickinson | P-0012610 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, JOSEPH C<br>PO Box 19<br>510 north vine street<br>Cherokee, Ks 66724 | P-0012611 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARINO, JAMES D<br>2515 Canyon Village Circle<br>San Ramon, CA 94583 | P-0012612 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, UBALDO P<br>10448 Springrose Avenue<br>Baton Rouge, LA 70810 | P-0012613 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULSETH, MARK K<br>30884 Care Free Lane<br>Frazee, MN 56544 | P-0012614 | 11/2/2017 | TK Holdings Inc., et al. | $900 | | | | | $900.00 |
| CHANDLER, ANGEL T<br>4709 W CONGRESS STREET<br>MILWAUKEE, WI 53218 | P-0012615 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIBY, WENDY<br>1013 Shickshinny Valley RD<br>Shickshinny, PA 18655 | P-0012616 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHAROON, JASON E<br>4425 Eden Street<br>New Orleans, LA 70125 | P-0012617 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MAURA T<br>1431 Colorado Ave SE<br>Grand Rapids, MI 49507 | P-0012618 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, LIEN X<br>1319 Cumberland Ave<br>San Leandro, CA 94579 | P-0012619 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, UBALDO P<br>10448 Springrose Avenue<br>Baton Rouge, LA 70810 | P-0012620 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, THOMAS<br>6180 S Astronomer Ave<br>Boise, ID 83709 | P-0012621 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKLAS, MARIE E<br>2460 W. Ainslie St.<br>Chicago, IL 60625 | P-0012622 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEFOSS, MICHAEL R<br>400 Conil Way<br>Portola Valley, CA 94028-7407 | P-0012623 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALFARO, DANIEL L<br>515 Lexington Drive<br>Vidor, Tx 77662 | P-0012624 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, KULDEEP<br>2676 E ROCKINGHAM CT<br>Fresno, CA 93720 | P-0012625 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WAYNE W<br>400 S 26th St<br>Lincoln, Ne 68510 | P-0012626 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTAGGART, DORSEY<br>79 Mariner Green Drive<br>Corte Madera, CA 94925-2056 | P-0012627 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOHN N<br>2503 alvord lane<br>redondo beach, ca 90278 | P-0012628 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANDA, MANARI N<br>6627 Honey Harvest Ln<br>Houston, TX 77084 | P-0012629 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHU J<br>16241 Liberty ST<br>San Leandro, CA 94578 | P-0012630 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANDREW T<br>546 Westside Dr<br>Iowa City, IA 52246 | P-0012631 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, KAREN J<br>3920 Lazy Pine St<br>#103<br>Las Vegas, NV 89108 | P-0012632 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANDREW T<br>546 Westside Dr<br>Iowa City, IA 52246 | P-0012633 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K, MANARI<br>6627 Honey Harvest Ln<br>Houston, TX 77084 | P-0012634 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUDO, TAMMY L<br>3 Mount Airy Estates<br>Tunkhannock, PA 18657 | P-0012635 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERKEN, SARAH A<br>3208 Greenland Dr.<br>Anchorage, AK 99517 | P-0012636 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, PAUL<br>13327 Durango Place<br>Cerritos, Ca 90703 | P-0012637 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUN, BINGJUN<br>1481 Morton Ave<br>Los Altos, CA 94024 | P-0012638 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| YOUNG, DONALD K<br>Donald K Young<br>3049 Maigret St<br>Honolulu, HI 96816 | P-0012639 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CARMEN C<br>7228D Hawaii Kai Drive<br>Honolulu, Ha 96825 | P-0012640 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, LAWRENCE<br>375 MANDARIN DRIVE<br>UNIT 205<br>DALY, CA 94015 | P-0012641 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATRA, ATUL K<br>2801 E AVERY DR APT D26<br>PALM SPRINGS, CA 92264 | P-0012642 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEHOKE, ERIK T<br>27635 Capel Road<br>Columbia Station, OH 44028 | P-0012643 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNDON, JILL E<br>5563 fyler ave<br>Saint louis, Mo 63139 | P-0012644 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, RACHEL T<br>2381 Carters Grove lan<br>Germantown, TN 38138 | P-0012645 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARCE, LAUREN<br>1116 Emerald Street<br>Redondo Beach, CA 90277 | P-0012646 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRVEN SMITH, JOEANN M<br>1507 Manorway Street<br>Tyler, TX 75702 | P-0012647 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SAUERBREY, CHARLES F<br>PO BOX362<br>5764  old state hiway111<br>Spencer, TN 38585 | P-0012648 | 11/2/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| THOMPSON, ANTHONY L<br>730 Cory Drive Unit 3<br>Inglewood, CA 90302 | P-0012649 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN<br>2381 Carters Grove Lane<br>Germantown, TN 38138 | P-0012650 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, KUI<br>2381 Carters Grove Ln.<br>Germantown, TN 38138 | P-0012651 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTO, PAUL T<br>99-476 Iwaiwa Street<br>Aiea, HI 96701 | P-0012652 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SAMMIE D<br>137 King Ranch Circle<br>Canton, MS 39046 | P-0012653 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEREDIA, SUSAN M<br>9 Rock Hill Court<br>Sacramento, CA 95833 | P-0012654 | 11/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MARIN, ANGELO J<br>14633 LARK ST<br>SAN LEANDRO, CA 94578 | P-0012655 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAOOF, ABRAHAM<br>5981 Winged foot dr<br>gilroy, CA 95020 | P-0012656 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, TROY A<br>8957 e funston<br>wichita, KS 67207 | P-0012657 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, AHMAD R<br>2721 N. Dorgenois st.<br>New Orleans, LA 70117 | P-0012658 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DILLMAN, MICHAEL F<br>154 Skyline Drive<br>West Haven, CT 06516 | P-0012659 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEGER, ROBERT R<br>66-105 Alena Place<br>Waialua, HI 96791 | P-0012660 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BERNARD Z<br>6178 Laurel Lane<br>Apt C<br>Tamarac, FL 33319 | P-0012661 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUMATIA, SHAZZELMA<br>246 Panepoo Place<br>Wahiawa, HI 96786 | P-0012662 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIOTT-JOHNSON, TENE<br>6178 Laurel Lane<br>Apt C<br>Tamarac, FL 33319 | P-0012663 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, MARK<br>16737 Stoney Creek Ct<br>Augusta, MI 49012 | P-0012664 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGE, CATHERINE E<br>95 Third Street<br>Westmordland Cit, PA 15692 | P-0012665 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKE, MICHAEL L<br>400 Hollybrook Road<br>Rochester, NY 14623 | P-0012666 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDWAY, MARK<br>500 Lockewood Lane<br>Scotts Valley, Ca 95066 | P-0012667 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALVARADO-RATHKE, STEPHANIE D<br>400 Hollybrook Road<br>Rochester, NY 14623 | P-0012668 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIKORA, HEATHER A<br>2592 Notre Dame St Ne<br>Canton, Oh 44721 | P-0012669 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, AMY L<br>2935 Northshore Drive<br>Toledo, OH 43611 | P-0012670 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, LISA M<br>607 second st<br>Albany, ny | P-0012671 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, JOY M<br>13611 S Keystone Ave<br>Robbins, Il 60472 | P-0012672 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| VIDAS, ALEXANDROS A<br>14451 Breakwater Way<br>Winter Garden, FL 34787 | P-0012673 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORCINO, TONI B<br>883 Flagler Dr.<br>Gaithersburg, MD 20878 | P-0012674 | 11/2/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| LEMON, PAUL D<br>3045 W Bertrand Rd<br>Niles, MI 49120 | P-0012675 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BOBBY C<br>1811 WILDWOOD LN<br>GLENN HEIGHTS, TX 75154 | P-0012676 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDET, DARLENE<br>1401 s wilson avenue<br>metairie, la 70003 | P-0012677 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIMOTHY J<br>65 Outlook Drive South<br>Mechanicville, NY 12118 | P-0012678 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDYKE, JANET A<br>146 Highland Lakes Road<br>Highland Lakes, NJ 07422 | P-0012679 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOTS, JOHN F<br>7130 S ABBOTT ROAD<br>HAMBURG, NY 14075 | P-0012680 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, CARL<br>219 Oktibbeha St<br>Greenville, Ms 38703 | P-0012681 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ETTERLING, COREY D<br>4147 Drummond Rd<br>Toledo, OH 43613 | P-0012682 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATENDRESSE, DAWN A<br>347 Rice Rd<br>Waterford, ME 04088 | P-0012683 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ROEKEL, KERMIT G<br>29042 Treasure Island Rd<br>Danbury, Wi 54830 | P-0012684 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, JENNIFER M<br>39771 Hearts Desire Ln<br>Mechanicsville, MD 20659 | P-0012685 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLIN, THERESA J<br>1282 Lindsay Lane<br>Rydal, PA 19046 | P-0012686 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, MATTHEW B<br>240 TRAILMORE COURT<br>ROSWELL, GA 30076 | P-0012687 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, FREDRICKA<br>553 Shadowbrook Ct<br>Davidsonville, md 21035 | P-0012688 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIRA, LADONNA<br>2105 Killington Drive<br>Harvey, LA 70058 | P-0012689 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, NATALIE N<br>6246 Shamrock Ct.<br>Fort Worth, TX 76119 | P-0012690 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANIELI, JOSEPH J<br>134 Blackberry Lane<br>Duryea, PA 18642 | P-0012691 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAEGER-ROSARIO, CAROL A | P-0012692 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLINA-KANTOR, MARGARET H<br>21500 Lassen St. #7<br>Chatsworth, CA 91311 | P-0012693 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON(FRANKLIN), NATALIE N<br>6246 Shamrock Ct.<br>Fort Worth, TX 76119 | P-0012694 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAPPE, GARY A<br>1810 W Van Dittie Dr<br>Garden City, KS 67846 | P-0012695 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, AMANDA J<br>222 georgia ave<br>bowling green, oh 43402 | P-0012696 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, JOHN E<br>18901 E Belleview Place<br>Centennial, Co 80015 | P-0012697 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUHAS, MARGARET T<br>1070 Buckeye Branch<br>Blue River, KY 41607 | P-0012698 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, MELISSA L<br>622 N Bend Rd<br>Baltimore, MD 21229 | P-0012699 | 11/2/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| APPLETON, MARY B<br>3949 PEPPERWOOD CT<br>SYLVANIA, OH 43560 | P-0012700 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, STEPHEN V<br>370 W. Horseshoe Rd.<br>Tallahassee, FL 32317 | P-0012701 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDENFELD, SARAH N<br>24 Robinson Ave<br>Braintree, MA 02184 | P-0012702 | 11/2/2017 | TK Holdings Inc., et al. | $109.00 | | | | | $109.00 |
| ABEND, ERIC W<br>3190 NW 97 Avenue<br>Sunrise, FL 33351 | P-0012703 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLADANOVSKIY, VITALIY<br>15367 FOLIAGE AVE<br>APPLE VALLEY, MN 55124 | P-0012704 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, MARGARET H<br>21500 Lassen St. #7<br>Chatsworth, CA 91311 | P-0012705 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, ENRIQUE A<br>110 Mechanic St<br>Fayetteville, NY 13066 | P-0012706 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILSKY, STEVEN F<br>44 N. Second Street, Suite 50<br>Memphis, TN 38103 | P-0012707 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARD, JENNIFER R<br>3515 33RD STREET<br>MERIDIAN, MS 39307 | P-0012708 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRITTON JR., PAUL<br>965 Lanes Creek Dr.<br>Georgetown, SC | P-0012709 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDON, FREDRIC M<br>2 Perry Lane<br>Ithaca, NY 14850 | P-0012710 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGETTE A<br>4029 54th street<br>des moines, ia 50310 | P-0012711 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEEN, DONNA M<br>11408 Cedar Run Road<br>S Prince George, VA 23805 | P-0012712 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, NICOLE P<br>75 Wilson Avenue<br>Deer Park, NY 11729 | P-0012713 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MARSHA<br>11790 Vermillion St NE Unit G<br>Blaine, MN 55449 | P-0012714 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRANDEL, NANCY I<br>29156 Albion Rd<br>Albion, MI 49224 | P-0012715 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, MICHELLE P<br>1303 Town Center Parkway<br>Unit 13222<br>Slidell, La 70458 | P-0012716 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, KELLI A<br>996 Vernon Road<br>Bexley, OH 43209 | P-0012717 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, LISA A<br>78 Teeter Road<br>Ithaca, NY 14850 | P-0012718 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON II, LARRY W<br>4272 Monte Vista Way<br>Cosby, tn 37722 | P-0012719 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESSLER, KENNETH E<br>po box 275<br>wicomico, va 23184 | P-0012720 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MARSHA<br>11790 Vermillion St NE Unit G<br>Blaine, MN 55449 | P-0012721 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, DAVID C<br>78 Teeter Road<br>Ithaca, NY 14850 | P-0012722 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATT, DAVID B<br>58 South Ridge Trail<br>Fairport, NY 14450 | P-0012723 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, BRIAN L<br>1376 Mallard Dr E<br>Chambersburg, PA 17202 | P-0012724 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOALS, JAMES K<br>1464 Baywicke Dr. SE<br>Lowell, MI 49331 | P-0012725 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERMAN, MATTHEW L<br>3534 Apple Valley Road<br>Okemos, MI 48864 | P-0012726 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, BRIAN L<br>1376 Mallard Dr E<br>Chambersburg, PA 17202 | P-0012727 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, PAUL J.<br>142 W Hillcrest<br>Havertown, PA 19083 | P-0012728 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLAS, TIMOTHY J<br>8669 Concord Drive<br>Jessup, MD 20794 | P-0012729 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, ABRA E<br>477 Park Avenue<br>Apt. 1<br>Rochester, NY 14607 | P-0012730 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADIGHI, KAMRAN S<br>2422 Washington Ave<br>Santa Monica, CA 90403 | P-0012731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 Hallmark Ln.<br>Lockport, NY 14094 | P-0012732 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, STEPHEN<br>5566 Crystal Falls<br>Dublin, OH 43016 | P-0012733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, GISELLE<br>3673 Third Avenue<br>12G<br>Bronx, Ny 10456 | P-0012734 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, ALEXANDER<br>6530 Eagle Ridge Ct.<br>Gilroy, CA 95020 | P-0012735 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVELLINI, JEANNE<br>PO Box 73<br>Pineville, PA 18946 | P-0012736 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAYES, CHARLES E<br>701 Ruebens Cave Dr<br>Albany, Wi 53502 | P-0012737 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORZI, HOUMAN<br>213 Wilmar Dr<br>Pittsburgh, PA 15238 | P-0012738 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ELIAS, THOMAS P<br>2619 Southland St SW<br>Cedar Rapids, IA 52404 | P-0012739 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRPWER, E. J<br>6176 Golden Valley Road<br>Golden Valley, MN 55422 | P-0012740 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, CARA<br>5566 Crystal Falls Street<br>Dublin, OH 43017 | P-0012741 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, BRIAN D<br>W287N8391 Center Oak rd.<br>Hartland, WI 53029 | P-0012742 | 11/2/2017 | TK Holdings Inc., et al. | $210.00 | | | | | $210.00 |
| na<br>HAISTEN, CLARENCE N<br>4187 Julie Ct NE<br>Kennesaw, GA 30144-2228 | P-0012743 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, BRYAN J<br>304 Fairfield Avenue<br>Gretna, La 70056 | P-0012744 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROMATIS, PETER G<br>10600 mentz hill acres<br>st. louis, mo 63128 | P-0012745 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, REBECCA P<br>137 Park Place West<br>Shippensburg, PA 17257 | P-0012746 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, GRACE H<br>601 Gettysburg Place<br>Sandy Springs, GA 30350 | P-0012747 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, KELLY A<br>1774 Swimming Salmon Pl N<br>Jacksonville, FL 32225 | P-0012748 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, STEPHEN<br>5566 Crystal Falls Street<br>Dublin, OH 43016 | P-0012749 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUICHARD, DIANE<br>311 W Gatehouse Drive<br>Apt C<br>Metairie, LA 70001 | P-0012750 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, JULIE N<br>1589 Thistle Ridge Rd<br>Highlands Ranch, CO 80126 | P-0012751 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR JR, WILLIAM H<br>113 W Clover Drive<br>Indianola, MS 38751 | P-0012752 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CRAIG R<br>5 Longmeadow Lane<br>Pepperell, MA 01463-1440 | P-0012753 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSER, MARIANNE<br>84 Vista Grande Ave<br>Benicia, CA 94510 | P-0012754 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGREEN, MARK A<br>9207 Notre Dame Avenue<br>Chatsworth, CA 91311 | P-0012755 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 Hallmark Ln.<br>Lockport, NY 14094 | P-0012756 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLS, OPHELIA Y<br>5861 great egret drive<br>sanford, fl 32773 | P-0012757 | 11/2/2017 | TK Holdings Inc., et al. | $90.00 | | | | | $90.00 |
| PITONYAK, STEPHEN C<br>599 Stratmill Rd<br>Binghamton, NY 13904 | P-0012758 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, KRYSTAL F<br>5704 42nd court<br>meridian, ms 39307 | P-0012759 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARANYI, RICHARD E<br>103 Homestead Drive<br>Hendersonville, TN 37075 | P-0012760 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN L<br>1421 Huron Ct<br>Chiippewa Falls, WI 54729 | P-0012761 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DANIEL<br>6650 TAMIAMI CANAL RD<br>MIAMI, FL 33126 | P-0012762 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, SAMANTHA J<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0012763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNOLA, N JEAN<br>985 Hinchey Rd<br>Rochester, NY 14624 | P-0012764 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWE, MEGHAN E<br>1239 W. Jarvis Avenue<br>#3<br>Chicago, IL 60626 | P-0012765 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, GLYN C<br>232 Ocean Palm Drive<br>Flagler Beach, FL 32136 | P-0012766 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, PEGGY A<br>5617 Grade Rd<br>Mobile, Al 36693 | P-0012767 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, TERIS G<br>416 SHARON ROAD<br>CANTON, MS 39046 | P-0012768 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, KATRINA<br>148 S Phillips Ave<br>Waynesboro, PA 17268 | P-0012769 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POVEROMO, RICHARD P<br>7 West Neck Circle<br>Southampton, NY 11968 | P-0012770 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, TRISTEN J<br>1820 Waukesha Apt B<br>Helena, MT 59601 | P-0012771 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHARON Y<br>4414 S. Hillcrest Circle<br>Flint, MI 48506 | P-0012772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, TOMMY<br>622 Greene Drive<br>Lebanon, TN 37087 | P-0012773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEELEY, WILLIAM<br>1518 GRASSY RUN<br>SAYLORSBURG, PA 18353 | P-0012774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWIESO, CARLEEN M<br>842 3rd AVE Box 585<br>Manilla, IA 51454-0585 | P-0012775 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PAUL W<br>2355 Pioneer Road<br>Hatboro, PA 19040 | P-0012776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, PETER L<br>5029 Newton Ave S<br>Minneapolis, MN 55419 | P-0012777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, ROBERT C<br>1516 Elson Rd<br>Brookhaven, PA 19015 | P-0012778 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RANDY<br>21242 Bald Eagle Rd<br>Rehoboth, DE 19971 | P-0012779 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTER, CHARLES D<br>35269 Gosling Lane<br>Locust Grove, VA 22508 | P-0012780 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MALLARD, LASHUNDA<br>140 Wichita Dr<br>Jackson, MS 39209 | P-0012781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, ANGELLA R<br>7039 Pine Hills Way<br>Littleton, CO 80125 | P-0012782 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, MICHAEL D<br>Michael Duvall<br>1009 N Ocean Blvd. Apt. 406<br>Pompano Beach, FL 33062 | P-0012783 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COPE, ROGER D<br>709 Burnt Mill Road<br>Hertford, NC 27944 | P-0012784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECZ, JOHN M<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, KELLY M<br>14126 US Ford Road<br>Fredericksburg, VA 22407 | P-0012786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, ANDREW J<br>7039 Pine Hills Way<br>Littleton, CO 80125 | P-0012787 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTER, LA VERN L<br>228 N Willow Way<br>Cibolo, TX 78108 | P-0012788 | 11/2/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| BRIGHTWELL, SHEILA M<br>209 N Pacific Ct<br>Raymore, MO 64083 | P-0012789 | 11/2/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| DIPIERRO, ROSEMARIE S<br>9 north st<br>albany, ny 12205-3317 | P-0012790 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CHOLD, E.M.,MINOR<br>28 Palmer Ave<br>Ballsron Lake, NY 12019 | P-0012791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEESEBROW, TIMOTHY M<br>3871 Stockdale Dr.<br>Vadnais Heights, MN 55127 | P-0012792 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTLEY, ALICIA<br>4909 Pearl East Circle<br>Ste 202<br>Boulder, CO 80301 | P-0012793 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELBAUM, MIRIAM Z<br>84 River Street<br>Apt 1<br>Cambridge, MA 02139 | P-0012794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, TIMOTHY J<br>2185 Zanzibar Ln N<br>Plymouth, MN 55447 | P-0012795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWETT, SUSAN<br>6406 Waterway Drive<br>Falls Church, VA 22044 | P-0012796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MCGINNESS, CAROL L<br>28 Palmer Ave<br>Ballston Lake, NY 12019 | P-0012797 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGHE, VICKI J<br>Tighe<br>5126 County Road C<br>Danbury, WI 54830 | P-0012798 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERTHUIS, SHARON L<br>693 Morningside Dr<br>Holland, MI 49423 | P-0012799 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, MICHAEL J<br>915 Grove Hill CT<br>Fenton, MO 63026 | P-0012800 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKETA, DARYL A<br>33020 regents blvd<br>union city, ca 94587 | P-0012801 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIME, EVELYN S<br>121 severn st<br>goose creek, sc 29445 | P-0012802 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLER, ALEX K<br>3715 pacetti rd<br>St Augustine, Fl 32092 | P-0012803 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, PAUL M<br>290 Lexington Drive<br>Mandeville, LA 70471 | P-0012804 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADUSEI, MICHAEL A | P-0012805 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADORE, JONATHAN R<br>80 Nottingham Circle<br>Clayton, CA 94517 | P-0012806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, LESLIE A<br>946 Halfmoon St.<br>Bellefonte, PA 16823 | P-0012807 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, NORMAN<br>4924 Mexico Street<br>New Orleans, LA 70126 | P-0012808 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNDT, JAMES C | P-0012809 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CAROL A<br>162 Parkside Drive<br>Annville, pa 17003 | P-0012810 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JUSTIN<br>5710 WINTON RD<br>APT 202<br>CINCINNATI, OH 45232 | P-0012811 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LYNETTE M<br>19 Northwood Avenue<br>Dayton, Oh 45405 | P-0012812 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, AARON J<br>12 Leeman Rd<br>Orrs Island, ME 04066 | P-0012813 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERS, C J<br>17 Fuller Road<br>Williamsburg, MA 01096 | P-0012814 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBY, DEANNA<br>64 E. MEADOW DR.<br>CORTLAND, IL 60112 | P-0012815 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, AARON J<br>12 Leeman Rd<br>Orrs Island, Me 04066 | P-0012816 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, KIM L<br>6940 Drexel Drive<br>Seven Hills, OH 44131 | P-0012817 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTOM, LARRY B<br>70 Philpot Rd.<br>Ardmore, TN 38449 | P-0012818 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, SHARON K<br>2822 se 16th place<br>Apt d<br>Cape coral, Fl 33904 | P-0012819 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, SANDRA A<br>62 Pagett Dr<br>Germantown, Oh 45327 | P-0012820 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALVENAS, EDWARD S<br>4852 Glen Meadow Ct SE<br>Grand Rapids, MI 49546 | P-0012821 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, GARY J<br>13583 pheasant run road<br>garrison, nd 58540 | P-0012822 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSON, MICHAEL W<br>4211 Baltimore Avenue<br>Philadelphia, Pa 19104 | P-0012823 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROV, RUMEN T<br>1662 W Rachel Ln<br>Appleton, WI 54913-6703 | P-0012824 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMSLID, TAMI K<br>519 Riverside Dr.<br>South Bend, IN 46601 | P-0012825 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, LARRY M<br>6967 East Farm Road 132<br>Springfield, MO 65802 | P-0012826 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKENING, PATRICK E<br>1020 Covered Bridge Rd<br>Apt 4<br>Waupaca, WI 54981 | P-0012827 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOES, DAVID F<br>2065 Woven Heart Drive<br>Holt, MI 48842 | P-0012828 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKNER, TERRY R<br>24475 455th Lane<br>Chariton, IA 50049 | P-0012829 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICHTENBAUM, STEVEN J<br>120 Ridge Drive<br>Montville, NJ 07045 | P-0012830 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BETH C<br>7457 N. Rockwell Ave.<br>Chicago, IL 60645 | P-0012831 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| American 1<br>, AMERICAN 1<br>4024 Garland Dr Jackson , Mi,<br>Jackson, Mi 49201 | P-0012832 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JENNIFER A<br>307 Foxfield Cv<br>Marion, AR 72364 | P-0012833 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROV, PETAR R<br>1662 W Rachel Ln<br>Appleton, WI 54913-6703 | P-0012834 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKENING, DEBRA A<br>1020 Covered Bridge Rd<br>Apt 4<br>Waupaca, WI 54981 | P-0012835 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JAMES R<br>6290 Sandy Creek Rd<br>Loganville, Ga 30052 | P-0012836 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHELBERGER, MARK D<br>249 plane road<br>Portage, Pa 15946 | P-0012837 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, NANETTE<br>c/o Senate Clerk's Office<br>State Capitol, 2nd Floor<br>Nashville, TN 37243 | P-0012838 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MARK J<br>119 N Bryant Ave<br>Ventnor City, NJ 08406 | P-0012839 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MELANIE M<br>718 Ruth St<br>Athens, Tx 75751 | P-0012840 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDEL, CHARLES R<br>49 Mill Creek Rd<br>Bayville, NJ 08721 | P-0012841 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBEL, WILLIAM D<br>PO Box 28<br>Harbert, MI 49115 | P-0012842 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSELMAN, PAMELA G<br>108 Cole Rd<br>Monroe, MI 48162 | P-0012843 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODNARUK, ZENON M<br>40 Kings Drive<br>Tuxedo Park, NY 10987-5505 | P-0012844 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, CYNTHIA L<br>3920 Jefferson Circle<br>Plano, TX 75023 | P-0012845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAW, JEFFREY<br>3230 Bryn Mawr Dr<br>Dallas, TX 75225 | P-0012846 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, STEVEN M<br>7509 Madison Avenue<br>Urbandale, IA 50322 | P-0012847 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, REBECCA L<br>6 Willow Circle<br>Hummelstown, PA 17036 | P-0012848 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, JOE G<br>13510 Klamath Falls Drive<br>Houston, TX 77041 | P-0012849 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, KIMBERLY R<br>2944 Hero Drive<br>Gretna, LA 70053 | P-0012850 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>HAISTEN, CLARENCE N<br>4187 Julie Ct NE<br>Kennesaw, GA 30144-2228 | P-0012851 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, BRIAN D<br>W287N8391 Center Oak rd.<br>Hartland, WI 53029 | P-0012852 | 11/2/2017 | TK Holdings Inc., et al. | $210.00 | | | | | $210.00 |
| MARUSKA, MICHELE K<br>394 Holly Avenue<br>St. Paul<br>USA, MN 55102 | P-0012853 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNE, WILLIAM E<br>123 Bundy Lane<br>Storrs, CT 06268 | P-0012854 | 11/2/2017 | TK Holdings Inc., et al. | $375.00 | | | | | $375.00 |
| TIPPETT, JEFFREY A<br>20155 no 1170 st<br>Marshall, Il 62441 | P-0012855 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, DANIEL E<br>4607 Baden Lane<br>Jacksonville, FL 32210 | P-0012856 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, LEEMOR<br>84-15 Chevy Chase Street<br>Jamaica, NY 11432 | P-0012857 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITLEN, JAMES L<br>881 Hilltop Drive<br>Mineral Wells, TX 76067 | P-0012858 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, GERALD M<br>gerald m. rome<br>317 chenel st<br>folsom, la 70437 | P-0012859 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, NANCY A<br>3715 S State Highway J<br>Springfield, MO 65809 | P-0012860 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, STEPHEN G<br>30423 VIA VICTORIA<br>RANCHO PALOS VER, CA 90275 | P-0012861 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATULA, SHIRLEY A<br>18921 Lynn Lake Road<br>Barhamsville, VA 23011 | P-0012862 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, STEVEN A<br>548 Dalewood Drive<br>Orinda, CA 94563 | P-0012863 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOYKE, RICHARD E<br>1904 State Route 28 and 66<br>Kittanning, PA 16201 | P-0012864 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILDEA, CHRISTINE M<br>18 Wagonwheel Way<br>Mansfield, MA 02048 | P-0012865 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURLEY, DAVID T<br>David T Burley<br>P.O. Box 34<br>Almont, mi 48003 | P-0012866 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, JEFFREY A<br>6245 Nathan Hale Court<br>Bensalem, PA 19020 | P-0012867 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DONNA K<br>136 Leigh Gate Rd<br>Glastonbury, CT 06033 | P-0012868 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, TRICIA<br>104 Lafayette Street<br>Olyphant, PA 18447 | P-0012869 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEPELSKY, MARTIN L<br>706 Luttie rd<br>myrtle beach, sc 29588 | P-0012870 | 11/2/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |
| BAKER, DANIEL E<br>4607 Baden Lane<br>Jacksonville, FL 32210 | P-0012871 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PAUL S<br>652 S. 16th St.<br>Blair, Ne 68008 | P-0012872 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TIRSHATHA A<br>1517 West 1650 North<br>APT # 1<br>Layton, UT 84041 | P-0012873 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAILEY, DEMETRIUS D | P-0012874 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, PAUL C<br>312 Cherry Dr N<br>Surfside Beach, sc 29575 | P-0012875 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ZITELLI, PAUL J<br>16 Alexander Ave<br>Madison, NJ 07940 | P-0012876 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIRO, CINDY<br>2815 W. 180th Place<br>Torrance, CA 90504 | P-0012877 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MARTIN J<br>7640 N. Congress Ave<br>Kansas City, MO 64152 | P-0012878 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, PAUL Z<br>2049 Belshire Way<br>Spring Hill, TN 37174 | P-0012879 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, DEBRA M<br>9444 Prospect Road<br>Remsen, NY 13438 | P-0012880 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DICKENSON II, JAMES D<br>18921 Lynn Lake Road<br>Barhamsville, VA 23011 | P-0012881 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAMP, BARBARA<br>645 e devon ave<br>roselle, il 60172 | P-0012882 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, RONALD L<br>3715 S State Highway J<br>Springfield, MO 65809 | P-0012883 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BUCHANAN, VICKIE L<br>8 College Place<br>Westerville, OH | P-0012884 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, PAUL Z<br>2049 Belshire Way<br>Spring Hill, TN 37174 | P-0012885 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, ALICE A<br>701 Hidden Creek Drive<br>Ozark, MO 65721 | P-0012886 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, MIRANDA<br>228 NP 101<br>Santa Fe, NM 87506 | P-0012887 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIL, JULIA L<br>712 Via Somonte<br>Palos Verdes Est, CA 90274 | P-0012888 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, RALPH K<br>2792 Self Creek Road<br>Maben, MS 39750 | P-0012889 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ROBIN<br>122 LIVE OAK ROAD<br>CARTHAGE, MS 39051 | P-0012890 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITEL, ARIEL<br>aviva werner<br>26 west 38th st #6<br>new york, ny 10018 | P-0012891 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, ANGELA D<br>4555 Akron Street<br>Temple Hills, MD 20748 | P-0012892 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER, GEORGE C<br>15100 Crescent Green Drive<br>Oak Forest, IL 60452 | P-0012893 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JOHN C<br>114 Esopus Avenue<br>ulster Park<br>, NY 12487 | P-0012894 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, NANCY A<br>3715 S State Highway J<br>Springfield, MO 65809 | P-0012895 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRESLER, GEORGE<br>6 Somerton Square<br>Medford, NJ 08055 | P-0012896 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFABRIZIO, PAUL C<br>120 Orchard Street<br>A7<br>East Rutherford, NJ 07073 | P-0012897 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSANSKY, BRIAN C<br>10004 Maiden Ln.<br>Richmond, IL 60071 | P-0012898 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECZ, JOHN M<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012899 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, HEATHER L<br>2580 Vollmer Dr<br>Youngstown, OH 44511 | P-0012900 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULLEA, MELISSA N<br>1646 8th St. NW<br>Cedar Rapids, IA 52405 | P-0012901 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINN, MEGHAN M<br>12434 S 79 Terrace<br>Papillion, NE 68046 | P-0012902 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, PATRICIA<br>6339 N 115th Avenue Cir<br>Omaha, NE 68164 | P-0012903 | 11/2/2017 | TK Holdings Inc., et al. | $118.00 | | | | | $118.00 |
| CHEPELSKY, MARTIN L<br>706 Luttie rd<br>myrtle beach, sc 29588 | P-0012904 | 11/2/2017 | TK Holdings Inc., et al. | $1,645.50 | | | | | $1,645.50 |
| CENTOLA, LAWRENCE J<br>6175 VIcksburg Street<br>New Orleans, LA 70124 | P-0012905 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIN, GARY W<br>5407 Four Seasons Drive<br>Kalamazoo, MI 49009 | P-0012906 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, TRICIA<br>104 Lafayette street<br>Olyphant, PA 18447 | P-0012907 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, GLEN<br>61 keith street<br>Lee Park, Pa 18706 | P-0012908 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, CRAIG E<br>1014 Carlton Dr<br>Shoreview, MN 55126 | P-0012909 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORDHAM, JOHN W<br>8 Jessica Ct.<br>Jackson, NJ 08527 | P-0012910 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR, CHESTER K<br>9444 Prospect Road<br>Remsen, NY 13438 | P-0012911 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCTIGUE, MICHEL S<br>71 Confederate Way<br>Stafford, Va 22554 | P-0012912 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, SANDRA A<br>1821 DALE ST<br>MORGAN CITY, LA 70380 | P-0012913 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUCHLER, JON T<br>160 Slocum Avenue<br>St Louis, MO 63119 | P-0012914 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDE, JASPER | P-0012915 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHE, ERIC G<br>102 Oakland Ave.<br>Evansville, IN 47711 | P-0012916 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUAY, JAMES A<br>4313 S Coolidge Ave.<br>Tampa, FL 33611 | P-0012917 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKTER-KAMBEIT, DENISE A<br>1929 N Grandview Lane<br>Bismarck, ND 58503 | P-0012918 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSON, DENNIS D<br>3974 Fairlands Dr<br>Pleasanton, CA 94588 | P-0012919 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JARED L<br>816 W Alma Ave<br>Harrison, AR 72601 | P-0012920 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, CHESTER K<br>9444 Prospect Road<br>Remsen, NY 13438 | P-0012921 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PEELER, JIM<br>113ashbrookrd<br>cherryhill 08034 | P-0012922 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEPELSKY, MARTIN L<br>706 luttie road<br>myrtle beach, sc 29588 | P-0012923 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MARSHALL, TERRENCE<br>110 Rapid Creek Cove<br>MILLBROOK, AL 36054 | P-0012924 | 11/2/2017 | TK Holdings Inc., et al. | $31,000.00 | | | | | $31,000.00 |
| FOX, HELEN L<br>6657 PORTER ROAD<br>PUNXSUTAWNEY, PA 15767 | P-0012925 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHE, KEVIN A<br>5710 Hansen Road<br>Edina, MN 55436 | P-0012926 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREESCHOTEN, MARILYN K<br>15358 jeffers pass<br>prior lake, mn 55372 | P-0012927 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAUSKIS, JAMES A<br>1001 w wood st<br>palatine, il 60067 | P-0012928 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILEY, ANGELLICA V<br>1625 Robert Perry Rd<br>Sumter, Sc 29153 | P-0012929 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROUSE, WARD A<br>15150 Wildwood Drive<br>Clive, IA 50325 | P-0012930 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSON, DENNIS D<br>3974 Fairlands Dr<br>Pleasanton, CA 94588 | P-0012931 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, CHRISTINE<br>1516 Elson Rd<br>Brookhaven, PA 19015 | P-0012932 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KEVIN D<br>316 West 2nd Street<br>Gaylord, MI 49735 | P-0012933 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPE, AMELIA E<br>4202 Burgundy Street Apt B<br>New Orleans, LA 70117 | P-0012934 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARZT, ALAN R<br>3450 Cranmer Lane<br>York, PA 17402 | P-0012935 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAUSKIS, JAMES A<br>1001 w wood st<br>palatine, il 60067 | P-0012936 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Peter N Carey Revoc Liv Trust<br>CAREY, PETER N<br>PO Box 62<br>41 North Shore Road<br>Hebron, NH 03241 | P-0012937 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGATE, WILLIAM T<br>52005 846 Road<br>Elgin, NE 68636 | P-0012938 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, CHESTER K<br>9444 Prospect Road<br>Remsen, NY 13438 | P-0012939 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COURTNEY, CHESTER D<br>9960 Azrok Ave<br>Baton Rouge, LA 70809-3145 | P-0012940 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOTZAT, STEVE<br>4275 Browntown Rd<br>Bridgman, MI 49106 | P-0012941 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 Little Brook Court<br>Rock Tavern, NY 12575 | P-0012942 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, MILAN H<br>723 S Broadway<br>Unit B<br>Redondo Beach, CA 90277 | P-0012943 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, TIARRA<br>2303 summit springs  dr<br>sandy springs, ga 30350 | P-0012944 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, LAURA A<br>304 Maple Drive<br>Appleton, WI 54913 | P-0012945 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILE, JASON A | P-0012946 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY M<br>102 JANET DRIVE<br>ST ROSE, LA | P-0012947 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALCHAK, AUGUST M<br>356 julianna cir<br>franklin, tn 37064 | P-0012948 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JOHN G<br>67 turney road<br>redding, ct 06896 | P-0012949 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, YOLANTA<br>32214 Allison Drive<br>Union City, CA 94587 | P-0012950 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L<br>340 Park Aly<br>Unit 1<br>Hollister, CA 95023 | P-0012951 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SUSAN A<br>194 Golden Pheasant<br>Getzville, NY 1406819UUA | P-0012952 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Livingston Family Trust<br>1012 5th Av. S.<br>Clear Lake, Ia 50428 | P-0012953 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Skeen Plumbing and Gas, Inc.<br>220 Christopher Cove<br>Ridgeland, MS 39157 | P-0012954 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLELLAN, ROSEMARY Y<br>3307 Durney Drive<br>Cantonment, FL 32533 | P-0012955 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, YOLANTA<br>32214 Allison Drive<br>Union City, CA 94587 | P-0012956 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 Little Brook Court<br>Rock Tavern, NY 12575 | P-0012957 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, DENNIS D<br>1 Windsor Circle<br>Little Rock, AR 72209 | P-0012958 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA<br>GABRIEL, KEZIA B<br>4105 POND CIRCLE<br>BETHLEHEM, PA 18020 | P-0012959 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>MOORE, RAY B<br>2879 Hwy 8 West<br>Norman, AR 71960 | P-0012960 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DONALD R<br>614 E Laurel St<br>Atmore, AL 36502 | P-0012961 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSER, LYNN<br>5840 Tennison Dr. NE<br>Fridley, MN 55432 | P-0012962 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MONIQUE S<br>8853 SENECA RD<br>PALMETTO, GA 30268 | P-0012963 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABCOCK, RONALD Q<br>PO Box 636<br>Benicia, CA 94510 | P-0012964 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES W<br>1306 E. Braemere Rd<br>Boise, ID 83702 | P-0012965 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, LISA-GAYE<br>44 Harnett Street<br>Asheville, NC 28806 | P-0012966 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, DEBORAH T<br>393 cole avenue<br>providence, ri 02906 | P-0012967 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, BIN<br>7957 s wabash ct<br>centennial, co 80112 | P-0012968 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTWELL, SALLY E<br>651 Wilderness Dr.<br>Marshfield, MO 65706 | P-0012969 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0012970 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHAUN B<br>194 Golden Pheasant<br>Getzvile, NY 14068 | P-0012971 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| YANG, XINHUA<br>7957 s wabash ct<br>centennial, co 80112 | P-0012972 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, LEVON<br>3040 IRMA CT.<br>SUITLAND, MD 20746 | P-0012973 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHATGI, ANKIT<br>1101 Noel Dr APt 8<br>Menlo Park, CA | P-0012974 | 11/2/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| NURSEY, JOHN A<br>747 Barrington Cir.<br>Winter Springs, Fl 32708 | P-0012975 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, BIN<br>7957 s wabash ct<br>centennial, co 80112 | P-0012976 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHATGI, ANKIT<br>1101 Noel Drive Apt 8<br>Menlo Park, CA 94025 | P-0012977 | 11/2/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| STONEHAM, JIMENA K<br>8110 Twin Hills Dr<br>Houston, TX 77071 | P-0012978 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSOSKE, BRADLEY T<br>2517 S 16th St<br>Council Bluffs, IA 51501 | P-0012979 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNACK, JASON P<br>1832 Niagara avenue<br>Niagara Falls, NY 14305 | P-0012980 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSINSKI, SUSAN A<br>N12897 12TH AVE<br>NECEDAH, WI 54646 | P-0012981 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, JORDAN P<br>3012 N 2nd st<br>Broken Arrow, OK 74012 | P-0012982 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCILLAS, ENRIQUE J<br>8110 Twin Hills Dr<br>Houston, TX 77071 | P-0012983 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLATER, PAUL J<br>18 Florence Ave<br>Apt B<br>Haverhill, MA 01832 | P-0012984 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JOHN W<br>6233 SE Bluestem Rd<br>Leon, KS | P-0012985 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MICKIE L<br>1871 Landana Dr<br>Concord, CA 94519 | P-0012986 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEFATY, MICHAEL M<br>2006 Morning View DR<br>Eugene, OR 97405 | P-0012987 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ELIZABETH M<br>5706 Denali St<br>Anchorage, AK 99518 | P-0012988 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc.<br>RICHARD, JORDAN D<br>3019 Sam Houston Ave<br>Apt B304<br>Huntsville, TX 77340 | P-0012989 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, BONNIE<br>1981 San Vincente Drive<br>Concord, Ca 94519 | P-0012990 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, JUDITH A<br>1927 W. Callender<br>W. Peoria, IL 61604 | P-0012991 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITCOMBE, TARA J<br>5148 Royalton Road<br>Apt 6B<br>North Royalton, OH 44133 | P-0012992 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRENCIWILK, MAE E<br>1753 Lasea Road<br>Spring Hill, TN 37174 | P-0012993 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGYRAKIS, EVANGELOS A<br>1116 S 35TH AVE<br>Omaha, NE 68105-1906 | P-0012994 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADA, JENNIFER L<br>2800 Chase Road<br>Philadelphia, Pa 19152 | P-0012995 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOR, ENOCH B<br>13318 Old Annapolis Road<br>Mount Airy, MD 21771 | P-0012996 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWADLEY, LINDA L<br>PO box 455<br>806 walnut<br>Aurora, Mo 65605 | P-0012997 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHERTY, THOMAS E<br>21 Taylor Rd<br>Bourne, MA 02532 | P-0012998 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASERY (COOK), DEYARN D<br>406 Karla Dr<br>Thiboduax, LA 70301 | P-0012999 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEVECCHIO, MARIAN V<br>20 Fairfield Dr.<br>Fairport, NY 14450 | P-0013000 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTI, GARRETT C<br>306 Lac Iberville Drive<br>Luling, LA 70070 | P-0013001 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONCICH, MICHAEL L<br>247 W. Foothill Blvd., Apt. E<br>Monrovia, CA 91016 | P-0013002 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, IRWIN J<br>1114 Forest Ave.<br>Waterloo, Ia 50702 | P-0013003 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, ANTHONY C<br>5180 State rd<br>Leslie, Mi 49251 | P-0013004 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLOWS, LYNN A<br>11395 S. Fountain Hills St.<br>Parker, CO 80138 | P-0013005 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT T<br>116 Stratford Drive<br>Slidell, LA 70458 | P-0013006 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JANET S<br>40 Windsor Rd<br>North Liberty, IA 52317 | P-0013007 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STRENCIWILK, MAE E<br>1753 Lasea Roaf<br>Spring Hill, TN 37174 | P-0013008 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISEN, SARAH E<br>1609 4th Ave<br>Newport, MN 55055 | P-0013009 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY D<br>8720 South Luella<br>Chicago, IL 60617 | P-0013010 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, MAKAYLA C<br>437 E Edgewood Blvd<br>Apt H<br>Lansing, MI 48911 | P-0013011 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEFATY, MICHAEL M<br>2006 Morning View DR<br>Eugene, OR 97405 | P-0013012 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETTIERI, ANNE M<br>939 Ridgefield Lane<br>Wheeling, IL 60090 | P-0013013 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A. H. Burns Co., Inc.<br>296A Weymouth St.<br>Rockland, MA 02370 | P-0013014 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SHAN T<br>4426 Flintridge Drive<br>Colorado Springs, CO 80918 | P-0013015 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN A<br>1521 S Rogers Ave<br>Springfield, MO 65804 | P-0013016 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHRIN, MARYBETH<br>261 SCOTT LN<br>VENETIA, PA 15367 | P-0013017 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CARRIE R<br>5630 S. Clay Ave.<br>Springfield, MO 65810 | P-0013018 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERTRAND, SCOTT<br>172 Lombardy Lane<br>Orinda, CA | P-0013019 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOR, NIKOL M<br>13318 Old Annapolis Road<br>Mount Airy, MD 21771 | P-0013020 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT T<br>116 Stratford Drive<br>Slidell, LA 70458 | P-0013021 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL G<br>9145 Viscount Lane<br>Charlotte, NC 28269 | P-0013022 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALJOUR, REINA<br>9677 Snow Camp Rd.<br>Snow Camp, NC 27349 | P-0013023 | 11/2/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| LEWIS, LILLIAN<br>221 37th Place<br>Tuscaloosa, AL 35405 | P-0013024 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A1 Contract Staffing Group LL<br>3829 Coconut Palm Dr<br>Tampa, Fl 33619 | P-0013025 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, KAREN H<br>11201 Lakeside Drive<br>Dunkirk, MD 20754 | P-0013026 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLRED, NATHANIEL A<br>4916 parkview hills ln<br>Fort Worth, Tx 76179 | P-0013027 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROULX, JESSICA A<br>7628 Gerald Dr<br>Joelton, TN 37080 | P-0013028 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SHARON M<br>3129 W Black Rd<br>Madison, IN 47250 | P-0013029 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSON, JESSICA D<br>437 enterprise drive<br>rohnert park, ca 94928 | P-0013030 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, BRIANA M<br>1221 Lincoln St<br>Fairfield, CA 94533 | P-0013031 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, NELSON<br>644 B STREET<br>PASADENA, MD 21122 | P-0013032 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, MELISSA A<br>15 South Wachusett Street<br>Holden, MA 01520 | P-0013033 | 11/2/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| BAKER, DANIEL E<br>4607 Baden Lane<br>Jacksonville, FL 32210 | P-0013034 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, MICHELE M<br>2134 Fieldstone Drive<br>Bethlehem, PA 18015 | P-0013035 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, KATHLEEN E<br>327 1ST STREET<br>EATON, CO 80615 | P-0013036 | 11/2/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| HURTGEN, ALLISON<br>1002 18 1/2 Ave NE<br>Minneapolis, MN 55418 | P-0013037 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, LOLITA D<br>1301 N Azure Ln<br>Wichita, KS 67235 | P-0013038 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, JEFFREY A<br>6245 Nathan Hale Court<br>Bensalem, PA 19020 | P-0013039 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMI, VINCENT<br>3350 Bentley Ave<br>Eugene, OR 97405 | P-0013040 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Southern Sun Farm Sanctuary,<br>John Lisk<br>1557 Blue Ridge Church Rd<br>West Jefferson, NC 28694 | P-0013041 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDGE, MIKE<br>272 OAKHURST WAY<br>BOISE, ID 83709 | P-0013042 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, JEANENE L<br>340 Ramsey Road West<br>Wayzata, MN 55391 | P-0013043 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA L<br>25295 Lark Street<br>Ponchatoula, LA 70454 | P-0013044 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDUE, CHARISSA K<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013045 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, MARY C<br>12816 S. Mill Road<br>Palos Park, IL 60464 | P-0013046 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, LINDA F<br>450 J. C.Hamilton Road<br>Jesup, Ga 31545 | P-0013047 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, KYLE<br>162 Dolphin Circle<br>Marina, CA 93933 | P-0013048 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLYER, ROBERT W<br>23145 curie<br>warren, mi 48091 | P-0013049 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TUESDAI E<br>Tuesdai Harris<br>22670 Genesee Rd<br>Chadwick, IL 61014 | P-0013050 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, FONDA C<br>1363 Wilkes CREST CT<br>DACULA, GA 30019 | P-0013051 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, DANIEL C<br>25 Heritage Drive<br>Marlborough, CT 06447 | P-0013052 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES V<br>369 avey circle<br>cookeville, TN | P-0013053 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORCHIO, JASON<br>4219 Amboy Road<br>10<br>Staten Island, NY 10308 | P-0013054 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAZIK, MATTHEW<br>111 Waypoint Cir<br>State College, PA 16801 | P-0013055 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUILFOYLE, BONNIE J<br>2708 S Woodbury Drive<br>Independence, MO 64055 | P-0013056 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | P-0013057 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUPAKIS, ANDREW<br>12816 S. Mill Road<br>Palos Park, IL 60464 | P-0013058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELBERT, DOUGLAS A<br>2902 W Shawna Pl<br>Tucson, AZ 85745-5244 | P-0013059 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, DENNIS H | P-0013060 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RULE, MICHAEL A<br>9 El Conde Ct<br>Sacramento, CA 95833 | P-0013061 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DAVID D<br>5168 Poola St<br>Honolulu, HI 96821 | P-0013062 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINI, STEVEN<br>19448 Northridge Drive Apt.C<br>Northville, Mi 48167 | P-0013063 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANGELA<br>347B Bradley Woods Court<br>Lilburn, Ga 30047 | P-0013064 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZ, DOROTHY A<br>818 S Winnebago St.<br>Caledonia, MN 55921 | P-0013065 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ARGARET S<br>9027 Gavin drive<br>OLIVE BRANCH, ms 38654 | P-0013066 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHELLE L<br>1011 N 9th st #20<br>Cottage Grove, OR 97424 | P-0013067 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTINI, JAMES P<br>26 Merritt Drive<br>Rotterdam, ny 12306 | P-0013068 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DAVID<br>6495 Pemba Drive<br>San Jose, CA 95119 | P-0013069 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HARA, MICHAEL<br>1239 El Hito Cr.<br>Pacific Palisads, CA 90272 | P-0013070 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYCKE, PETER C<br>5236 stonybrook drive<br>boynton beach, fl 334371GKFC | P-0013071 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, DANIEL J<br>950 Duxbury Ct<br>Cincinnati, OH 45255 | P-0013072 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JAMES B<br>5333 Brereton Avenue<br>Orlando, FL 32839 | P-0013073 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SONIA L<br>1340 County Road 55<br>Sardis, AL 36775 | P-0013074 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUDWICK, MELISSA<br>3028 Cassidy Drive NE<br>Rochester, MN 55906 | P-0013075 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIBSHMAN, DAVID M<br>4239 E Azalea Drive<br>Gilbert, AZ 85298 | P-0013076 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, TESSA<br>2459 Brookview Drive East<br>Maplewood, MN 55119 | P-0013077 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VICIDOMINA, FRANCIS<br>2608 Sells Street<br>Metairie, LA 70003 | P-0013078 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, TRAIAN D<br>1227 Eureka Street<br>Bryan, Tx 77803 | P-0013079 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 Little BrookCourt<br>Rock Tavern, NY 12575 | P-0013080 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIZLER, BRANDON L<br>3596 Liberty Ridge Trail<br>Marietta, GA 30062 | P-0013081 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSAJAGHY, STEPHEN E<br>1632 S. Monroe St<br>Denver, CO 80210 | P-0013082 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMAKAWIWOOLE, EVELYN<br>1126 f 19th avenue<br>Honolulu, Hi 96816 | P-0013083 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LISA<br>3856 Hillside Dr.<br>Ypsilanti, MI 48197 | P-0013084 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, GREGORY<br>3239 Country Oaks Dr<br>Orange Park, FL 32065 | P-0013085 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUBA, THOMAS R<br>7816 aberdeen road<br>bethesda, md 20814 | P-0013086 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, MELISSA A<br>15 South Wachusett Street<br>Holden, MA 01520 | P-0013087 | 11/2/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| CHRISTIAN, JAMES A<br>635 Baker Dr<br>Lafayette, TN 37083 | P-0013088 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHS, ELIZABETH<br>2458 Brookview Drive East<br>Maplewood, MN 55119 | P-0013089 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REYES, LISA G<br>3856 Hillside Drive<br>Ypsilanti, MI 48197 | P-0013090 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, NETASHA<br>6882 county line rd<br>Lithia Springs, Ga 30122 | P-0013091 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, SERENA<br>2123 Riverbend Drive<br>Murfreesboro, TN 37129 | P-0013092 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHS, RANDY<br>2458 Brookview Drive East<br>Maplewood, MN 55119 | P-0013093 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, CHANG Y<br>50 Highgate Circle<br>Ithaca, NY 14850 | P-0013094 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHUR, THOMAS D<br>3369 yost rd<br>litchfield, oh 44253 | P-0013095 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKE, PAUL E<br>34 Inwood Drive<br>Milltown, NJ 08850 | P-0013096 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETSKAYA, LINA<br>30 Linda Ave<br>Framingham, MA 01701 | P-0013097 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MIRTHA E<br>331 E 62nd Street<br>Hialeah, FL 33013 | P-0013098 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER HOTZ, CARLA M<br>1415 Wakely St NE<br>Grand Rapids, MI 49505 | P-0013099 | 11/2/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| O'SHEA, DIANNE<br>578 Headricks Road<br>Johnstown, PA 15909-3400 | P-0013100 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 Little Brook Court<br>Rock Tavern, NY 12575 | P-0013101 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HAGAN, BRIAN R<br>W6656 Elm View Drive<br>Appleton, WI 54915 | P-0013102 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ADRIAN L<br>514 Currin Rd.<br>Durham | P-0013103 | 11/2/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| LEWIS, BETTY J<br>804 Bluejay Drive<br>Suisun City, Ca 94585 | P-0013104 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINKS, JULIE L<br>8132 E Morningside St<br>Wichita, KS 67207-1125 | P-0013105 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JOEL A<br>27 Greenway RD<br>South Glens Fall, NY 12803 | P-0013106 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, DIANNE<br>578 Headricks Road<br>Johnstown, PA 15909-3400 | P-0013107 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 Little Brook Court<br>Rock Tavern, NY 12575 | P-0013108 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, SAMUEL S<br>15660 Windmill Pointe Dr.<br>Grosse Pointe Pk, MI 48230 | P-0013109 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, TONYA M<br>3915 37TH STREET WEST<br>WILLISTON, ND 58801 | P-0013110 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, DIANNE<br>578 Headricks Road<br>Johnstown, PA 15909-3400 | P-0013111 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, TANGELON<br>P. O Box 311559<br>Atlanta, GA 31131 | P-0013112 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY, FREDERICK D<br>1035 Fifth Ave, Apt 16C<br>New York, NY 10028 | P-0013113 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| D OUGLAS, LINDA E<br>1530 S Quebec Way #37<br>Denver, CO 80231 | P-0013114 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, RITA M<br>2061 Opal Drive<br>Eagan, MN 55122 | P-0013115 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 Little Brook Court<br>Rock Tavern, NY 12575 | P-0013116 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, YI<br>832 Prospect Row<br>San Mateo, CA 94401 | P-0013117 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PATRICIA R<br>1813 N. Glebe Rd.<br>Arlington, VA 22207 | P-0013118 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, JODY<br>1617 Clementian St<br>Utica, NY 13501 | P-0013119 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMAN, LOUISA R<br>1228 Berganot Trail<br>Castle Pines, CO 80108-3629 | P-0013120 | 11/2/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |
| MULLINS, MELISSA D<br>5414 Starling Drive<br>Charleston, WV 25306 | P-0013121 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEL, LISA A<br>2608 Sells Street<br>Metairie, LA 69992 | P-0013122 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, THERESA M<br>8617 W Cermak Rd, Apt 8<br>North Riverside, IL 60546 | P-0013123 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, GEORGE R<br>14733 sw 52 ter<br>Miami, Fl 33185 | P-0013124 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, FRANKLIN<br>22 Donald Dr<br>Orinda, CA 94563 | P-0013125 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY J<br>804 Bluejay Drive<br>Suisun City, Ca 94585 | P-0013126 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LORI F<br>3223 Shady Maple Ct<br>Kingwood, TX 77339 | P-0013127 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, ANNETT D<br>32274 W. 12 mile Rd<br>Farmington hills, MI 48334 | P-0013128 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, ANDREE A<br>19541 Cranbrook Drive Apt 104<br>Detroit, MI 48221 | P-0013129 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIRT, JESSE E<br>4 Country Ct<br>Dannebrog, NE 68831 | P-0013130 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERKUCZEWSKI, ANDRZEJ<br>26174 Rainbow Glen Dr<br>Newhall, CA 91321-1369 | P-0013131 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDEN, TIMOTHY E<br>30832 Oak Valley Dr.<br>Farmington Hills, MI 48331 | P-0013132 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, NANCY M<br>10623 RUOFF Avenue<br>Whittier, CA 90604 | P-0013133 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LELAND K<br>501 Inman Street<br>Council Grove, KS 66846 | P-0013134 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERKUCZEWSKI, ANDRZEJ<br>26174 Rainbow Glen Dr<br>Newhall, CA 91321-1369 | P-0013135 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAAEN, CLIFFORD<br>1045 Grindstone Circle<br>Everett, PA 15537 | P-0013136 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMGREN, CAROL A<br>1763 Grassington Way S<br>Jacksonville, FL 32223 | P-0013137 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHANEY, LONNIE J<br>1105 Auburn Ave<br>Dallas, TX 75223 | P-0013138 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ENDEWARD, LORI<br>733 Watson St.<br>Ripon, WI 54971 | P-0013139 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, CARLA M<br>30510 Wentworth St.<br>Livonia, MI 48154 | P-0013140 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0013141 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLION, LEE<br>419 BROADVIEW DR.<br>JACKSON, MS 39209 | P-0013142 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PARKS, KEVIN A<br>3019 Victor Street<br>Salisbury, NC 28147 | P-0013143 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVIL, SAINT LUC<br>80 Dixon Street<br>Bridgeport, CT 06604 | P-0013144 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELE L<br>988 Azure Avenue<br>Wellington, FL 33414 | P-0013145 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, YOLANDA E<br>748 Pensacola<br>Pontiac, Mi 48340 | P-0013146 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMGREN, CAROL A<br>1763 Grassington Way S<br>Jacksonville, FL 32223 | P-0013147 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TILLEY, PHILLIP E<br>20 Southgate Ave<br>Monett, MO 65708 | P-0013148 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, YUFENG<br>1155 Rosette LNDG<br>Marietta, GA 30062 | P-0013149 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWOOD, REBECCA N<br>8313 Beech Tree Rd<br>Bethesda, Md 20817-2934 | P-0013150 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGENFUSS, CHRISTINE E<br>2909 Catherine Drive<br>Racine, WI 53402-1610 | P-0013151 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHEVARRIA, SORAYA<br>16915 62 Road N.<br>Loxahatchee | P-0013152 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, GERALDINE G<br>1047 W. L. St<br>Benicia, Ca 94510 | P-0013153 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, TIEASHA<br>6608 N 90th Plz Apt D<br>Omaha, NE 68122 | P-0013154 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSIA<br>12603 OXNARD ST APT 2<br>NORTH HOLLYWOOD, CA 91606 | P-0013155 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONEYE, RHONDA | P-0013156 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DON R<br>9400 nottaway place<br>River Ridge, La 70123 | P-0013157 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, ROBERT W<br>2008 Cotaco Valley Trail<br>Decatur, AL 35603 | P-0013158 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGINS, DONNA M<br>15859 W 83rd Pl<br>Arvada, CO 80007 | P-0013159 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, ROBERT D<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013160 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLEY, PHILLIP E<br>20 Southgate Ave<br>Monett, MO 65708 | P-0013161 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKS, AUDREY<br>631 Tynebrae Dr<br>Franklin, TN 37064 | P-0013162 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LANDES, DAVID<br>11638 river run pkwy<br>Henderson, Co 80640 | P-0013163 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGOURI, LOUIS R<br>510 Marcella St.<br>Endicott, NY 13760 | P-0013164 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, LATOYA M<br>3500 Spring Valley Cove<br>Jacksonville, AR 72076 | P-0013165 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER JR, DAVID R<br>988 Azure Avenue<br>Wellington, Fl 33414 | P-0013166 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, JANET L<br>619 N Austin St<br>Rockport, TX 78382 | P-0013167 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDES, DAVID<br>11638 river run pkwy<br>Henderson, Co 80640 | P-0013168 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, SUSAN J<br>7930 Sendero Ridge<br>Fair Oaks Ranch, TX 78015 | P-0013169 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL-BURKS, AUDREY<br>631 Tynebrae Dr<br>Franklin, TN 37064 | P-0013170 | 11/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SCHNIZLER, BRANDON L<br>3596 Liberty Ridge Trail<br>Marietta, GA 30062 | P-0013171 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLISSON II, JAMES H<br>112 Walnut Creek Dr<br>Goldsboro, NC 27534 | P-0013172 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SAMUEL E<br>210 N Center Street<br>Marshalltown, IA 50158 | P-0013173 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKS, AUDREY<br>631 Tynebrae Dr<br>Franklin, TN 37064 | P-0013174 | 11/2/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MCNEAL, ROBERT W<br>2008 Cotaco Valley Trail<br>Decatur, AL 35603 | P-0013175 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, WELDON D<br>2256 Champions Corner Dr.<br>Leander, TX 78641 | P-0013176 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORALEMON, LAURA R<br>54 SOUTH ROAD<br>CHESTER, NJ 07930 | P-0013177 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, ROBERT D<br>1713 w 239th st<br>TORRANCE, ca 90501 | P-0013178 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, JENNIFER L<br>5715 S Park Blvd<br>Parma, OH 44134 | P-0013179 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWELL, DAVID M<br>871 N. Auburndaale<br>Memphis, TN 38l107 | P-0013180 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEAS, SOLEDAD<br>50 Fort Ave.<br>Seaside Heights, NJ 08751 | P-0013181 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, ASHLEY M<br>1255 11th Ave Sw<br>Apt 104<br>Forest Lake, MN 55025 | P-0013182 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOUI, MARIO<br>N8828 Gladstone Beach Rd<br>Fond du Lac, wi 54937 | P-0013183 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, ANGELA R<br>4428 Harbor Place Drive<br>Shoreview, MN 55126 | P-0013184 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSWELL, YVONNE A<br>2465 Ladoga Ave.<br>Long Beach, CA 90815 | P-0013185 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDOLPH, RICHARD L<br>2112 SW Village Hall Rd<br>Topeka, KS 66614-5014 | P-0013186 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINSWORTH, PAULA E<br>8201 SONNET<br>MCKINNEY, TX 75071 | P-0013187 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, RITA L<br>25295 Lark Street<br>Ponchatoula, LA 70454-8011 | P-0013188 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, KAREN L<br>9 Kent Dr<br>Orchard Park, NY 14127 | P-0013189 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, JAMES M<br>1693 Prestwick Road<br>G. P. Woods, MI 48236-1938 | P-0013190 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, NILS K<br>7930 Sendero Ridge<br>Fair Oaks Ranch, TX | P-0013191 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILER, DREW C<br>104 Pocono View Dr<br>Saylorsburg, PA 18353 | P-0013192 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APMANN, STEPHEN R<br>1306 north 25th street<br>apt 312<br>grand junction, co 81501 | P-0013193 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHR, EUGENE J<br>49 Pineview Ln<br>coram, ny | P-0013194 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROBERT G<br>1118 E Lake Ave<br>Peoria Heights, IL 61616 | P-0013195 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, PATRICIA A<br>200 French Rd<br>West Seneca, NY 14224 | P-0013196 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARABAUGH, RICHARD W<br>215 Kirkpatrick Street<br>PO Box 76<br>Hastings, PA 16646 | P-0013197 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SHIRLEY A<br>766 1st Street<br>#39<br>Gilroy, CA 95020 | P-0013198 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEFNER, HOLLY<br>10011 Saddlehorn ln<br>Highlands Ranch, co 80130 | P-0013199 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SHIRLEY D<br>1304 Indian Branch Road<br>Darlington, SC 29532 | P-0013200 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMER, MICHAEL V<br>13 Coventry Court<br>Blue Bell, PA 19422 | P-0013201 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDQUIST, DEBRA L<br>11221 Hwy 2<br>Floodwood, mn 55736 | P-0013202 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTENS, DONNA R<br>9611 W. Brokenstone Drive<br>Sun City, AZ 85351 | P-0013203 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, RODERICK J<br>4428 Harbor Place Drive<br>Shoreview, MN 55126 | P-0013204 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, SONDRA K<br>8439 E Parkmont Ct<br>Wichita, Ks | P-0013205 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELVESCOVO, MICHAEL C<br>1534 Pennsbury Dr.<br>WEst Cjester, PA 19382 | P-0013206 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, BETH L<br>25 Heritage Drive<br>Marlborough, CT 06447 | P-0013207 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES V<br>369 AVEY CIRCLE<br>COOKEVILLE, TN 38506 | P-0013208 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINLU<br>21502 Mission Falls dr<br>Houston, Tx 77095 | P-0013209 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSER, SHIRLEY D<br>4654 Maplewood Rd<br>East Orange, Vt 05086 | P-0013210 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHOFF, DAVID G<br>1459 E MAIN ST APT 201<br>MADISON, WI 53703-3065 | P-0013211 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, JIM A<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013212 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>9826 E.GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013213 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSEY, LAQUIZE<br>13614 W. Ponderosa CT<br>Wichita, KS 67235 | P-0013214 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLINGER, AMBER S<br>8339 Wyton Rd.<br>Towson, MD 21286 | P-0013215 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL B<br>949 Huntclub Blvd<br>Auburn Hills, MI 48326 | P-0013216 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, PATRICIA<br>4721 trout ln<br>blair, ne 68008 | P-0013217 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, THOMAS A<br>29865 6 Mile Rd<br>Livonia, MI 48152-3673 | P-0013218 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSEY, LAQUIZE<br>13614 W. Ponderosa Ct<br>Wichita, KS 67235 | P-0013219 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHE, MIRANDA L<br>405 Arreba Street<br>Martinez, CA 94553 | P-0013220 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MEURER, COREY<br>5250 Heritage Lane SW<br>Rochester, MN 55902 | P-0013221 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, SANDRA K<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013222 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLEZ, DESIREE M<br>1547 W H St.<br>Ontario, Ca 91762 | P-0013223 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, ANDREE<br>4499 Baccich Street<br>New Orleans, LA 70122 | P-0013224 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BICOCCHI, LISA<br>909 Lancaster road<br>Ridgefield, NJ 07657 | P-0013225 | 11/2/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| TSANG, SAM<br>3916 N. Potsdam Ave. #1364<br>Sioux Falls, SD 57104 | P-0013226 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, BRADLEY M<br>23160 Stewart Ave<br>Warren, MI 48089 | P-0013227 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTUS, WENDY S<br>12860 Shawnee Rd.<br>Palos Heights, IL 60463 | P-0013228 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>9826 E. Gemini Pl.<br>Sun Lakes, az 85248 | P-0013229 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JEFF J<br>3208 Wexford Lane<br>Joliet, IL 60431 | P-0013230 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SAMSON, GARY<br>1407 carlyle ave<br>santa monica, ca 90402 | P-0013231 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, DEBORA D<br>30101 East Hanna Road<br>Buckner, MO 64016 | P-0013232 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES-WRIGHT, PATRICIA A<br>1088 W Chestnut Street<br>Union, NJ 07083 | P-0013233 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEHER, TRACEY M<br>13147 Deerpath Way<br>Baton Rouge, LA 70816 | P-0013234 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDENTHALER, CANDICE L<br>7256 Porter Drive<br>Canal Winchester, OH 43110 | P-0013235 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, BRADLEY A<br>2813 Center Ave.<br>Madison, WI 53704 | P-0013236 | 11/2/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| FRUTOS, JUAN A<br>2 fawn lane<br>EXPORT, PA 15632 | P-0013237 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRECHT, LISA M<br>52 Iroquois Avenue<br>Cheektowaga, NY 14206 | P-0013238 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVERNA, SANDRA R<br>37 Valley Rd<br>Cos Cob, CT 06807 | P-0013239 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPE, MARIA F<br>533 Raritan Road<br>LInden, NJ 07036 | P-0013240 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GIALLONARDO, LOUIS<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013241 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CANDACE I<br>210 Saint John Place<br>Plattsburgh, NY 12901-6040 | P-0013242 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PREVO, CARRIE J<br>4250 glencoe ave<br>Apt #1214<br>Marina del rey, CA 90292 | P-0013243 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, NEKESHA J<br>1580 Griggs Road<br>Meridian, MS 39301 | P-0013244 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HAMMOND, JARED<br>6789 S. Lake Shore Drive<br>Harbor Springs, MI 49740 | P-0013245 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, JAMES A<br>557 Burgess Street<br>Philadelphia, PA 19116 | P-0013246 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, TRACEY<br>31 Clinton Avenue<br>Westport, CT 06880 | P-0013247 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DAWN M<br>312 Noice Drive<br>Salinas, CA 93906 | P-0013248 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SELTZER, EARL M<br>24 Wood Street<br>Groveland, MA 01834 | P-0013249 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFF, MATTHEW<br>15 Lowell Drive<br>New City, NY 10956 | P-0013250 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA E<br>883 Lone Star Dr<br>New Braunfels, Tx 78130 | P-0013251 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN-BRUNNER, ANNE C<br>7501 Date Road<br>Stevensville, MI 49127 | P-0013252 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH B<br>5975 Riverside Dr<br>Melbourne Beach, fl 32951 | P-0013253 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, MATTHEW<br>120 Clearview Pl.<br>Carlilse, PA 17015 | P-0013254 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERSOLE, DEBBIE H<br>105 Cedar St.<br>Elizabethtown, PA 17022 | P-0013255 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, FRANCES K<br>3368 Lake Glenn Drive<br>Eugene, OR 97401 | P-0013256 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKEY, MICHAEL R<br>5806 W 55th St.<br>Mission, KS 66202 | P-0013257 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANTHONY L<br>5832 CHRISTIE AVE SE<br>KENTWOOD, MI 49508 | P-0013258 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICHE, DAVID K<br>38765 Hebert Lane<br>Ponchatoula, LA 70454 | P-0013259 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUND, ROBERTA R<br>7015 GREENSPRING DR<br>ARLINGTON, TX 76016 | P-0013260 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, MIKE O<br>24327 ayscough ln<br>katy, tx 77493 | P-0013261 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PATRICIA A<br>416 East 66th Terrace<br>Kansas City, MO 64131 | P-0013262 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTROM, HARVEY R<br>4029 32 st so<br>Fargo, ND 58104 | P-0013263 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MICHAEL F<br>1304 Larchmont<br>Nichols Hills, Ok 73116 | P-0013264 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MELINDA A | P-0013265 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, FRANCES V<br>2590 gold star highway<br>#106<br>mystic, ct 06355 | P-0013266 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERARO, SALVATOR V<br>2002 OLD FREDERICK ROAD<br>CATONSVILLE, MD 21228-4118 | P-0013267 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GENEVIEVE<br>27 Turner Street<br>Apt 1<br>Salem, MA 01970 | P-0013268 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L<br>340 Park Aly<br>Unit 1<br>Hollister, CA 95023 | P-0013269 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, ANGELICA E<br>PO Box 1691<br>Clovis, CA 93613-1691 | P-0013270 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTRONIC, BRIDGET M<br>1550 RALEIGH ST<br>DENVER, CO 80204 | P-0013271 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, STELLA K<br>2010 Richards Ave<br>Burlington, NC 27217 | P-0013272 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICETTA, DENNIS A<br>Dennis A Felicetta<br>2311 Roosevelt St. NE<br>Minneapolis, MN 55418-4036 | P-0013273 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARCONE, MICHAEL<br>8 Wildhedge Lane<br>Holmdel, NJ 07733 | P-0013274 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENEAR, ALICIA L<br>14706 Jacob ave<br>Eastpointe, Mi 47021 | P-0013275 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, DANIEL<br>231 Durst Rd<br>Irwin, PA 15642 | P-0013276 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LELAND K<br>501 Inman Street<br>Council Grove, KS 66846 | P-0013277 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES P<br>P.O.Box 18631<br>Fountain Hills, AZ 85269 | P-0013278 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLWELL, PAMELA S<br>413 S Royal Troon Dr.<br>North Sioux City, SD 57049-5139 | P-0013279 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYE, TOM V | P-0013280 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTEROLF, JANET M<br>225 New Centerville Road<br>Somerset, PA 15501 | P-0013281 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, LAURA S<br>PO Box 791174<br>New Orleans, LA 70179 | P-0013282 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RICHARD P<br>PO BOX 61486<br>Honolulu, HI 96839 | P-0013283 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, BILLY R<br>4115 Flat Creek Road<br>Lancaster, SC 29720 | P-0013284 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIZOWSKI, CHARLOTTE C<br>3068 Voorheis Lake Court<br>Lake Orion, MI 48360 | P-0013285 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 greenview ter<br>macon, ga 31220 | P-0013286 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKSTILL, SHARON K<br>211C Sones Chapel Road<br>Carriere, MS 39426 | P-0013287 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHACON, SCOTT H<br>48 GLEN SUMMER ROAD<br>PASADENA, CA 91105 | P-0013288 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| EDWARDS, LISA M<br>140 greenview ter<br>macon, ga 31220 | P-0013289 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING SR, JOHN C<br>100 Green Hill Dr.<br>Petal, MS 39465 | P-0013290 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BERYL Q<br>664 Michel Rd<br>Pierre Part, La 70339<br>Universal | P-0013291 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WATKINS, DOROTHY E | P-0013292 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, JOHN J<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534 | P-0013293 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JENNIFER C<br>220 Crossing Creek Ct.<br>Roswell, GA 30076 | P-0013294 | 11/2/2017 | TK Holdings Inc., et al. | $406.34 | | | | | $406.34 |
| CLARK, MICHAEL D<br>719 Barbara<br>Cave City, AR | P-0013295 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD K<br>100 Candlewick place<br>hendersonville, tn 3075 | P-0013296 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, CHIAYU | P-0013297 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERROD, EMERSON 6721 Edinborough drive West Bloomfield, Mi 48322 | P-0013298 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, VENCIA L 2700 Mohican Ave Independence, MO 64057 | P-0013299 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, BO 355 Warec Way Los Altos, CA 94022 | P-0013300 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CARROLL, MICHAEL T | P-0013301 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAT, KELLY L 959 Birch Avenue Los Banos, CA 93635 | P-0013302 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID M 169 Carl Havard Road Lucedale, MS 39452 | P-0013303 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLUS, WARREN B 37 Hillcrest Drive Tiffin, OH 44883 | P-0013304 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, TRACY L 9814 S CHYLENE DRIVE SANDY, UT 84092 | P-0013305 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURLING, JOHN 104 Ida St Lena 61048 | P-0013306 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a JOYCE, MARTIN H 15 W 4th St  Unit 602 Cincinnati, OH 45202 | P-0013307 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, MARK C 290 CENTER STREET Dennis Port, MA 02639 | P-0013308 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, CLAIRE A 5108 H Street Little Rock, AR 72205 | P-0013309 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, ASHLEY M 3503 Inkwood dr Anderson, CA 96007 | P-0013310 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAREK, PATRICIA L 4653 w 149th st Cleveland, OH 44135 | P-0013311 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYAN, DAVID J 1281 E. Hotchkiss Rd. Bay City, Mi 48706 | P-0013312 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECERE, HEATHER A 57 Tyndale Avenue Monroe, nj 08831 | P-0013313 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, RANDALL E 4789A White Rock Circle Boulder, CO 80301 | P-0013314 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHUS, NICOLE 342 Remington Green Ct. Houston, Tx 77073 | P-0013315 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKI, WILLIAM J 2033 Worthington Ave. Bethlehem, Pa 18017 | P-0013316 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERLICCA, JOHN J<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534-2333 | P-0013317 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, PAUL A<br>8815 SW 83 ST<br>Miami, FL 33173 | P-0013318 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KRASNOW, LAWRENCE R<br>140 Grand St<br>Redwood City, CA 94062 | P-0013319 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BERYL Q<br>664 Michel Rd<br>Pierre Part, LA 70339 | P-0013320 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WHITE, PEGGY<br>20832 Valerio St Unit #1<br>Winnetka, Ca 91306 | P-0013321 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLUS, LUCIANNE<br>37 Hillcrest Drive<br>Tiffin, oh 44883 | P-0013322 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, NIMISH<br>7826 SHADY VILLA COVE<br>HOUSTON, TX 77055 | P-0013323 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, MARTIN<br>4651 pine ridge dr west<br>budhkill, pa 18324 | P-0013324 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, LISA<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0013325 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZ, HOLLY H<br>814 Carmen Drive<br>Apt. C<br>Mount Shasta, CA 96067 | P-0013326 | 11/2/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| HANAHAN, JEANNE<br>22219 Linda Dr<br>Torrance, CA 90505 | P-0013327 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, CHRISTOPHER L<br>533 N Flat Rock Cir<br>Aurora, CO 80018 | P-0013328 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N Belleview Ave<br>Kansas City, MO 64155 | P-0013329 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLIFFORD E<br>5441 Twilight Way<br>Parker, CO 80134 | P-0013330 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTI, MARY D<br>86 Milo Peck Lane<br>Windsor, CT 06095 | P-0013331 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBURGEY, TERRY<br>62200 West End Blvd #3208<br>Slidell, LA 70461 | P-0013332 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGSTROM, LAURENE M<br>3000 Riverwood Dr<br>238<br>Hastings, MN 55033 | P-0013333 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNICK, ROCHELLE C<br>1290 West Government St<br>Apt.E019<br>Brandon, MS 39042 | P-0013334 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTISTEVAN, MONICA L<br>135 Shadow Mountain CT, #2<br>Pleasant Hil, CA 94523 | P-0013335 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRECHT, MICHAEL A<br>52 Iroquois Avenue<br>Cheektowaga, NY 14206 | P-0013336 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFE, GEORGES<br>4577 Wintergreen Drive<br>Troy, MI 48098 | P-0013337 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUANA, JOHN T<br>12102 Carmela Dr<br>Fenton, MI 48430 | P-0013338 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Great  Southern Bank<br>BARNETT, MIKE<br>3031 Water<br>Springfield, Mo 65802 | P-0013339 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LYNNE A<br>8005 Ferrara Dr<br>Harahan, LA 70123 | P-0013340 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, CAREN C<br>18156 Kenner Drive<br>Prairieville, LA 70769 | P-0013341 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVILL, RILEY L<br>5600 West Lover's Ln #116-398<br>Dallas, TX 75209 | P-0013342 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFE-MARJIEH, DANA<br>3 Hastings Close<br>Hastings on Huds, NY 10706 | P-0013343 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJNAROSKI, JANET B<br>5821 Glad Blvd<br>Kent, OH 44240 | P-0013344 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N Belleview Avenue<br>Kansas City, MO 64155 | P-0013345 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NELSON J<br>24100 Fairfield Place<br>Carmel, Ca 93923 | P-0013346 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, WILLIAM A<br>5265 fenno wy<br>reno, nv 89519 | P-0013347 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, LAUREN<br>6805 Princess Drive<br>Little Rock, AR 72205 | P-0013348 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, MARK A<br>141 S CLEARVIEW PL<br>SOUTH BEND, IN 46619 | P-0013349 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGUERRE, REBECCA P<br>387 Imperial Way Apt 7<br>Daly City, CA 94015 | P-0013350 | 11/2/2017 | TK Holdings Inc., et al. | $4,600.00 | | | | | $4,600.00 |
| LUNA, MICHAEL S<br>682 River Road<br>Cambridge, Vt 05444-9701 | P-0013351 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKARSKI, ROBERT P<br>21847 center<br>northville, mi 48167 | P-0013352 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMALU, ROXANNE S<br>46-363 Holokaa Place<br>Kaneohe, HI 96744 | P-0013353 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALU, DAVID N<br>46-363 Holokaa Place<br>Kaneohe, HI 96744 | P-0013354 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROSE S<br>1717 Ala Wai Blvd<br>#1006<br>Honolulu, HI 96815 | P-0013355 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, DONA A<br>5202 Penn Road<br>Ostrander, OH 43061 | P-0013356 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HELGA<br>489 BRUCE AVE<br>ODENTON, MD 21113 | P-0013357 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, PAUL J<br>200 Dove Hollow Trail<br>Georgetown, TX 78633 | P-0013358 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANN L<br>2648 West 4225 South<br>Roy, UT 84067 | P-0013359 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N Belleview Ave<br>Kansas City, MO 64155 | P-0013360 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, SAMANTHA<br>5919 Meandering Rd<br>Fort Worth, TX 76114 | P-0013361 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIESTER, JEFFREY D<br>111 E Water Street<br>Apt 115<br>Appleton, WI | P-0013362 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPPONE, CHRISTOPHER M<br>950 Warehouse Road #50112<br>Orlando, FL 32803 | P-0013363 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, JENNIFER<br>5919 Meandering Rd<br>Fort Worth, TX 76114 | P-0013364 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, ROBERT H<br>115 Zebulon Ct<br>SUFFOLK, VA | P-0013365 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWITT, ROBERT B<br>824 New York Ave<br>Metairie, La 70003 | P-0013366 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXTON, FRANCES H<br>P O Box263<br>Shelby, IN 46377 | P-0013367 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, STEVEN L<br>116 Steele Hollow Road<br>Julian, PA 16844 | P-0013368 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CURTIS L<br>59 Longlea Ct<br>Little Rock, AR 72212 | P-0013369 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKARSKI, MARYANN<br>21847 center<br>northville, mi | P-0013370 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, JINLU<br>21502 MISSION FALLS DR<br>HOUSTON, TX 77095 | P-0013371 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVECCHIA, FRANCIS<br>854 19th St Apt A<br>Santa Monica, CA 90403 | P-0013372 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KENNNETH D<br>6336 Buchanan St.<br>Ft. Collins, Co 80525 | P-0013373 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNDON, JAY J<br>527 Straight St.<br>Sewickley, PA 15143 | P-0013374 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRADLEY, CURTIS E<br>6580 CRAIGHURST DR<br>NORTH HIGHLANDS, CA 95660 | P-0013375 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPKE, KARLHEINZ P<br>340 parkway dr<br>wheaton, IL 60187 | P-0013376 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, BRUCE C<br>1087 NEW LONDON TPKE.<br>GLASTONBURY, CT 06033 | P-0013377 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LNDSEY, MENESSA M<br>36535 LYNNWOOD DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013378 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANE T<br>116 manchester st<br>glen rock, pa 17327 | P-0013379 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEYVA, MARSHA L<br>2221 S Prairie Ave<br>Lot 122<br>Pueblo, CO 81005 | P-0013380 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, PHILANDER<br>7001 Merlot Cove<br>Memphis, TN 38125 | P-0013381 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUKUMORI, IAN A<br>843 Air Hill<br>Dubuque, IA 52001 | P-0013382 | 11/2/2017 | TK Holdings Inc., et al. | $3,756.92 | | | | | $3,756.92 |
| BARONE, LOUIS G<br>7840 Miller Ave<br>Gilroy, CA 95020 | P-0013383 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGAR, AFTON C<br>1328 Russell Ave N<br>Minneapolis, MN 55411 | P-0013384 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILL, LAWRENCE M<br>11886 Tapestry Ln<br>Minnetonka, MN 55305 | P-0013385 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPNER, LINDA<br>10101 SUNRISE LAKES BLVD<br>APT. 109<br>SUNRISE, FL 33322 | P-0013386 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLGAN, ROBERT W<br>2125 SPRINGWATER LANE<br>PORT ORANGE, FL 32128-7405 | P-0013387 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, CHASITY M<br>32422 Wildflower Trail<br>Spanish Fort, Al 36527 | P-0013389 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY, TIFFANY A<br>8053 Duralee Lane<br>Douglasville, Ga 30134 | P-0013390 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPARTER, JEFF L<br>6060 Textile Rd.<br>Saline, MI 48176 | P-0013391 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUCK, STEVAN H<br>29023 211th Ave<br>Martin, SD 57551 | P-0013392 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GIA N<br>4169 W College Ave<br>Milwaukee, WI 53221 | P-0013393 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM (PARDUE), CHARISSA K<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013394 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUOLI, REGINA R<br>8522 Coppermine<br>Converse, TX 78109 | P-0013395 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NORA M<br>251 Polk 32<br>Cove, AR 71937 | P-0013396 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, RONALD L<br>2325 Jones Bridge Road<br>Leicester, NY 14481 | P-0013397 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUS, JEFFREY A<br>1291 Flanders Ave SW<br>Waverly, MN 55390 | P-0013398 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDD, MICHAEL T<br>1 Somerrset Drive<br>Rumson, NJ 07760 | P-0013399 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOY, JAMES L<br>618 Lakewood dr<br>Sunnyvale | P-0013400 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY ODLE, TRACY<br>Tracy Delaney Odle<br>PO Box 221958<br>Carmel, CA 93922-1958 | P-0013401 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, CARL H<br>3727 So. Court Street<br>montgomery | P-0013402 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGNER, CATHERINE J<br>1839 Oakley Road<br>Liberty, TN 37095 | P-0013403 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPE, JEFFREY P<br>33823 Rose St<br>Burlington, WI 53105 | P-0013404 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>641 Via Del Monte<br>Palos Verdes Est, CA 90274 | P-0013405 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENDA, MARIA G<br>7208 Burning Tree Dr<br>McHenry<br>, IL 60050 | P-0013406 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, THOMAS A<br>Thomas Wallace<br>10120 Scout Dr<br>Fairfax, VA 22030 | P-0013407 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SVRAKA, TIBOR<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013408 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, ALAN A<br>13052 W Avalon Dr<br>Avondale, AZ 85392-6767 | P-0013409 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BETTY A<br>22354 Elmwood Street<br>Eastpointe, MI 48021 | P-0013410 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAQOUB, NASHWAN A<br>P. O. BOX 653<br>CLOVIS, CA 93613 | P-0013411 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAINO, CHRISTOPHER J<br>11026 NEWFIELD DR<br>FORT MILL, SC 29707 | P-0013412 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILANDS, KRISTAPS<br>2112 Pleasant Palm Circle<br>League City, TX 77573 | P-0013413 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JILLIAN<br>521 Stark Street<br>A<br>Lawrenceville, GA 30046 | P-0013414 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVIZA, ROBERT W<br>22 Hillcrest Lane<br>Saratoga Springs, NY 12866 | P-0013415 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, CHRISTINA F<br>680 Cherokee Street<br>Strasburg, CO 80136-8046 | P-0013416 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CARL<br>1 Trotters court,<br>apt. T2<br>pikesville, md 21208 | P-0013417 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, GALE L<br>164 N Catamaran Cir<br>Pittsburg, CA 94565 | P-0013418 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MPG Accounting<br>GIESLER, MARY P<br>10528 Reeder St<br>Overland Park, KS 66214 | P-0013419 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ROBERT<br>17 Wilson Ave<br>SOMERS POINT, NJ 08244 | P-0013420 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, CHARLOTTE D<br>853 E. Grandview Rd<br>Phoenix, AZ 85022-2620 | P-0013421 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, KRISTIN N<br>2070 Oldham Rd<br>Hartsville, TN 37074 | P-0013422 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, FREDERICK J<br>6475 todd acres dr.<br>Theodore, Al 36582-2609 | P-0013423 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, SHELBY L<br>4717 N 148th St<br>Omaha, NE 68116 | P-0013424 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TEMECIA L<br>2415 Lagoon Dr<br>Mesquite, TX 75150 | P-0013425 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, JESSE J<br>2035 North Pacific Avenue<br>Santa Cruz, CA 95060 | P-0013426 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, JOANNE S<br>1011 Bellows Way<br>Volo, IL 60073 | P-0013427 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, MELENDA S<br>29 Rockefeller Drive<br>Apt. A<br>Ormond Beach, Fl 32176 | P-0013428 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KNOWLES, KRISTIN N<br>2070 Oldham Rd<br>Hartsville, TN 37074 | P-0013429 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TAMMY S<br>4874 Edgewood Dr<br>Harrison, MI 48625 | P-0013430 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, JEAN-MARK<br>704 Queen Street<br>Olean, NY 14760 | P-0013431 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLARD, SHELLEY A<br>1935 MACK RD<br>DOUGLASVILLE, GA 30135 | P-0013432 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILANDS, INDULIS<br>2112 Pleasant Palm Circle<br>League City, tx 77573 | P-0013433 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, YVETTE<br>321 West 104th place<br>Chicago, Il 60628 | P-0013434 | 11/2/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| ADACHI-SANDIFER, RIE<br>8540 Nestle Ave.<br>Northridge, CA 91325 | P-0013435 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 greenview ter<br>macon, ga 31220 | P-0013436 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBB, LON<br>808 Willow Road<br>Winnetka, IL 60093 | P-0013437 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, LINDA<br>93 Walmer Avenue<br>East Providence, RI 02914 | P-0013438 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DANIEL R<br>4805 107TH AVENUE N.E.<br>CIRCLE PINES, MN 55014 | P-0013439 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ASHLEY<br>5319 Waxwing Ln.<br>Rapid City, SD 57702 | P-0013440 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, KIMBERLY J<br>4661 St. Rt. 130 N<br>Uniontown, KY 42461 | P-0013441 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, JACK Y<br>3400 FULTON ST APT 5<br>SAN FRANCISCO, CA 94118 | P-0013442 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAJARDO, VERONICA<br>9425 SW 227th Terrace<br>Cutler Bay, FL 33190 | P-0013443 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOGLE, CHRISTOPHER E<br>706 W Windsor Ct<br>Coeur d Alene, ID 83815 | P-0013444 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHOUSE, DEBORAH A<br>1061 Rio Norte Way<br>Sacramento, CA 95834 | P-0013445 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULT, JAMES L<br>14 Gretchen Place<br>Greenbrae, CA 94904 | P-0013446 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, VICTORIA L<br>3139 Evergreen Rd<br>Toledo, OH 43606 | P-0013447 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LEON<br>1778 co rd 20<br>Clayton, Al 36016 | P-0013448 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, CHRIS<br>22619 Strathern St<br>West Hills, CA 91304 | P-0013449 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ROBERT<br>17 Wilson Ave<br>SOMERS POINT, NJ 08244 | P-0013450 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD<br>100 Candlewick Place<br>Hendersonville, TN 37075 | P-0013451 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BURRIS, SHALANA L<br>1200 s Redwood st #B34<br>Las Vegas, NV 89146 | P-0013452 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAK, RYAN A<br>3878 N Milwaukee Ct<br>Chicago, il 60641 | P-0013453 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, GAY H<br>309 Hidden Creek Drive<br>Monticello, GA 31064 | P-0013454 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DONNA A<br>315 N Ransom Rd<br>P.o. box81<br>Richmond, Ks 66080 | P-0013455 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, PATRICK S<br>8571 cypress ave<br>cypress, ca 90630 | P-0013456 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATTUCK, STEPHANIE M<br>1030 W. Elmwood<br>Clawson, MI 48017 | P-0013457 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK J<br>9331 E Steer Mesa Road<br>Prescott Valley, AZ 86315 | P-0013458 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD<br>100 Candlewick Pl<br>Hendersonville, tn 37075 | P-0013459 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CATHEY, FRANK E<br>5808 Montaque Avenue<br>Rockvale, TN 37153 | P-0013460 | 11/2/2017 | TK Holdings Inc., et al. | $5,386.00 | | | | | $5,386.00 |
| EDWARDS, LISA M<br>140 greenview ter<br>macon, ga 31220 | P-0013461 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDDY, CHINTALA D<br>820 PHELAND CT<br>MILPITAS, CA 95035 | P-0013462 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, EMILY L<br>100 Kingsbridge Way<br>Little Rock, AR 72212 | P-0013463 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RICHARD P<br>PO BOX 61486<br>Honolulu, HI 96839 | P-0013464 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, PATRICIA L<br>7641 LaHarve Dr<br>rockford, il | P-0013465 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNOSKES, ROSE M<br>3068 Voorhes Lake Court<br>Lake Orion, MI 48360 | P-0013466 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DONALD E<br>PO Box 28<br>Dacono, CO 80514 | P-0013467 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, GLORY G<br>6483 N. Vagedes<br>Fresno, CA 93711 | P-0013468 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERROD, EMERSON<br>6721 Edinborough drive<br>West Bloomfield, Mi 48323 | P-0013469 | 11/2/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ENGLISH, SAMMY R<br>520 Mulberry Lane<br>Adamsville, Tn 38310 | P-0013470 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JOSEPH A<br>2943 Hidden Meadow Lane<br>McMinnville, OR 97128 | P-0013471 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, FLOYD D<br>2848 Fernwood Street<br>San Mateo, CA 94403 | P-0013472 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, REBECCA<br>4053 Harding Way<br>Oakland, CA 94602-1919 | P-0013473 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLU-AJAYI, BILI-AMEEN<br>18 Valley Crossing Cir<br>Cockeysville, md 21030 | P-0013474 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEPPER, DAVID A<br>9723 W. 49th Place<br>Merriam, ks 66203 | P-0013475 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODY, HASMUKH M<br>15019 Rock Knoll Dr<br>Houston, TX 77083-5807 | P-0013476 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN, HARRISON S<br>8530 Monrovia St.<br>Apt. 722<br>Lenexa, KS 66215 | P-0013477 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY A<br>239 Doric Avenue<br>Cranston, RI 02910 | P-0013478 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, OTTAVIO M<br>1020 Creekview Dr<br>Whitefish, MT 59937-8198 | P-0013479 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNTON, MARCI<br>1777 KENNETH ST<br>SEASIDE, ca 93955 | P-0013480 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SALLY S<br>2310 Charleston Ct, SE<br>Kentwood, MI 49508 | P-0013481 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENMANN, KEVIN J<br>1577 Central St<br>East Bridgewater, MA 02333 | P-0013482 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARLING, MELISSA<br>3030 GRATTON WAY<br>CONCORD, CA 94520 | P-0013483 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADER, STEVEN M<br>1950 Birch Hills Drive<br>Eau Claire, WI 54701-9469 | P-0013484 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, STEPHEN L<br>3822 ALBERAN AVE.<br>3822 ALBERAN AVE.<br>LONG BEACH, CA 90808-2231 | P-0013485 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODI, ANGELA<br>31815 HONEY SUCKLE DRIVE<br>ROCKWOOD, MI 48173 | P-0013486 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, GAIL L<br>45 SCOTT ST<br>APT UPPER<br>TONAWANDA, NY 14150 | P-0013487 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, OTTAVIO M<br>1020 Creekview Dr<br>Whitefish, MT 59937-8198 | P-0013488 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, BRIAN<br>2607 N 157th Street<br>Omaha, NE 68116 | P-0013489 | 11/2/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| STOCKTON, STACIE L<br>652 starla ct<br>Loveland, CO 80537 | P-0013490 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALFRAND, JAMES L<br>48 Howard Avenue<br>Williamsville, NY 14221 | P-0013491 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, JR, ROBERT K<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013492 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALCOMB, ANDREW R<br>6400 Windcrest Drive<br>Apartment #1134<br>Plano, TX 75024 | P-0013493 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, KAREN S<br>90 Amanda dr<br>London, Ky 40744 | P-0013494 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| eddy current<br>SOKOL, STEVE<br>16206 riggs rd<br>stilwell, ks 66085 | P-0013495 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>6790 SW 122 DRIVE<br>PINECREST, FL 33156 | P-0013496 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOTTKE, BARRY W<br>17804 N Michael Rd<br>Colbert, Wa 99005 | P-0013497 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGARET<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0013498 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, BILLY D<br>1352 Sydney Ter.<br>Mount Juliet, TN 37122 | P-0013499 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODY, NALINI H<br>15019 Rock Knoll Dr<br>Houston, TX 77083-5807 | P-0013500 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, KELLY L<br>61 Rollingwood Drive<br>San Rafael, CA 94901 | P-0013501 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLOT, AUTUMN D<br>2803 Carriage Hill Drive<br>Paragould, AR 72450 | P-0013502 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, HEATHER H<br>805 NW South Shore Dr.<br>Lake Waukomis, MO 64151 | P-0013503 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGELO, MERCEDES N<br>86 Skyline Drive<br>Morristown, NJ 07960 | P-0013504 | 11/2/2017 | TK Holdings Inc., et al. | $4,230.18 | | | | | $4,230.18 |
| ARLEDGE, SARAH R<br>1590 Alger Ave<br>Corning, CA 96021 | P-0013505 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBIUS, JEREL L<br>3002 3rd St,<br>Unit 106<br>Santa Monica, CA | P-0013506 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJALA, DARLENE C<br>705 Sedgley Drive<br>Knoxville, TN 387922-437 | P-0013507 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCINIAK, KATIE M<br>5643 s. maplewood ave., 24<br>chicago, il 60629 | P-0013508 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KRISTI S<br>6845 Oakland Dr<br>Portage, MI 49024 | P-0013509 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ELLSWORTH, CAROL | P-0013510 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, GARY R<br>11635 Los Ranchitos Ct<br>Dublin, CA 94568 | P-0013511 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DIANA K<br>1057 Main Street  Apt #6<br>Walpole, MA 02081 | P-0013512 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT_SEAY, WANDA L<br>3534 Saint Albans Road<br>Cleveland Hts, OH 44121 | P-0013513 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, LEE O<br>176 Bernie Powers Ln<br>Martin, Tn 38237 | P-0013514 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANDRIDGE, JONATHAN H<br>jonatahn standridge<br>1011 edgewood ave<br>madison, wi 53711 | P-0013515 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNARI, ISABELLA B<br>11400 Swains Creek Ct<br>Potomac, MD 20854 | P-0013516 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, FLOYD A<br>3156 E 58th Pl<br>Tulsa, OK 74105-7415 | P-0013517 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, NANCY<br>89 SE 18th Avenue<br>Deerfield Beach, FL 33441 | P-0013518 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KRISTI S<br>6845 Oakland Dr<br>Portage, MI 49024 | P-0013519 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COLLIER, AMANDA M<br>122 North Middleboro Avenue<br>Mishawaka, IN 46544 | P-0013520 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMON, TIFFANY L<br>7901 S.  Beechgrove Dr.<br>West Jordan, UT 84081 | P-0013521 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CINDI M<br>924 Sam Bass Ct<br>Willow Park, TX 76087 | P-0013522 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDALGO, BENJAMIN<br>629 S. 2nd Avenue<br>Galloway, NJ 08205 | P-0013523 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TED M<br>1005 Cages Bend Ct<br>Gallatin, Tn 37066 | P-0013524 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITHEE, STEVEN E<br>4209 w. 823 rd.<br>Fort Gibson, Ok 74434 | P-0013525 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BRANDON<br>83 Holly St.<br>Marion, AR 72364 | P-0013526 | 11/2/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| HARRIS, EBONIE T<br>3713 Glenoak Drive<br>Harvey, La 70058 | P-0013527 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDD, MICHAEL<br>! Somerset Drive<br>Rumson, NJ 07760 | P-0013528 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TED M<br>1005 Cages Bend Ct.<br>Gallatin, Tn 37066 | P-0013529 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, ANGIE D<br>8549 Jo Lee Drive<br>Denham Springs, LA 70706 | P-0013530 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENDA, MARIA G<br>7208 Burning Tree Dr<br>McHenry<br>, IL 60050 | P-0013531 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEFFNER, EDWARD W<br>422 Semple Ave<br>Aptos, CA 95003 | P-0013532 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIANS, JILL A<br>16 Concord Square Apt 1<br>Boston, MA 02118 | P-0013533 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, DAVID M<br>8549 Jo Lee Drive<br>Denham Springs, LA 70706 | P-0013534 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE (PARDUE), CHARISSA K<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013535 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGAN, JAMIE L<br>872 O'Neil Road<br>West Chazy, NY 12992 | P-0013536 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GIA N<br>4169 W College Ave<br>Milwaukee, WI 53221 | P-0013537 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRAKA, ADRY<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013538 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENG, KARSIN B<br>64 Old Lancaster Rd<br>Devon, PA 19333 | P-0013539 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MASUMI<br>401 Avenue D<br>Redondo Beach, CA 90277 | P-0013540 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, MARGARET A<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013541 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, ASHLEY R<br>1008 Washington Street<br>Kansas City, MO 64105 | P-0013542 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, CARLOS | P-0013543 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROSON, MATTHEW<br>65 Salem Rd<br>East Hills, NY 11577 | P-0013544 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOUELLEIL, ALAAELDIN M<br>1431 Cambridge Pl, Apt22<br>MANHATTAN, KS 66502 | P-0013545 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, ROBERT A<br>6613 PEAR AVENUE<br>RANCHO CUCAMONGA, CA 91739 | P-0013546 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAO, MENG<br>4845 Verbena Way<br>San Jose, CA 95129 | P-0013547 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALESSI, LEE T<br>7721 Ridgewood dr<br>Denham Springs, La 70706 | P-0013548 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOREL, SUZANNE E<br>1521 clover drive<br>lake charles, la 70607 | P-0013549 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUUR, MARIA<br>23777 Mulholland Hwy<br>SPC 183<br>Calabasas, CA 91302 | P-0013550 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ADAM C<br>8270 Cypress Way<br>Dexter, MI 48130 | P-0013551 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORAN, KYLE D<br>45460 Irah Rd.<br>St. Amant, LA 70774 | P-0013552 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOKSINSKI, KRYZSZTOF<br>21325 Briarcliff Street<br>Saint Clair Shor, MI 48082 | P-0013553 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CAMPBELL, CHRISTOPHER J<br>112 Edgeview Drive<br>Hendersonville, TN 37075 | P-0013554 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, LORI A<br>PO Box 85<br>Gilbertsville, NY 13776 | P-0013555 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEGAR, RICHARD H<br>124 Kalalalau St<br>Honolulu, Hi 96825 | P-0013556 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, FELICIA A<br>3436 W 83rd St<br>Chicago, Il 60652 | P-0013557 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, NEIL M<br>1133 E Treeline Drive<br>Lockport, IL 60441 | P-0013558 | 11/2/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| MAVROSON, MATTHEW<br>65 Salem Rd<br>East Hills, NY 11577 | P-0013559 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, PAMELA C<br>10435 Bales Ave.<br>Kansas City, MO 64137-1518 | P-0013560 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, ABDEL<br>6914 5th ave Apt 1<br>Brooklyn, NY 11209 | P-0013561 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDWELL, PAUL M<br>72 Trotters Walk<br>West Springfield, MA 01089 | P-0013562 | 11/2/2017 | TK Holdings Inc., et al. | $1,785.00 | | | | | $1,785.00 |
| WASHINGTON, MARIAN D<br>1358 County Road 35<br>Heidelberg, Ms 39439 | P-0013563 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CATHY L<br>142 Aurora Way<br>Vacaville, CA 95688 | P-0013564 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSEN, PEGGY A<br>11704 Clearglen Ave<br>Whittier, CA 90604 | P-0013565 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>902 Aruba Ln<br>Foster City, CA 94404 | P-0013566 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ADAM C<br>8270 Cypress Way<br>Dexter, MI 48130 | P-0013567 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA L<br>890 County Route 23<br>Burke, Ny 12917 | P-0013568 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CLAIBORNE<br>1230 Scots Glen<br>Jackson, Ms 39204 | P-0013569 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, ALTON A<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013570 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZYDLO, RAYMOND J<br>402 Kelly Ln<br>Crystal lake, IL 60012 | P-0013571 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, DIRK A<br>152 East 43rd Street<br>Cut Off, LA 70345-2716 | P-0013572 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of the West<br>PORTER, DIANE<br>5450 Concord Blvd<br>Concord, Ca 94521 | P-0013573 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNESE, GRACE M<br>6537 Kemp Way<br>North Highlands, CA 95660 | P-0013574 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBO, JOSEPH D<br>272 Sheri Dr<br>Brunswick, OH 44212 | P-0013575 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCEBO, FRED J<br>305 Humboldt Ave<br>Chowchilla, CA 93610 | P-0013576 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENSON, SHEILA S<br>7030 Veering Lane<br>Burke, VA 22015 | P-0013577 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KMIECIK, DARIUSZ<br>2399 Monterey Ave.<br>Martinez, CA 94553 | P-0013578 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>902 Aruba Ln<br>Foster City, CA 94404 | P-0013579 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWER, ERIC A<br>346 Windy Oaks Drive<br>Munford, TN 38058 | P-0013580 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, LORRAINE W<br>58 Countryside Drive<br>Monroe, CT 06468 | P-0013581 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATHCART, LAVONDA K<br>P.O. Box 523<br>508 West Buffalo Street<br>Holly, CO 81047 | P-0013582 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, ROBERT A<br>6613 Pear Ave<br>Rancho Cucamonga, Ca 91739 | P-0013583 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREW<br>525 MARCEAU WAY SW<br>ATLANTA, GA 30331 | P-0013584 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, MYCHAL R<br>3731 E Tyler Ave<br>Fresno, Ca 93702 | P-0013585 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, LOUISE C<br>1121 Grant Street<br>Santa Monica, CA 90405 | P-0013586 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYDELL<br>17 Bello St<br>LaPlace, La 70068 | P-0013587 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA L<br>890 County Route 23<br>Burke, Ny 12917 | P-0013588 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SACCONE, STEVEN G<br>1087 Deerfield PL<br>Highland Park, IL 60035 | P-0013589 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSEN, PEGGY A<br>11704 Clearglen Ave<br>Whittier, CA 90604 | P-0013590 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSYNOWITZ, MARTIN L<br>15726 Brook Forest Drive<br>Houston, TX 77059-6402 | P-0013591 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, COLIN<br>686 Sharon Drive<br>Rochester, NY 14626 | P-0013592 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, KHRISCALLY U<br>5137 Little Richmond Rd<br>TROTWOOD, OH 45426 | P-0013593 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDING, ANGELA<br>N/A | P-0013594 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM R<br>2209 Ptarmigan Drive<br>Unit #4<br>Walnut Creek, CA 94598-3557 | P-0013595 | 11/2/2017 | TK Holdings Inc., et al. | $18,573.27 | | | | | $18,573.27 |
| TYNDALL, BARBARA K<br>991 Aberdeen Rd<br>Bay Shore, NY 11706-7724 | P-0013596 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, JR, ROBERT K<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013597 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMIN, DEREK L<br>727 W Macarthur Road<br>Apartment 605<br>Wichita, KS 67217 | P-0013598 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0013599 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGE, OLUYEMI O<br>661 Payne Ave #2<br>Saint Paul, MN 55130 | P-0013600 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINELLA-KELLY, ANN L<br>3417 HAMPSHIRE DR<br>ARLINGTON, tx 76013 | P-0013601 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZENDA, LEON<br>1090 Waterwood Drive<br>Rio Vista, CA 94571 | P-0013602 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bouplon Living Trust<br>Bouplon Living Trust<br>N2539 Shore Dr.<br>Marinette, WI 54143-9224 | P-0013603 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROXELL, JULIE L<br>1107 B St<br>Redding, Ca 96002 | P-0013604 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ARTAN, MARY A<br>9509 White Oak Avenue<br>Northridge, CA 91325 | P-0013605 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZENDA, LEON<br>1090 Waterwood Drive<br>Rio Vista, CA 94571 | P-0013606 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANHOLM, MARTHA M<br>4800 University Dr. 2M<br>Durham, NC 27707 | P-0013607 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, JOHNNETTE J<br>533 Hawkeye Dr. Lot # 5<br>Williamsburg, IA 52361 | P-0013608 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, TERRENCE P<br>1 Jacob Court<br>Chicago Heights, IL 60411 | P-0013609 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, CHRISTINE<br>9249 s Troy ave<br>Evergreen park, Il 60805 | P-0013610 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>902 Aruba Ln<br>Foster City, CA 94404 | P-0013611 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISTMANN, THOMAS S<br>1710 Escalona Drive<br>Santa Cruz, CA 95060 | P-0013612 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUFFY, MICHAEL R<br>8868 Oneal Woods Court SE.<br>Alto, MI 49302 | P-0013613 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KOENITZER, JILL A<br>1955 5th Avenue<br>Chetek, WI 54728 | P-0013614 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ING, TRISTAN<br>310 Beverley Road<br>Apt 6B<br>Brooklyn, NY 11218 | P-0013615 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, DOUGLAS J<br>1033 Olympic Drive<br>Rio Vista, CA 94571 | P-0013616 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LISA<br>17 Bello St<br>LaPlace, La 70068 | P-0013617 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUGENT, MARYJANE<br>44 Vankuren Dr<br>Binghamton, NY 13901-6039 | P-0013618 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| THORNTON, MARCI<br>1777 KENNETH ST<br>SEASIDE, ca 93955 | P-0013619 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, DOROTHY A<br>1112 W. Granite Street<br>Gillette, WY 82718 | P-0013620 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUNER, MARY JO A<br>5035 South Stone Crest Lae<br>Spokane<br>Spokane, WA 99223 | P-0013621 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KIRSTIN R<br>2049 Brunsink Dr NE<br>Grand Rapids, MI 49503 | P-0013622 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, KATHRYN J<br>516 First Ave<br>Laurel, MT 59044 | P-0013623 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GLENN K<br>4532 Willow Forge CT<br>Indianapolis, IN 46254-1264 | P-0013624 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FETTERLY, KATHLEEN M<br>17701 Kenyon Ave #81<br>Lakeville, MN 55044 | P-0013625 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JAMES W<br>6900 SW 33RD ST<br>Topeka, KS 66614 | P-0013626 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISHIDA, GAIL J<br>88 Piikoi Street<br>Apt. 3905<br>Honolulu, HI 96814 | P-0013627 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSS, KIRK G<br>10251 W. 44th Ave #2-106<br>Wheat Ridge, CO 80033 | P-0013628 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELILLO, MICHAEL A<br>9212 Castlemont Circle<br>Orangevale, CA 95662 | P-0013629 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKES, RICHARD H<br>3332 Pine Villa Ct<br>Grand Blanc, MI 48439 | P-0013630 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, JEFFREY A<br>185 Vista Grande<br>Greenbrae, CA 94904 | P-0013631 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DONALD R<br>12950 US Hwy 61North<br>St. Francisville, La 70775 | P-0013632 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, RONALD H<br>4110 ARROYO WILLOW LANE<br>CALABASAS HILLS, CA 91301 | P-0013633 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHARAD<br>803 Gehry Drive<br>Middletown, DE 19709 | P-0013634 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RASCON, MICHELLE O<br>137 w jahns place<br>casa grande, az 85122 | P-0013635 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, CHRIS<br>1250 Faun Rd<br>Wilmington, DE 19803 | P-0013636 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLIN, MARIE F<br>6357 Shepard Road<br>Pavvilion, NY 14525 | P-0013637 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISCHLER, MICHAEL L<br>101 Pin Oak Court<br>Collegeville, PA 19426 | P-0013638 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHES, NORMA S<br>3021 Potomac drive<br>Baton Rouge, LA 70808 | P-0013639 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANIAK, LORRAINE M<br>36031 Lucerne St.<br>Clinton Township, MI 48035 | P-0013640 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, CHRIS<br>1250 Faun Rd<br>Wilmington, DE 19803 | P-0013641 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, SIMON<br>299 topeka ave<br>san francisco, CA 94124 | P-0013642 | 11/2/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deer Valley Credit Union<br>DAVIS, ADAM S<br>4425 West Bloomfield Road<br>Glendale, AZ 85304 | P-0013643 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAN, SATHYANARAY<br>1330 AUGUSTA DR  UNIT #3<br>HOUSTON, TX 77057 | P-0013644 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KEPPLER, MARILYN J<br>115 Creekside Dr<br>Rochester, NY 14622 | P-0013645 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEUDO, JOHN A<br>122 Spectacle Pond Rd<br>Littleton, MA 01460 | P-0013646 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, CAROLYN<br>30 E Moyer Dr.<br>Bear, DE 19701 | P-0013647 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHE, LISA K<br>2831 Flores Street #205<br>San Mateo, CA 94403 | P-0013648 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, CHRISTOPHER R<br>3357 Hayground Way<br>Sacramento, Ca 95835 | P-0013649 | 11/2/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| ELMORE, JONI L<br>103 Oakway Road<br>Timonium, MD 21093 | P-0013650 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPALE, RANDAL R<br>17208 W. 84th St.<br>Lenexa, KS 66219 | P-0013651 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARE DYNAMICS INC<br>MATHEWS, ARLENE L<br>12336 MAPLE STREET<br>OVERLAND PARK, KS 66209 | P-0013652 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, IRENE<br>1117 Baldwin St.<br>Spc 32<br>Salinas, CA 93906 | P-0013653 | 11/2/2017 | TK Holdings Inc., et al. | $90.00 | | | | | $90.00 |
| MAMERA, THOMAS A<br>854 Route 23 A<br>Catskill, NY 12414 | P-0013654 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATMAN, RICHARD W<br>41530 Hearthstone Ave<br>Prairieville, LA 70769 | P-0013655 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANA, VIKAS<br>1120 Greenway Ter, Apt 5<br>Brookfield, WI 53005 | P-0013656 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN F<br>11225 Camero Ave. NE<br>Albuquerque, NM 87111 | P-0013657 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILIBERTI, JOHN P<br>617 Robert Avenue<br>Rockford, IL 61107 | P-0013658 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTINE, BRENDA D<br>505 BRUCE DRIVE<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | P-0013659 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELSENSOHN, BRUCE P<br>4739 Mandeville Street<br>New Orleans, LA 70122 | P-0013660 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATMAN, RICHIE W<br>41530 Hearthstone Ave<br>Prairieville, LA 70769 | P-0013661 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RYAN<br>27 Thornridge rd<br>Pittsburgh, PA 15202 | P-0013662 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY A<br>239 Doric Avenue<br>Cranston, RI 02910 | P-0013663 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITRIN, ELIZABETH A<br>1261 Patrick Street<br>Daphne, AL 36526 | P-0013664 | 11/2/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WHITE, JOHN F<br>11225 Camero Ave. NE<br>Albuquerque, NM 87111 | P-0013665 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PANOS, PENNY<br>3112 N Lamer St<br>Burbank, CA 91504 | P-0013666 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESSEL, NEIL<br>2027 Euclid St., Apt. D<br>Santa Monica, CA 90405 | P-0013667 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CASSANDRA R<br>601 W Ford Ave<br>Osceola, AR 72370 | P-0013668 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUIE, FERDINA L<br>1143 martinson ct<br>sacramento, ca 95838 | P-0013669 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARASI-MANTELMAC, PATRICIA<br>1413 Centennial Rd<br>Penn Valley, Pa 19072 | P-0013670 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENSKE, JEROME J<br>269 29th Street<br>San Francisco, CA 9413 | P-0013671 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAPTIST, CORY<br>3789 Dante Av<br>Memphis, TN 38128 | P-0013672 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, COLIN<br>21 Chestnut Street<br>Woburn, MA 01801<br>n/a | P-0013673 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TIMOTHY D<br>3746 A salt lake blvd<br>honolulu, hi 96818-2839 | P-0013674 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKE, DOUGLAS W<br>1133 Kerri Lynn Road<br>St. Augustine, Fl 32084 | P-0013675 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, WILLIAM H<br>4429 Mariota Ave<br>Toluca Lake, CA 91602-2506 | P-0013676 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEADRICK, SCOTT W<br>14053 Sunset Drive<br>Whittier, CA 90602 | P-0013677 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOO, GARRICK<br>841 Bishop Ste 1707<br>Honolulu, HI 96813 | P-0013678 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, YESMIN A<br>4639 Warsaw Ave<br>Lyons, il 60534 | P-0013679 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA, JACOB L<br>2400 Business Center Drive<br>Apt 127<br>Pearland, TX 77584 | P-0013680 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHURR, BRETT C<br>pO Box 122<br>Wilton, CA 95693 | P-0013681 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HULIHAN, MATTHEW M<br>101 twenty west drive<br>altamont, ny 12009 | P-0013682 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, SA P<br>516 E Fairview Ave<br>San Gabriel, CA 91776 | P-0013683 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, JACQUELINE M<br>550 Manor Road 141057<br>Staten Island, NY 10314 | P-0013684 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SPRENKLE, CORY<br>6316 N Burton Ave<br>San Gabriel, CA 91775 | P-0013685 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIACCA, LISA M<br>6515 Parkdale Plaza<br>Martinez, Ca 94553 | P-0013686 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 Hannah Ct<br>Barnesville, GA 30204 | P-0013687 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, ANTHONY C<br>6925 GARY LANE<br>FORT WORTH, TX 76112 | P-0013688 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, LAGRANDE O<br>1330 Bel Aire Road<br>San Mateo, CA 9402 | P-0013689 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, RICHARD<br>36414 Callaway Ave<br>Geismar, LA 70734 | P-0013690 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SEAN P<br>8442 Cobble Creek Lane<br>Orangevale, CA 95662 | P-0013691 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA-REYES, JOSE<br>3928 Lillie Street<br>Powder Springs, GA 30127 | P-0013692 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHNE, JEREMY T<br>42 PLUM TREE COURT<br>PITTSBURG, CA 94565 | P-0013693 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIUS, ROBERT J<br>7025 dupont ave n<br>minneapolis, mn 55430 | P-0013694 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ANDREA P<br>17602 Water Flume Way<br>Monument, CO 80132 | P-0013695 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, SHANE D<br>3780 Ida Ave.<br>Fruitport, MI 49415 | P-0013696 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTCAP TRUST, ANNETTE F<br>15203 W 165th St<br>Olathe, Ks 66062 | P-0013697 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TAQUISHA Y<br>4436 Old Country Way<br>Snellville, Ga 30039 | P-0013698 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, TOMESHYA M<br>205 Hannah Ct<br>Barnesville | P-0013699 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, BRUCE J<br>10000 Oliver Road<br>McKean, PA 16426 | P-0013700 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, MARVIN V<br>P O BX 1013<br>Atwood, CA 92811 | P-0013701 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, BARBARA A<br>P O Box 193<br>Courtland, MS 38620 | P-0013702 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ASHLEY<br>303 Myrtle Dr<br>Laurel, MS 39440 | P-0013703 | 11/2/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| EVANS, GARY L<br>14844 Danbrook Dr<br>Whittier, Ca 90604 | P-0013704 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANE D<br>3780 Ida Ave.<br>Fruitport, mi 49415 | P-0013705 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NIKI<br>115 Litchfield Ct<br>Vallejo, Ca 94589 | P-0013706 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOHN D<br>1381 palou ave<br>San francisco, Ca 94124 | P-0013707 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOUT, SUZANNE M<br>8828 Preserve Trl<br>Savage, MN 55378 | P-0013708 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEARNEY, DEAN K<br>380 Allen Avenue<br>North Attleboro, MA 02760 | P-0013709 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDGREN, CRAIG N<br>11704 N. Charlotte St<br>Kansas City, MO 64155 | P-0013710 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPOLIS LACEY, KIM<br>500 loop road<br>Bear creek twp, Pa 18702 | P-0013711 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVOV, IVAYLO D<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013712 | 11/2/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KRAUSE, BENJAMIN C<br>16600 58th Ave N<br>Plymouth, MN 55446 | P-0013713 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, THERESA M<br>15-2739 Lalakea st<br>Pahoa, Hi 96778 | P-0013714 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, GARY L<br>14844 Danbrook Dr<br>Whittier, Ca 90604 | P-0013715 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTCAP, ANNETTE F<br>15203 W 165th St<br>Olathe, Ks 66062 | P-0013716 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVOVAROV, ALEXANDER<br>77 Rock Harbor Ln<br>Foster City, CA 94404 | P-0013717 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHERMAN, ANNIE T<br>74-4910 Hao Kuni Place, Lot 5<br>Kailua Kona, HI 96740 | P-0013718 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, BRANDON<br>4775 Argonne St<br>A201<br>Denver, CO 80249 | P-0013719 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAM N<br>2850 Middlefield Road<br>Unit E217<br>Palo Alto, CA 94306 | P-0013720 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVOV, DIANA S<br>7610 Rockhampton Ave<br>Las Vegas, NV 89113 | P-0013721 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS, RESHUNDA N<br>5600 E. Russell Road Unit 526<br>Las Vegas, NV 89122 | P-0013722 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ACHOR, JONATHON P<br>2925 South 200 East<br>Lebanon, In 46052 | P-0013723 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, DEBBIE Z<br>727 Main St<br>B4<br>Osterville, Ma 02655 | P-0013724 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, CHERYL A<br>734 DEPERE ST<br>MENASHA, WI 54952 | P-0013725 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, SARAH K<br>PO Box 214<br>Junction City, OR 97448 | P-0013726 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDES, ALLEN D<br>208 East Thomas Street<br>Avoca, IA 51521 | P-0013727 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LISA F<br>115 HEATHERLYNN CIRCLE<br>CLINTON, MS 39056 | P-0013728 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CALVIN<br>2422 Choctaw Trace<br>Murfreesboro, TN 37129 | P-0013729 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCON, MICHELLE O<br>137 w jahns place<br>casa grande, az 85122 | P-0013730 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, DONALD<br>1700 CORNELL AVE<br>NORFOLK, VA 23518 | P-0013731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURATOLO, MELCHIORE<br>1010 Autumn Dr<br>Endwell, NY 1376 | P-0013732 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, CALVIN<br>2422 Choctaw Trace<br>Murfreesboro, TN 37129 | P-0013733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Drive time<br>JEWELL 3, JOHN E<br>918 Fowler st<br>Old hickory, Tn 37138 | P-0013734 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABULSKI, ADAM J<br>9 Colony Oaks Dr<br>Pittsburgh, PA 15209 | P-0013735 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAO, HSIEN-KANG M<br>185 Estancia Dr. #422<br>San Jose, CA 95134 | P-0013736 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINSON, RUSSELL G<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013737 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUSI, SHELBY<br>2051 stonewood ct<br>San pedro, ca 90732 | P-0013738 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WOOLEY, CHARLES H<br>1051 Longwood Dr<br>Madison, GA 30650 | P-0013739 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMP, MICHAEL J<br>5533 Catalpa Court<br>Loomis, CA 95650q | P-0013740 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| DOAN, LIEU T<br>lieu doan<br>3761 miramar way #11<br>santa clara, ca 95051 | P-0013741 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, JOHN P<br>N5820 1110th St<br>Prescott, WI 54021 | P-0013742 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, IRIS J<br>1119 Rumbold St.<br>Gardena, CA 90248 | P-0013743 | 11/2/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| DAVIS, JORDAN D<br>299 Scottsborough Circle<br>Bowling Green, Ky 42103 | P-0013744 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, RANDALL J<br>8719 Burghardt Road<br>San Gabriel, CA 91775 | P-0013745 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELTRA<br>7404 Brentlawn Dr<br>Cordova, TN 38018 | P-0013746 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUFFERNBRUCH, THOMAS<br>1433 W Hutchinson Street<br>Chicago, IL 60613 | P-0013747 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODOLSKY, ANN<br>4438 Ramsgate Ln<br>Bloomfield Hills, MI 48302 | P-0013748 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, RAVINA E<br>4188 Greenwood Ave. #18<br>Oakland, CA 94602 | P-0013749 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYLOR, DANIEL<br>16133 hillvale ave<br>monte sereno, ca 95030 | P-0013750 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANTON, RAUBYN L<br>802 Noes Chapel Road<br>Morristown, TN 37814 | P-0013751 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALAN, MATTHEW W<br>141 Andrews BR<br>North Augusta, SC 29860 | P-0013752 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIALS, QUENTIN<br>4304 Teal Dr.<br>Lawrence, Ks 66047 | P-0013753 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINSON, RUSSELL G<br>2431 roland rd<br>sacramento, ca 95821 | P-0013754 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, MARYANN<br>82 Edinburgh Rd<br>Blackwood, NJ 08012 | P-0013755 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLADOLID, JOSE M<br>7013 EL PROVO CIR<br>APT A<br>BUENA PARK, CA 90620 | P-0013756 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, KRISTA A<br>1001 Camino Real # 17<br>Redondo Beach, CA 90277 | P-0013757 | 11/2/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| ALCANTAR, MAURICIO<br>10163 pombal ct<br>elk grove, ca 95757 | P-0013758 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBY, TONYA P<br>6920 Courthouse Road<br>Providence Forge, VA 23140 | P-0013759 | 11/2/2017 | TK Holdings Inc., et al. | $18,795.00 | | | | | $18,795.00 |
| PAYNE, RICHARD A<br>9209 Mott Ct<br>Orangevale, CA 95662 | P-0013760 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HINTON, CARL H<br>3315 Tally Ho Ln<br>Madison, WI 53705 | P-0013761 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANNING, WILLIAM<br>22061 Coyote Ridge Road<br>Cassville, MO 65625 | P-0013762 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, SHANNON L<br>5883 Liberty Way<br>Nine Mile Falls, Wa 99026 | P-0013763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, III, HOUSTON H<br>1319 Litton Road<br>Shaw, MS 38773 | P-0013764 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MESSER, JAMES H<br>3180 E 200 S<br>Knox, In 46534 | P-0013765 | 11/2/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SALDANA, MICHELLE M<br>6163 Birchcrest Lane<br>Commerce Twp., MI 48382 | P-0013766 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, NANCY T<br>821 N Humboldt Street, #209<br>San Mateo, CA 94401 | P-0013767 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIEN, DAVID H<br>21126 silver cloud dr.<br>diamond bar, ca 91765 | P-0013768 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRONG, KEVIN P<br>3079 Hawks Ridge Ln<br>Marion, IA 52302 | P-0013769 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANUCCHI, RONALD<br>4120 huckleberry drive<br>Concord, CA 94521-4814 | P-0013770 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELL, DENVER<br>161 STEELE AVE APT 116<br>PAINESVILLE, OH 44077 | P-0013771 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, PETER A<br>840 Los Molinos Way<br>Sacramento, CA 95864 | P-0013772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTI, COLTON L<br>22535 Highway M<br>Curryville, MO 63339 | P-0013773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, COLBJOERN<br>4023 Kennett Pike #50166<br>Wilmington, DE 19807 | P-0013774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, MARIBEL<br>1845 W Cedar St<br>Olathe, Ks 66061 | P-0013775 | 11/2/2017 | TK Holdings Inc., et al. | $1,500 | | | | | $1,500.00 |
| SARVOTHAMAN, GURUPRASAD<br>185 Estancia Drive Unit 304<br>San Jose, CA 95134 | P-0013776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORENGO VAZQUEZ, JOSHUA<br>620 Grand ave.<br>Sacramento, CA 95838 | P-0013777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANG, KRYSTLE<br>802 N. Catalina Street<br>Burbank, CA 91505 | P-0013778 | 11/2/2017 | TK Holdings Inc., et al. | $24,720.08 | | | | | $24,720.08 |
| MARTIN, KATHY L<br>11321 Arroyo Dr.<br>Whittier, Ca 90604 | P-0013779 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ROBIN<br>4252 Kayla Lane<br>Northbrook, Il 60062 | P-0013780 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, PATRICIA R<br>2424 ALAN DUNCAN LANE<br>EL PASO, TX 79936 | P-0013781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MICHAEL A<br>10507 SILK OAK DR<br>Vienna, VA 22182 | P-0013782 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANTHONY<br>4546 Queen Anne Drive<br>Union City, CA 94587 | P-0013783 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, LATONYA L<br>7230 Willow Wind Court<br>Sacramento, CA 95828 | P-0013784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, HORACE Y<br>2599 Blue Herron trace<br>Marrero, La 70072 | P-0013785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 Braile St<br>Detroit, Mi 48228 | P-0013786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 Braile St<br>Detroit, Mi 48228 | P-0013787 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMBEK, CLAIRE K<br>113 Fiesta Circle<br>Saint Louis, MO 63146 | P-0013788 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDD, KAREN P<br>1412 Sweet Briar Ave.<br>Norfolk, Va 23509 | P-0013789 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MICHAEL J<br>9487 Thunderbird Pl<br>San Ramn, CA 94583 | P-0013790 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAR, COREY J<br>1608 NW 51 Terrace<br>Miami, FL 33142 | P-0013791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 Braile St<br>Detroit, Mi 48228 | P-0013792 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHSAN, SALEEM<br>870 HARRISON ST APT 305<br>SAN FRANCISCO, CA 94107 | P-0013793 | 11/2/2017 | TK Holdings Inc., et al. | $10,450.89 | | | | | $10,450.89 |
| HUBERMAN, KARA T<br>1561 E 13th ST Apt F3<br>Brooklyn, NY 11230 | P-0013794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAR, AURIANNA<br>1608 NW 51  Terrace<br>Miami, FL 33142 | P-0013795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, SETH M<br>2 Cleveland Ave.<br>Penn Valley, PA 19072 | P-0013796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, DENGCHENG<br>164 Teracina Dr<br>San Ramon, CA 94582 | P-0013797 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JACQUELENE N<br>18527 Bridoon Dr<br>Cypress, Tx 77433 | P-0013798 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCURSO, MICHELLE L<br>104 N Long Street<br>Apt B<br>Lafayette, LA 70506 | P-0013799 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FERGUSON, PAUL<br>1221 Deerfield Road<br>Deerfield, IL 60015 | P-0013800 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, DAVID A<br>3823 W. 190th St<br>Torrance, CA 90504 | P-0013801 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, KOREY J<br>10406 W YOSEMITE DR<br>WICHITA, KS 67215 | P-0013802 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PEYSER, MITCHELL J<br>4826 Tabard Place<br>Annandale, VA 22003 | P-0013803 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MITCHELL, HATTIE L<br>11342 Drumsheugh Lane<br>Upper Marlboro, MD 20774 | P-0013804 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, RUIDI<br>6216 Tasajillo Trail<br>Austin, TX 78739 | P-0013805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNASINSKI, MARY K<br>3275 S Stonegate Cir Apt 104<br>New Berlin, WI 53151 | P-0013806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JAMES<br>18001 Ardath Ave<br>Torrance, CA 90504 | P-0013807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, KEIDRIA<br>1665 Scarlet Ash Avenue #335<br>Sacramento, Ca 95834 | P-0013808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERFAN, ANITA C<br>7200 Princeton Place<br>Gilroy, CA 95020 | P-0013809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, HATTIE L<br>11342 Drumsheugh Lane<br>Upper Marlboro, MD 20774 | P-0013810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, CHARLES E<br>67 Shellbark Drive<br>San Jose, CA 95136 | P-0013811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROSI-ALLISON, LINDA<br>860 Montezuma Dr<br>Pacifica, Ca 94044 | P-0013812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, MARIO A<br>2507 Nihi Street<br>Honolulu, Hi 96819 | P-0013813 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| LAO, JIN<br>409 sunset ave<br>san gabriel, ca 91776 | P-0013814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFOUROS, ANTHONY<br>5331 J Street<br>Sacramento, CA 95819 | P-0013815 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HATCHIE, WENDY A<br>936 Keanuhea Street<br>Kula, HI 96790 | P-0013816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFOUROS, KARA K<br>3547 Delta Queen Avenue<br>Sacramento, CA 95833 | P-0013817 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRANDENBURG, JEFFREY K<br>1467 Tullar Rd Apt 7<br>Neenah, WI 54956 | P-0013818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, STEVEN N<br>3539 Sarasota Ave.<br>Merced, CA 95348 | P-0013819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH PARKER, LAQUITA<br>116 Magnolia Circle<br>Batesville, MS 38606 | P-0013820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVELAR, BRIAN E<br>407 Ivory Cir<br>Aurora, CO 80011 | P-0013821 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT A<br>990 N Towne Ave<br>Pomona, Ca 91767 | P-0013822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVUKULA, RAVI<br>232 Hollywood Drive<br>Coppell, TX 75019 | P-0013823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTI, TIMOTHY L<br>22535 Highway M<br>Curryville, MO 63339 | P-0013824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, MARIA J<br>28574 Ward Street<br>Madera, Ca 93638 | P-0013825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVUKULA, RAVI<br>232 Hollywood Drive<br>Coppell, TX 75019 | P-0013826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFAST, JESSE A<br>3532 Campus St.<br>Pittsburgh, PA 15212 | P-0013827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASER, ANDREW<br>325 Iliwahi Loop<br>Kailua, HI 96734 | P-0013828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JONES, FATIMAH F<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0013829 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANLAS, CHANTILLY S<br>221 W New York Ave. Apt. 1<br>Las Vegas, NV 89102 | P-0013830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, WILLIAM P<br>1663 Greenwood Road<br>Pleasanton, CA 94566 | P-0013831 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAVADIN, DIANE C<br>806 Lavoie Ave<br>Elgin, IL 60120 | P-0013832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, DOUGLAS J<br>2080 LOUIS ROAD<br>PALO ALTO, CA 94303 | P-0013833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, DAVID J<br>801 DEVENNEY DRIVE<br>BELLMAWR, NJ 08031 1742 | P-0013834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKEL, STEPHEN G<br>2235 South St<br>Anderson, CA 96007 | P-0013835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNA, JIMMY<br>P.O. Box 161<br>Orange Cove, Ca 93646 | P-0013836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLO, ANGELO<br>809 E Rosewood Ct<br>Ontario, CA 91764 | P-0013837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNA, JIMMY<br>P.O. Box 161<br>Orange Cove, Ca 93646 | P-0013838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEKOYAN, JAMES E<br>7535 N Spy Glass Ave<br>Fresno, CA 93711-0252 | P-0013839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS<br>4101 40th ST SE<br>suite 3<br>Kentwood, MI 49512 | P-0013840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABB, CHRISTOPHER C<br>8501 Candelaria Dr<br>Austin, TX 78737 | P-0013841 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTIGHE, MATTHEW K<br>231 S MYERS ST<br>Burbank, CA 91506 | P-0013842 | 11/3/2017 | TK Holdings Inc., et al. | $24,824.00 | | | | | $24,824.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANCO, MARIA T 2368 Eucalyptus Ave Apt 5 Long Beach, CA 90806 | P-0013843 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALLESHAKUMAR, PALAKSHAPPA 2645 Sonoma Pl Santa Clara, CA 95051 | P-0013844 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABB, TRACY L 8501 Candelaria Dr Austin, TX 78737 | P-0013845 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS 8025 Rodao Dr Caledonia, MI 49316 | P-0013846 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, ALICE L 2687 E Ficus Way Gilbert, AZ 85298 | P-0013847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRGILI, JULIE A 77 S. Ogden Street Apt. 309 Denver, CO 80209 | P-0013848 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, WILLIAM J 955 PORT PROVIDENCE ROAD PHOENIXVILLE, PA 19460 | P-0013849 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, CHRISTOPHER V | P-0013850 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMANN, ARIE A 4448 Laurelgrove Ave Studio City, CA 91604 | P-0013851 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOFFMANN, FREDA 4448 Laurelgrove Ave Studio City, CA 91604 | P-0013852 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAVALL, CHARLES R 313A Ensign Drive Dillon, CO 80435 | P-0013853 | 11/3/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| N/A JONES, FATIMAH F 133 55TH STREET FAIRFIELD, AL 35064 | P-0013854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, JONELLA K 627 Cullen Blvd Buda, TX 78610 | P-0013855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMANN, FREDA 4448 Laurelgrove Ave Studio City, CA 91604 | P-0013856 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HSU, HUI HSIANG 1315 Kalakaua Ave. Apt #802 Honolulu, HI 96826-1943 | P-0013857 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, PABLO D 6945 Oakdale Ave Winnetka, CA 91306 | P-0013858 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BRITTON, MICHAEL K 627 Cullen Blvd Buda, TX 78610 | P-0013859 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASER, ANDREW 325 Iliwahi Loop Kailua, HI 96734 | P-0013860 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANYA, MOJISOLA<br>407 Nalley Rd.,<br>Hyattsville, Md 20785 | P-0013861 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETHE, GARY E<br>PO Box 5696<br>Sacramento, CA 95817 | P-0013862 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, JI HOON<br>1071 Tekman Dr.<br>San Jose, CA 95122-4211 | P-0013863 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAMA, LAWSON K<br>94-804 Kaaholo St<br>Waipahu, HI 96797 | P-0013864 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DONALD R | P-0013865 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIVAN, JAMES G<br>3126 Hackney Ln<br>Walnut Creek, CA 94598-4655 | P-0013866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNAHAN, MICHAEL S<br>1370 Sherman Ave<br>Menlo Park, CA 94025 | P-0013867 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLIES, GARY G<br>717 Kickapoo Pl<br>Depere, Wi 54115 | P-0013868 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, DIANA<br>1080 St Francis Blvd<br>#1008<br>Daly City, ca 94015 | P-0013869 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, DIANA<br>1080 St Francis Blvd<br>#1008<br>Daly City, CA 94015 | P-0013870 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, PHILIP S<br>364 HEMLOCK COURT<br>WINDER, GA 30680 | P-0013871 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, KENNETH J<br>63 market st<br>amesbury, ma 01913 | P-0013872 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASLER, B LANE<br>5450 Fairmont Road<br>Libertyville, IL 60048 | P-0013873 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASLER, B LANE<br>5450 Fairmont Road<br>Libertyville, IL 60048 | P-0013874 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBB, LAWRENCE E<br>Lawrence Chubb<br>5490 Eastchester Way<br>Gladwin, MI 48624 | P-0013875 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLEY, JACQUEL L<br>2687 E55Th Way aPT#1<br>Long Beach, CA 90805 | P-0013876 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, DAVID N<br>941 W GORDON TERRACE GE<br>CHICAGO, IL 60613 | P-0013877 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES JR, ARTHUR B<br>43 pine tree dr<br>hanover, ma 02339 | P-0013878 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOOREMAN, DAVID L<br>53 Grove St.<br>Midland Park, NJ 07432 | P-0013879 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENTZ, CHERYL<br>540 Arlington Lane<br>Grayslake, IL 60030 | P-0013880 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, ANISHKUMAR<br>410 Arlington Ave<br>South Plainfield, NJ 07080 | P-0013881 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A<br>11714 W 176th Ter<br>Overland Park, KS 66221 | P-0013882 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT JR, QUINTON<br>2831 Petersburg Court<br>Decatur, GA 30034 | P-0013883 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESIELSKI, PIOTR<br>5010 N Austin Ave.<br>Apt. 402<br>Chicago, IL 60630 | P-0013884 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, GREGORY S<br>268 Barrett Street<br>Manchester, NH 03104 | P-0013885 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NAB, ROBERT A<br>11714 W 176th Ter<br>Overland Park, KS 66221 | P-0013886 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A<br>11714 W 176th Terrace<br>Overland Park, ks 66221 | P-0013887 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, MINA<br>56 Bluebell Ln<br>North Babylon, ny 11703 | P-0013888 | 11/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| PICQUET, QUIANNA<br>2213 Kendalll Springs Ct Apt 201<br>Brandon, FL 33510 | P-0013889 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MADRECKI, JANICE M<br>P.O. Box 1061<br>Northbrook, IL 60065-1061 | P-0013890 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| valley oak cabinets inc<br>7050 n 97th circle<br>omaha, ne 68122 | P-0013891 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACS, LEEANN M<br>31 n. mccord rd<br>toledo, oh 43615 | P-0013892 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPER, RICKY T<br>120 PARKVIEW DRIVE<br>NORTH LITLE ROCK, AR 72118 | P-0013893 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SYLVIA<br>606 Wood St<br>Lumberton, MS 39455 | P-0013894 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMA, LILLIAN O<br>9 Wampum Drive<br>Saratoga Springs, NY 12866 | P-0013895 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERIS, LINDA S<br>152 McBride Acres<br>New Castle, PA 16102 | P-0013896 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'NEILL, BESTEY L<br>3229 Hero Drive<br>Gretna, LA 70053 | P-0013897 | 11/3/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| EDWARDS, JOMEKA A<br>5503 Earl Chadick Road<br>Sherrill, AR 72152 | P-0013898 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCASCIO, PAUL A<br>19 Flora Place<br>Stamford, CT 06903 | P-0013899 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSE, JULIE R<br>P.O. Box 1736<br>Bettendorf, IA 52722 | P-0013900 | 11/3/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BINDON, BRUCE W<br>17536 S Shaffer Drive<br>New Freedom, PA 17349 | P-0013901 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARCHULETA, RYAN S<br>45 South Washington St #111<br>Denver, CO 80209 | P-0013902 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, RICHARD A<br>844 NW 233 Drive<br>Newberry, Fl 32669 | P-0013903 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASCHAK, PATRICIA<br>36 Erik Dr.<br>Fords, NJ 08863 | P-0013904 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANEK, DEBRA J<br>1386 Greco Lane<br>Schaumburg, IL 60193 | P-0013905 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL JR, WILLIAM H<br>2993 W Euclid<br>Detroit, MI 48206 | P-0013906 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TREVIS S<br>7605 s silverton st<br>Jackson, Sc 29831 | P-0013907 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, RICKY<br>547 Pinnacle Dr<br>Cedar Hill, Tx 75104 | P-0013908 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELDES, MICHAEL D<br>7933 Old Elm Ct<br>Ada, MI 49301 | P-0013909 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARBORA, CHRYSTA<br>118 Clamshell Trl<br>Kitty hawk, Nc 27949-9533 | P-0013910 | 11/3/2017 | TK Holdings Inc., et al. | $197.93 | | | | | $197.93 |
| ARCHULETA, RYAN S<br>45 South Washington St #111<br>Denver, CO 80209 | P-0013911 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESI, JOSEPH D<br>12 Amy Drive<br>Sayville, NY 11782 | P-0013912 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMETHER, NOREEN<br>28 Shara Lane<br>PEnnington, NJ 08534 | P-0013913 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPER, RICKY T<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROC, AR 72118 | P-0013914 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURDOUREKAS, KONSTANTINO D<br>642 86th St.<br>Downers Grove, IL 60516 | P-0013915 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRIENTES, MARY E<br>7669 74th St South<br>Cottage Grove, MN 55016 | P-0013916 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHFORD, HAROLD D<br>404 WE 23rd Terrace<br>Cape Coral, FL 33909 | P-0013917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH , PAUL M<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0013918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHERSIDE, MICHELLE L<br>1404 19Th Street<br>1<br>Woodward, OK 73801 | P-0013919 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, ANJANA<br>9033 MAPLE GROVE DR<br>SUMMERVILLE, SC 29485 | P-0013920 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, KAREN A<br>1970 Foxwood Drive<br>Eureka, ca 95503 | P-0013921 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGHER, CHRYSTALL M<br>3682 Sanford Drive<br>Brunswick, OH 44212 | P-0013922 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORGAN, SHAUN N<br>120 Olive Ave<br>Pompton Lakes, NJ 07442 | P-0013923 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, THOMAS G<br>170 James Place<br>Pittsburgh, PA 15228 | P-0013924 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 s. fuller ave.<br>Independence, mo 64055 | P-0013925 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, ALEX C<br>2029 Nuuanu Ave., Apt 709<br>Honolulu, HI 96817 | P-0013926 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADIE, JASON M<br>212 Colvill St. W<br>Cannon Falls, MN 55009 | P-0013927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, LINDA J<br>845 Boxwood Green Dr<br>Wirtz, VA 24184 | P-0013928 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, JENNIFER L<br>135 Arbor Springs Dr<br>Irmo, SC 29063 | P-0013929 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, KATRINA M<br>5645 S Forest Park Dr<br>Hales Corners, WI 53130 | P-0013930 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>RAILO, MARY N<br>101 Amesbury<br>Plains<br>, Pa 18705 | P-0013931 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, RICKY T<br>390 Vic Keith Rd<br>Sanford, NC 27332 | P-0013932 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARSTYNE, NICOLE M<br>357 Elm Street<br>Pittsfield, MA 01201 | P-0013933 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARR, JENNIFER L<br>135 Arbor Springs Dr.<br>Irmo, SC 29063 | P-0013934 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JOHN N<br>108 Northwyke<br>Jackson, TN 38305 | P-0013935 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, LAWRENCE B<br>11 Beverly Place<br>Larchmont, NY 10538 | P-0013936 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDRAZA, OSCAR<br>8206 Forest Gate Drive<br>Sugar Land, TX 77479 | P-0013937 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STEPHAN-CORIO, LAURA J<br>23 Edgehill Road<br>Blairstown, NJ 07825 | P-0013938 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JOHN A<br>2575 sw 108th ave<br>Miami, FL | P-0013939 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 s. Fuller Ave.<br>Independence, mo 64055 | P-0013940 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAWSON, TRINA<br>758 N 400 W<br>west lafayette, IN 47906 | P-0013941 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JOHN N<br>108 Northwyke<br>Jackson, TN 38305 | P-0013942 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLENDA, GREGORY B<br>276 S. Pershing St.<br>Wichita, KS 67218 | P-0013943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADY, EDWARD G<br>195 BENNETT HILL ROAD<br>FEURA BUSH, NY 12067 | P-0013944 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURSLEY, JESSE C<br>9700 WOODYARD ROAD<br>GREENWOOD, DE 19950 | P-0013945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, CHRIS A<br>2746 Lower Grandin Road<br>Cincinnati, OH 45208 | P-0013946 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, LAWRENCE B<br>11 Beverly Place<br>Larchmont, NY 10538 | P-0013947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JAMES M<br>336 Hedgerow Drive<br>Venetia, PA 15367 | P-0013948 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, FRANCIS M<br>141 Constitution St<br>Wallingford, CT 06492 | P-0013949 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGNISHEV, ALEX<br>8639 Bay 16th St<br>Brooklyn, NY 11214 | P-0013950 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, ROBIN L<br>878 CHARNWOOD LANE<br>WORTHINGTON, OH 43085 | P-0013951 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIELANOWICZ, EDWARD M<br>9955 Oxford Ct<br>Mokena, Il 60448 | P-0013952 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENTRY, STEPHANI B<br>1032 long road<br>gloster, la 71030 | P-0013953 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHELMAN, MARY G<br>65 Mackworth Street<br>Portland, ME 04103 | P-0013954 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, THOMAS P<br>40 Ocean Pathway<br>Apt F<br>Ocean Grove, NJ 07756 | P-0013955 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUCCIO, ROBERT C<br>5677 Olympia Fields Pl<br>Haymarket, VA 20169 | P-0013956 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, OLEN R<br>7525 Malone Rd<br>Olive Branch, MS 38654 | P-0013957 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAN, JANE M<br>12 Dowers Way<br>Delmar, NY 12054-6708 | P-0013958 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, LINDA J<br>103 Summit Loop  Apt. E 1<br>Carbondale, CO 81623 | P-0013959 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO, FRANK<br>1510 Tanglewood Dr EAST<br>Hideaway, TX 75771 | P-0013960 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHORN, TIFFANY M | P-0013961 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, HEATH A<br>1536 Kenilworth ave se<br>Warren, OH 44484 | P-0013962 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUNGE, JEFFREY<br>68 Capisic Street<br>Portland, ME 04102 | P-0013963 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CLARK N<br>5714 US Rt. 127<br>Camden, OH 45311 | P-0013964 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, KIMBERLY R<br>748 E Charlevoix Ave<br>Gilbert, AZ 85297 | P-0013965 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZIK, MARK<br>1005 Albatross Way<br>Gallatin, TN 37066 | P-0013966 | 11/3/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MCCONNELL, JENNIFER<br>2605 Cortlandt Ct<br>Nolensville, TN 37135 | P-0013967 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZIK, MARK<br>1005 Albatross Way<br>Gallatin, TN 37066 | P-0013968 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BALLARD, RICK R<br>5191 Corners Drive<br>Dunwoody, ga 30338 | P-0013969 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHN, APRIL R<br>251 Morgan St<br>Phoenixville, PA 19460 | P-0013970 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, KEVIN J<br>748 E Charlevoix Ave<br>Gilbert, AZ 85297 | P-0013971 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MROZIK, MARK 1005 Albatross Way Gallatin, TN 37066 | P-0013972 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCMAHON, KENNETH A 237 Harrison Ave Warwick, RI 02888 | P-0013973 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSELLE, HEIDI 111 Field Street Belle Chasse, LA 70037 | P-0013974 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, RICK R 5191 Corners Drive Dunwoody, ga 30338 | P-0013975 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARIUS, JAMIE M 52 Meadow Ridge Loop Maumelle, AR 72113 | P-0013976 | 11/3/2017 | TK Holdings Inc., et al. | $3,246.79 | | | | | $3,246.79 |
| SCHMALSTIG, ANDREW P 5251 Logan Ave Riverside, OH 45431 | P-0013977 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIES, DAVID M 399 Skyview Mountain Road Moatsville, WV 26405 | P-0013978 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, JUSTIN 11904 Grey Hollow Court Rockville, MD 20852 | P-0013979 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARR, MATTHEW W 21142 Catnip Way Leonardtown, MD 20650 | P-0013980 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JAMISON 4309 Bethel Road Upper Chichester, PA 19061 | P-0013981 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LAWRENCE 15229 Birch Street Leawood, KS 66224 | P-0013982 | 11/3/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| MILLER, WILLIAM A | P-0013983 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SARA E PO BOX 16899 CHATTANOOGA, TN 37416 | P-0013984 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPEHART, PHILLIP 4701 PINEHURST AVE NORFOLK, VA 23513 | P-0013985 | 11/3/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| LANDERS, WINFRED J 2216 West Stret Conway, AR 72032 | P-0013986 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIMERT, MARY T 116 Gelnaw Ln Montvale, NJ 07645 | P-0013987 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, YVETTE M 4309 Bethel Road Upper Chichester, PA 19061 | P-0013988 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUNK, PAULA J 608 Sardie Henry Rd Bethel Springs, TN 38315 | P-0013989 | 11/3/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DIXON, JOHN R 2117 Chestnut Forest Dr. Tampa, FL 33618 | P-0013990 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GETHERS, TARITA M<br>108 Fawndale Road<br>Apt 2<br>Roslindale, MA 02131 | P-0013991 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, RICHARD G<br>2028 W Cannon Cv<br>Cordova, TN 38016 | P-0013992 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, REGINA J<br>538 Crigler Rd<br>Crawford, MS 39743 | P-0013993 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALFREDO<br>4309 Bethel Road<br>Upper Chichester, PA 19061 | P-0013994 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 Chestnut Forest Dr.<br>Tampa, FL 33618 | P-0013995 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANNELL, SHEREE L<br>211 Bayard Road<br>Richmond, VA 23223 | P-0013996 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZEBOOM, SHEILA M<br>2305 S OXFORD AVE<br>SIOUX FALLS, SD 57106 | P-0013997 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFALAS, DENNIS J<br>PO Box 777<br>Glendale, RI 02826 | P-0013998 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, GLYNDA G<br>1213 Old Pearl Rd<br>Florence, MS 39073 | P-0013999 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRE, JAMEELAH A<br>5024 N WHEELING AVE<br>Kansas City, MO 64119 | P-0014000 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDREN, BRENDA K<br>8320 S. CARPENTER<br>CHICAGO, IL 60620 | P-0014001 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDARD CRANE & HOIST LLC<br>14694 AIRLINE HWY<br>DESTREHAN, LA 70047 | P-0014002 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CASSI, ADAM W<br>9509 Bishopswood Ln<br>Perrysburg, Oh 43551 | P-0014003 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPEHART, LISA<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0014004 | 11/3/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| HATFIELD, TRENT<br>1432 E 12th st<br>Baxter Springs, Ks 66713 | P-0014005 | 11/3/2017 | TK Holdings Inc., et al. | $21,837.00 | | | | | $21,837.00 |
| STOUT, THOMAS D<br>4611 S. Fuller Ave.<br>Independence, mo 64055 | P-0014006 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHARLES E<br>736 S Kieran Dr<br>Greensburg, in 47240 | P-0014007 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, CHRISTOPHER H<br>1734 Sewell Mill RD<br>newnan, GA 30263 | P-0014008 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHRADER, BRIAN F<br>3335 Fair Oaks Drive<br>Kalamazoo, MI 49008 | P-0014009 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, VERONICA J<br>36 DEXTER AVE APT 20<br>MONTGOMERY, AL 36104 | P-0014010 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHUTIKA, BRENNA G<br>1253 Sylvan circle<br>Bellefonte, Pa 16823 | P-0014011 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JOHNSIE H<br>7190 Blue Grouse Lane<br>Memphis, TN 38125 | P-0014012 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZOPEK, PAUL E<br>124 Kittanning St<br>Pittsburgh, Pa | P-0014013 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CRUCE, DONNA D<br>2687 Spencers Trace NE<br>Marietta, Ga 30062 | P-0014014 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SYLVIA M<br>PO Box 907<br>Shady Spring, WV 25918 | P-0014015 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIVAS, JAY<br>111 The Circle<br>Passaic, NJ 07055 | P-0014016 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, KIM M<br>43329 Hwy 89<br>Oxford, NE 68967 | P-0014017 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DORIS<br>574 Arbor Hollow Circle<br>APT 208<br>Cordova, TN 38018 | P-0014018 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, LARRY W<br>4524 Morning Wind Place<br>Fort Wayne, IN 46804 | P-0014019 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, VERONICA J<br>36 DEXTER AVE APT 20<br>MONTGOMERY, AL 36104 | P-0014020 | 11/3/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| SPARKS, JUDITH L<br>13568 Y St<br>Omaha, NE 68137 | P-0014021 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANIPA, BLEIDER<br>7802 nw 197th Street<br>Hialeah, FL 33015 | P-0014022 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNESS, KIRBY L<br>1408 Granvia Altamira<br>Palos Verdes Est, CA 90274 | P-0014023 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYASGALAN, DELGERNYAM<br>2820 N. GREENVIEW AVE.<br>UNIT H<br>CHICAGO, IL 60657 | P-0014024 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JUDY<br>8312 Commonwealth Ave<br>Jacksonville, FL 32220 | P-0014025 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY J<br>1129 EAST 11TH AVENUE<br>HUTCHINSON, KS 67501 | P-0014026 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONEY, RAY 419 Hickory Rdg Columbus, MS 39705 | P-0014027 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACRI, DINA M 901 Sunny Hill Lane Harrisburg, PA 17111 | P-0014028 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZZLERIGG, CARMEN V 250 Bruin Street Pearl, MS 39208 | P-0014029 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MARCIA E 517 Cherry Rd Syracuse, NY 13219 | P-0014030 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ZELLA D 14020 Village Mill Dr. #105 Maugansville, MD 21767 | P-0014031 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDUTH, SUZANNE 22063 E 947 Rd. Vian, OK 74962 | P-0014032 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, DI 407 East Florida Ave Urbana, IL 61801 | P-0014033 | 11/3/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HILL, RENEE A 42736 Lewis Ave Winthrop Harbor, IL 60096 | P-0014034 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREBILCOCK, LAURA J 1301 13th st n Texas City, TX 77590 | P-0014035 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADAWAY, KAREN D 17754 County Rd 124 Bedias, TX 77831 | P-0014036 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRANT, HEATHER J 7294 W Oswego Ave Fresno, CA 93723 | P-0014037 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIONG, JOSHUA 755 Talisman Ct Palo Alto, CA 94303 | P-0014038 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING, NORELL D 2572 COUNTY ROAD 260 SHUBUTA, MS 39360 | P-0014039 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUYKENDALL, JAMES W 6510 N. ADOLINE AVE. FRESNO, CA 93711 | P-0014040 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHERS, ALLEN K 8600 CLYDE RD FENTON, MI 48430 | P-0014041 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, TAMMY D 811 Wild Willow Road, Greenville, MS 38701 | P-0014042 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAN, CHANGFENG 419 EWING ST PRINCETON, NJ 08540 | P-0014043 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, KRISTIN 1231 Xenia Court Joplin, MO 64801 | P-0014044 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, MARK S 420 West Fourth Street Winona, MN 55987 | P-0014045 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MU, BO<br>3257 Terra Cotta Dr<br>San Jose, CA 95135 | P-0014046 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, SHERI A<br>1350 North Snelling Avenue<br>Saint Paul, MN 55108 | P-0014047 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKI, MELISSA<br>6632 S. Goldenrod Rd. #114C<br>Orlando, Fl 32822 | P-0014048 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ERIC K<br>5309 Wallbrook dr<br>Fayetteville, NC 28306 | P-0014049 | 11/3/2017 | TK Holdings Inc., et al. | $310,000.00 | | | | | $310,000.00 |
| JOHNSTON, MARY A<br>33 Obadiah Ave.<br>Warwick, RI 02889 | P-0014050 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, BRETT C<br>1320 Country Club Dr<br>Sidney, NE 69162 | P-0014051 | 11/3/2017 | TK Holdings Inc., et al. | $82.62 | | | | | $82.62 |
| EDELBROCK, CHRISTOPHER E<br>6953 E> Pinnacle Pass PL<br>Prescott Valley, AZ 86315 | P-0014052 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMAIRE, PAUL W<br>18 Pine Street<br>Taunton, MA 02780 | P-0014053 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGIENSKI, PHILLIP<br>62 Bells Lake Dr<br>Turnersville, NJ 08012 | P-0014054 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, TIMOTHY G<br>24 Westpointe Drive<br>Ephrata, Pa 17522 | P-0014055 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ELIZABETH J<br>4916 Dorchester St.<br>Norton Shores, MI 49441-5318 | P-0014056 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHLING, LEO K<br>15 Augustin Ln.<br>Loretto, Tn 38469-2838 | P-0014057 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREVE, JAMES T<br>153 railroad st<br>Smithfield, WV 26437 | P-0014058 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEZ, GEORGE J<br>908 West Cermak<br>Braidwood, IL 60408 | P-0014059 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, FRANK M<br>267 Brady Street<br>Martinez, CA 94553 | P-0014060 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIAFICO, GIUSEPPE G<br>8925 Highgate Ln<br>Houston, TX 77080 | P-0014061 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTWELL, KEN<br>73 Matthew Drive<br>Brunswick, ME 04011 | P-0014062 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, ROGER<br>Roger Peyton<br>809 Rachel Ct.<br>Landover, MD 20785 | P-0014063 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORSTNER, BARRY D<br>4152 104th. Ave<br>Allegan, MI 49010 | P-0014064 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RALPH M<br>17108 Laburnum Court<br>Rockville, MD 20855 | P-0014065 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKER, SHAWN<br>2960 Gatewood Lane<br>Clarksville, TN 37043 | P-0014066 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, SCOTT M<br>2799 232nd lane NW<br>st francis, mn 55070 | P-0014067 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIED, KOUSAY A<br>6904 Vally Spring Dr.<br>Bloomfield Hills, Mi 48301 | P-0014068 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CARIK S<br>1030 Coopers Cove Rd.<br>Hardy, VA 24101 | P-0014069 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEVERS, DAVID D<br>9710 Ashton Rd.<br>Amarillo, Tx 79119 | P-0014070 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, KAREN L<br>1317 ONEIL STREET<br>HOUSTON, TX 77019 | P-0014071 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKS, MIKE A<br>5624 N Palmer Ave<br>Kansas City, Mo 64119 | P-0014072 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ST HILAIRE, SCOTT M<br>2799 232nd Lane NW<br>St Francis, MN 55070 | P-0014073 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIDDENS, DAVID R<br>10100 Hillview Dr., Apt 302<br>Pensacola, FL 32514 | P-0014074 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEGALL, SHUCRETIA<br>17149 Prest St<br>Detroit, mi 48235 | P-0014075 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITSEL, JOYCE K<br>1229 W 62nd St<br>Floor 2<br>Kansas City, MO 64113 | P-0014076 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JOHN M<br>328 Myrtle St.<br>Apt 4<br>Glendale, CA 91203-2258 | P-0014077 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALTIZER, DAVID H<br>4501 Skyview Lane<br>Fort Wayne, IN 46818 | P-0014078 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, MATTHEW A<br>5078 S Chatsworth Ave<br>Springfield, MO 65810 | P-0014079 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH M<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0014080 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITSEL III, F JOSEPH<br>1229 W 62nd St.<br>Floor 2<br>Kansas City, MO 64113 | P-0014081 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMBURG, FREDDA<br>18 Brook Avenue<br>Binghamton, NY 13901 | P-0014082 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILD, RICHARD L<br>11165 State Highway 185<br>Potosi, MO 63664 | P-0014083 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTIER, MARK A<br>4956 Southfork Ranch Drive<br>Orlando, Fl 32812 | P-0014084 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENBURG, DIANA M<br>106 ALAMOSA AVENUE<br>ALAMOSA, CO 81101 | P-0014085 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEVERS, DAVID D<br>9710 Askton Rd.<br>Amarillo, Tx 79119 | P-0014086 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBEC, JERRY<br>4712 PEARSALL RD<br>EAST JORDAN, MI 49727 | P-0014087 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITONTE, DAVID A<br>2295 LAKE CENTER ST NW<br>UNIONTOWN, OH 44685 | P-0014088 | 11/3/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| HOWARD, CHRISTINE P<br>6733 W FOREST VIEW LANE<br>NILES, IL 60714-4055 | P-0014089 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLON, MICHAEL J<br>3603 Normandy RTd<br>Hutchinson, Ks 67502-2993 | P-0014090 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, FLORENCE<br>3220 HARMONY HILL ROAD<br>PLACERVILLE, CA 95667 | P-0014091 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUENGEL, JON R | P-0014092 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIER, SHAZZAN T<br>16sw 9st apt 202<br>Fort Lauderdale, Fl 33315 | P-0014093 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOELCKE, MATTHEW J<br>258 Fisk Rd<br>Benton Harbor, MI 49022 | P-0014094 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECUPIDO, DANIEL P<br>3980 Charlemagne Drive<br>Hoffman Estates, IL 60192 | P-0014095 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DONNA L<br>2726 Prytania St. #4<br>New Orleans, LA 70130 | P-0014096 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINASCARVALHO, DAIANE<br>4148 SW 130th Ave<br>Davie, FL 33330 | P-0014097 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014098 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, ANTHONY K<br>16184 Stricker<br>Eastpointe, MI 48021 | P-0014099 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KRISTINE J<br>1064 Marshall Ave. Apt. 4<br>Saint Paul, MN 55104-6577 | P-0014100 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, KIMBERLY A<br>19 Fountainhead Cir<br>Henderson, NV 89052-6421 | P-0014101 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SHEILA R<br>6071 Cardwell<br>Garden City | P-0014102 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, DAVID R<br>12895 Plum<br>Southgate, Mi 48195 | P-0014103 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, JESSICA L<br>511 E. Oakridge<br>Ferndale, MI 48220 | P-0014104 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, EDWARD B<br>710 South Brittain Street<br>Shelbyville, TN 37160 | P-0014105 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ELAINE V<br>14533 Springwater Street<br>Hacienda Heights, CA 91745 | P-0014106 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, TAMARA D<br>1848 N Newcastle Ave<br>Chicago, IL 60707 | P-0014107 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 Pleasant Rise<br>Bethel, CT 06801 | P-0014108 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, MICHELE G<br>1130 Summerset Place North<br>Southside, AL 35907 | P-0014109 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CATHY Y<br>4097 S. Emma Circle<br>Salt Lake City, UT 84124 | P-0014110 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSER, CANDACE L<br>23805 Arlington Ave #18<br>Torrance, CA 90501 | P-0014111 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, GARY S<br>148 S Glengrove Ave<br>Glendora, Ca 91741 | P-0014112 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBLIN, RICHARD T<br>31006 State Rt O<br>Drexel, MO 64742 | P-0014113 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, EVAN L<br>7331 Shelby Place<br>#46<br>Rancho Cucamonga, CA 91739 | P-0014114 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JACQUELINE<br>1000 Hackney Brief<br>Virginia Beach, VA 23455 | P-0014115 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, ISSA T<br>2530 N 74th Ave<br>3<br>Elmwood Park, IL 60707 | P-0014116 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, LAQUITHA<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014117 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, JOHN P<br>8415 Terry Lee Way<br>Severn, MD 21144 | P-0014118 | 11/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEATLEY, ROGER D<br>3101 E Porter Ave<br>Des Moines, IA 50320 | P-0014119 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, WALTER F<br>6464 Chestnut Hill Rd.<br>Coopersburg, PA 18036 | P-0014120 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, JULIA<br>7446 MILLS GROVE CT<br>Sacramento, Ca 95828 | P-0014121 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINE, DAVID H<br>231 Berringer Place<br>Pittsburgh, PA 15202 | P-0014122 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, SAMANTHA M<br>7331 Shelby Place<br>#46<br>Rancho Cucamonga, CA 91739 | P-0014123 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLAS, BILL<br>798 highview ave<br>glen ellyn, il 60137 | P-0014124 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, ALAN G<br>5389 Hatcher Hill Rd<br>Wallace, SC 29596 | P-0014125 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RODERICK W<br>115 Bay Tree Lane<br>Houma, LA 70360 | P-0014126 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUMINEN, DONALD K<br>400 Morningside Drive<br>Chapel Hill, TN 37034-3026 | P-0014127 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, RANDALL A<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014128 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOANNA M<br>34 Priorslee Ln<br>Williamsburg, VA 23185 | P-0014129 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 Chestnut Forest Dr.<br>Tampa, FL 33618 | P-0014130 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KENEATHA<br>9643 S Hamlin Ave<br>Evergreen Park, IL 60805 | P-0014131 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOUDREAUX, MICHAEL B<br>430 CHIPPENHAM DR<br>BATON ROUGE, LA 70808 | P-0014132 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, JOHN P<br>8415 Terry Lee Way<br>Severn, MD 21144 | P-0014133 | 11/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NICKERSON, RANDALL A<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014134 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIER, FREDERICK<br>529 High Point Avenue<br>Virginia Beach, VA 23451 | P-0014135 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, SUSAN P<br>6464 Chestnut Hill Rd.<br>Coopersburg, PA 18036 | P-0014136 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACK, LINDSEY T<br>8211 Tangle Grove Ln<br>Powell, TN 37849 | P-0014137 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALKNER, NANCY D | P-0014138 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUFTE, MARY JO<br>2189 West Mesa Hills Drive<br>Cedar City, UT 84720 | P-0014139 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMEL, PRISCILLA<br>2554 N Fox Run Ct<br>Wichita, KS 67226 | P-0014140 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, CARLA R<br>113-D Township Lane<br>Lafayette, La 70506 | P-0014141 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROESCHER, JOHN R<br>2104 Sheffield Court<br>Mobile, AL 36693 | P-0014142 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELBROCK, CHRISTOPHER E<br>6953 E Pinnacle Pass PL<br>Prescott Valley, AZ 86315 | P-0014143 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAJIBNAPIS, WILLIAM<br>3722 Grand Ave South<br>Minneapolis, MN 55409-1119 | P-0014144 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERINCHAK, DIANE<br>27 Cranford Rd<br>Turnersville, NJ 08012 | P-0014145 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, GARY S<br>148 S. Glengrove Ave.<br>Glendora, Ca 91741 | P-0014146 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 Pleasant Rise<br>Bethel, CT 06801 | P-0014147 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, ASHLEY M<br>5433 Caribe Ct<br>Virginia Beach, Va 23462 | P-0014148 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, TY C<br>5714 US Rt. 127<br>Camden, Oh 45311 | P-0014149 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINASCARVALHO, DAIANE<br>4148 SW 130th Ave<br>Davie`, FL 33330 | P-0014150 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MONTE<br>1823 Needmore Road<br>Old Hickory, TN 37138 | P-0014151 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRTUE, JOHN A | P-0014152 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIER, FREDERICK<br>529 High Point Avenue<br>Virginia Beach, VA 23451 | P-0014153 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, DAVID A | P-0014154 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 Pleasant Rise<br>Bethel, CT 06801 | P-0014155 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MEREDITH B<br>4216 Powelton Ave<br>Philadelphia, PA 19104 | P-0014156 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, HENRY R<br>210 Duncan Ave<br>Wilmington, DE 19803-2320 | P-0014157 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKOWSKI, HANNA<br>1110 Painters Xing<br>Chadds Ford, PA 19317 | P-0014158 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LOPEZ, SAN JUANITA<br>2025 West 5th Ave Unit A<br>Kennewick, wa 99336 | P-0014159 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENSEKI, LINDA F<br>1614 Treasure Lake<br>DuBois, PA 15801 | P-0014160 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIOUNG, ALVIN B<br>975 Teal Drive<br>CA   95051<br>Santa Clara, CA 95051 | P-0014161 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JAMES P<br>17 Charles Hill Rd<br>Orinda, CA | P-0014162 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERTICHNY, MICHAEL A<br>5500 Dober Lane<br>St Louis, MO 63129-3622 | P-0014163 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, KRYSTEL<br>7027 OLCOTT STREET<br>FOREST HILLS, NY 11375 | P-0014164 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANTOINETTE<br>576 Leyte Terrace<br>Sunnyvale, CA 94089 | P-0014165 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESJARDINS, DARLENE<br>511 LEE AVENUE<br>BEVERLY, NJ 08010 | P-0014166 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JEAN F<br>1130 Kings Road<br>Hartford, WI 53027 | P-0014167 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGMAN, EDITH H<br>216 Cherry Drive<br>Boone, NC 28607 | P-0014168 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, MISTY R<br>70 koka loop<br>Lexington, Tn 38351 | P-0014169 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, GENE O<br>4183 LO BUE WAY<br>SAN JOSE, CA 95111 | P-0014170 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, JACQUELYN R<br>P.O. Box  7707<br>Romeoville, Il 60446 | P-0014171 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACH, AYZIK<br>1325 Cherry Glen Ct.<br>Chesterfield, MO 63017-5562 | P-0014172 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, DARYL W<br>7603 Elioak Terrace<br>Gaithersburg, MD 20879 | P-0014173 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX JR, BILLY E<br>3309 Edith Nankipoo Road<br>Ripley, TN 38063 | P-0014174 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOXHOVEN, RETHEA J<br>901 DELMAR STREET<br>STERLING, CO 80751 | P-0014175 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNTER, KERRY V<br>501 e ashman st<br>midland, mi 48642 | P-0014176 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, DENISE<br>908 Lipan Dr<br>New Braunfels, TX 78130 | P-0014177 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEISSIG, GERALD<br>6653 N 58th Street<br>Milwaukee, WI 53223 | P-0014178 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ABIGAIL<br>915 WILKS ST<br>EAST PALO ALTO, CA 94303 | P-0014179 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, KATHY L<br>1818 W. Boulder St.<br>Colorado Springs, CO 80904 | P-0014180 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRENKLE, KYLIE<br>1114 West Ave<br>#5<br>Normal, IL 61761 | P-0014181 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, DONNA M<br>300 N. State Street<br>Apt 5323<br>Chicago, Il 60654 | P-0014182 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVOST, WILLIAM J<br>4518 Fairemoore Walk<br>Suwanee, GA 30024 | P-0014183 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN, DENISE<br>908 Lipan Dr<br>New Braunfels, TX 78130 | P-0014184 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROWSKI, TERI<br>4445 El Mar Drive, Apt 408<br>Ft Lauderdale, FL 33308 | P-0014185 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK, MARTY<br>318 Willow Way<br>Lynn Haven, FL 32444 | P-0014186 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014187 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELLIS<br>39505 lincoln ave<br>zephyrhills, fl 33542 | P-0014188 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRAHAN, FEN<br>3116 Stephanos Dr<br>Lincoln, NE 68516 | P-0014189 | 11/3/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| WAGNER, MARK D<br>5403 Baltimore Ct<br>Carmel, IN 46033 | P-0014190 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, STACEY L<br>23 Harmersville pecks cr rd<br>salem, nj 08079 | P-0014191 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, EVERT A<br>8516 Bermondsey Market Way<br>Wake Forest, NC 27587 | P-0014192 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, DENISE K<br>908 Lipan Dr<br>New Braunfels, TX 78130 | P-0014193 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014194 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, KATHY L<br>1818 W. Boulder St.<br>Colorado Springs, CO 80904 | P-0014195 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROBUS, CHARRISSA<br>4279 S Avery St<br>Terre Haute, IN 47802 | P-0014196 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, PAUL D<br>1517 NYLUND DR<br>VINELAND, NJ 08361 | P-0014197 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA M<br>7713 Viniste Drive<br>Boynton Beach, FL 33472 | P-0014198 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MARIANNE<br>842 S Crawford<br>Fort Scott, Ks 66701 | P-0014199 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTENDORF, MICHELLE J<br>9889 xebec st<br>Circle pines, Mn 55014 | P-0014200 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLECEK, CATHERINE B<br>11119 Brook Mill Ct<br>Houston, TX 77065 | P-0014201 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014202 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORBA, DEBORAH L<br>100 Michelle Circle<br>Bethel Park, PA 15102 | P-0014203 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RONALD E<br>3559 highway M<br>Miller, Mo 65707 | P-0014204 | 11/3/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| TAHERKHANCHI, AMIR<br>2320 48th st ne<br>ROCHESTER, mn 55906 | P-0014205 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALD, JANINE M<br>41 Aurora Dr<br>Buffalo, NY 14215 | P-0014206 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ODELL<br>311 North Strawberry Ave<br>Demopolis, Al 36732 | P-0014207 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, RICKY<br>404 W 28TH ST<br>DURANGO, CO 81301 | P-0014208 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, MATT<br>8917 W 115th Terrace<br>Overland Park, ks 66210 | P-0014209 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONDESS, ROBERT<br>1051 Beach Park Blvd. #208<br>Foster City, CA 94404 | P-0014210 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, PAUL F<br>21516 Hines Ln<br>Pflugerville, TX 78660 | P-0014211 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER, LISA A<br>6095 Valerian Ct.<br>Grand Blanc, MI 48439 | P-0014212 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>CARPENTER, PATRICE M<br>10824 NE Kentucky Court<br>Kansas City, MO 64157 | P-0014213 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, TERRY<br>18107 ZEMMA LANE<br>HAGERSTOWN, MD 21740 | P-0014214 | 11/3/2017 | TK Holdings Inc., et al. | $4,674.29 | | | | | $4,674.29 |
| FRIPP, NATEANAH E<br>4009 Balfour Avenue<br>Oakland, CA 94610 | P-0014215 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONNIE W<br>1744 W59th ST<br>Davenport, Ia 52806 | P-0014216 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, TIM D<br>163 maple drive<br>Pontotoc, Ms 38863 | P-0014217 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LINS, JULIE<br>30 Whig Dr<br>Manchester, NH 03104 | P-0014218 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELANGER, MARC G<br>24 Van Winkle St<br>Apt 2L<br>Dorchester, MA 02124 | P-0014219 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 Village Green Drive<br>Clairton, pa 15025 | P-0014220 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBLETON, DUSTIN J<br>2305 33rd Ave<br>Greeley, CO 80634 | P-0014221 | 11/3/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| ST-AMAND, JAMIE L<br>2437 Rowland Ave<br>Royal Oak, MI 48067 | P-0014222 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 Heron Ridge Drive<br>Rochester Hills, MI 48309 | P-0014223 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURLES, GARY W<br>20 Iona Way<br>Batesville, AR 72501 | P-0014224 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, GEORGE Z<br>934 Peninsula Avenue Unit 212<br>San Mateo, Ca 94401 | P-0014225 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, ANGELA<br>931 W. East Ave # 18<br>Chico, CA 95926 | P-0014226 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CONSTANCE M<br>7134 THIMBLEWOOD WAY<br>COLUMBUS, GA 31904 | P-0014227 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, KAREN B<br>211 West Hill Rd.<br>Elmira, NY 14903 | P-0014228 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, TIFFANY R<br>1340 N. Lorel<br>Chicago, IL 60651 | P-0014229 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, JUAN<br>377 Castellari Dr<br>Las Vegas, Nv 89138 | P-0014230 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERING, JEFFREY W<br>549 Philip St<br>New Orleans, LA 70130 | P-0014231 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TERESA R<br>105 CLARK AVE<br>NEWTON, MS 39345 | P-0014232 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CAROL M<br>1980 miller avenue<br>ann arbor, mi 48103 | P-0014233 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CONSTANCE M<br>7134 THIMBLEWOOD WAY<br>COLUMBUS, GA 31904 | P-0014234 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ORNUM, JOSEPH B<br>8151 Pennsylvania Circle<br>Bloomington, MN 55438 | P-0014235 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHERN, STEPHEN C<br>4875 W. Blaser Circle<br>Boise, ID 83705 | P-0014236 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRNA, CHRIS R<br>3655 Plum Creek Drive<br>Saint Cloud, MN 56301 | P-0014237 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, ELISSA J<br>63 Northgate<br>Avon, CT 06001 | P-0014238 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCCI, ANGELA M<br>6 East Rhodes Avenue<br>West Chester, PA 19382-5520 | P-0014239 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTJE, ROLAINE L<br>423 belle chasse way<br>pensacola, fl 32506 | P-0014240 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNKLAR, JEFFREY D<br>10 Mallard Drive<br>Sharon, MA 02067 | P-0014241 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, MARK S<br>420 West Fourth Street<br>Winona, MN 55987 | P-0014242 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRNA, CHRIS R<br>3655 Plum Creek Drive<br>Saint Cloud, MN 56301 | P-0014243 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIMAN, MARK L<br>4080 Greens Place<br>Longmont, CO 80503 | P-0014244 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RALPH M<br>17108 Laburnum Court<br>Derwood, MD 20855-2504 | P-0014245 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D<br>12800 princeton rd<br>cerulean, ky 42215 | P-0014246 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, LORYNDA F<br>26 Hampton Lane<br>Fairport, NY 14450 | P-0014247 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, HELEN A<br>553 East Lake Drive<br>Edwardsville, IL 62025 | P-0014248 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mork Mausoleum Construction W235S4479 Amber Ct WAUKESHA, WI 53189 | P-0014249 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BEVERLY L 1424 2nd Ave S Fargo, ND 58103 | P-0014250 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTLUND, MARYANN 263 grant court brick, nj 08724 | P-0014251 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLANEZA, JOSIE 520 Gregory Ave Wilmette, IL 60091 | P-0014252 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D 12800 princeton rd cerulean, ky 42215 | P-0014253 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, TIMOTHY J 6303 Kury Lane Houston, TX 77008-3225 | P-0014254 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATNICK, ROBERT C 1133 Lincoln Blvd, APT 6 Santa Monica, CA 90403 | P-0014255 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAARNIO, ROBERT E 119 Windsor Falls Blvd Oxford, MS 38655 | P-0014256 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D 12800 princeton rd cerulean, ky 42215 | P-0014257 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Pond Management WILLIAMS, SAM L 3713 Overlook Rd Raleigh, NC 27616 | P-0014258 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, JOSEPHINE 4343 MARVIN AVE CLEVELAND, OH 44109 | P-0014259 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, LATRICE A 9941 Plainview Ave Detroit, MI 48228-1311 | P-0014260 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D 12800 Princeton Rd Cerulean, KY 42215 | P-0014261 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSI, ROBERT J 3953 N 19th St Coeur D Alene, ID 83815 | P-0014262 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIN, LOI 9633 misty blue ct elk grove, ca 95757 | P-0014263 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NATHALIE A 1321 Dogwood Drive Rifle, CO 81650 | P-0014264 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, THOMAS B 2702 Coatbridge Dr Austin, TX 78745 | P-0014265 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, JASON 920 Kensington Pl. Memphis, TN 38107 | P-0014266 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERGER, DANIELLE E<br>8917 W 115th Terrace<br>Overland Park, ks 66210 | P-0014267 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEC, MARTIN<br>1408 Claremont Drive<br>Davis, CA 95616 | P-0014268 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MAYER, MICHAEL A<br>7704 W US HIGHWAY 12<br>HELENA, MT 59601-6672 | P-0014269 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, ROGER B<br>87-3192 Boki Road<br>Captain Cook, Hi 96704 | P-0014270 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSEE, LYNN E<br>6365 BOTKINS RD<br>NEW KNOXVILLE, OH 45871 | P-0014271 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, FRANK L<br>21 Tower Rd<br>Edison, NJ 08820<br>Triangle Pond Management | P-0014272 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L<br>3713 Overlook Rd<br>Raliegh, NC 27616 | P-0014273 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTNER, TERRY L<br>2001 Ramrod Ave<br>#1813<br>Henderson, nv 89014 | P-0014274 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON (BODI), MARJORY A<br>1013 Michigan Ave<br>Saint Joseph, MI 49085 | P-0014275 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACEY, WILLIAM W<br>4971 Gruff<br>Greenbush, MI 48738-9645 | P-0014276 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKO, RICHARD E<br>1926 Rycroft Drive<br>Spring, TX 77386-1650 | P-0014277 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BROWNE, RAY K<br>569 ULUMANU DRIVE<br>KAILUA, HI 96734 | P-0014278 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, JENNY<br>2131 15 Mile Rd NE<br>Sparta, MI 49345 | P-0014279 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, RANDALL C<br>14 CR 419<br>Corinth, Ms 38834 | P-0014280 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOHN R<br>1577 Caliper Dr<br>Troy, MI 48084 | P-0014281 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, FRANK L<br>21 Tower Rd<br>Edison, NJ 08820 | P-0014282 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, FREDERICK J<br>241 Mistletoe Rd<br>Los Gatos, CA 95032 | P-0014283 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLIN, MARY L<br>542 Bittersweet Terr<br>Bridgewater, NJ 08807 | P-0014284 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREYER, MARK A<br>15 homer st<br>newport, ri 02840 | P-0014285 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORTS, SARAH J<br>6111 Breezy Hollow Ln<br>Katy, TX 77450 | P-0014286 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, LESLIE<br>42 Grove Lane<br>Rogersville, Mo 65742 | P-0014287 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMEDLEY, LASHAUNA D<br>8205 Burloak Way<br>Elk Grove, CA 95758 | P-0014288 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NELSON, ERIKA L<br>10 Downing Street<br>West Hartford, CT 06110 | P-0014289 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DARLENE A<br>3773 west 75th place<br>Chicago, Il 60652 | P-0014290 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROWS, STACEY A<br>5001 Lake Front Drive, Apt A1<br>Tallahassee, FL 32303 | P-0014291 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, RONALD<br>2017 Oberlin St.<br>Palo Alto, CA 94306 | P-0014292 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFFATATO, NICHOLAS J<br>208 Bridle Path Cir<br>Oak Brook, IL 60523 | P-0014293 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, BEVERLY L<br>1321 Monte Sano Blvd<br>Huntsville, AL 35801 | P-0014294 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBLE, WILLIAM P<br>111 White Lake Ct<br>Cary, NC 27519-9510 | P-0014295 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, KHAYRI E<br>10 Summit ave.<br>APT 2<br>North Plainfield, NJ 07060 | P-0014296 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGAMAN, G. BENNETT<br>117 East Woods Drive<br>Harleysville, PA 19438 | P-0014297 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTT, DAVID E<br>711 North hill drive<br>Hattiesburg, Ms 39401 | P-0014298 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-ROBINSON, EARLINE<br>2136 W Cheltenham Ave<br>Philadelphia, Pa 19138 | P-0014299 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINATO, TIFFANY M<br>1510 Saratoga Dr.<br>Woodland, CA 95695 | P-0014300 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LEE, MICHAEL E<br>6544 Alyssa Dr<br>San Jose, CA 95138 | P-0014301 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RAY D<br>448 Littler Dr<br>448 Littler Dr SE<br>Rio Rancho, NM 87124 | P-0014302 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUJATA, KAREN R<br>7261 Pleasant View Dr<br>Machesney Park, IL 61115 | P-0014303 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Traingle Pond Management<br>WILLIAMS, SAM L<br>3713 Overlook Rd<br>Raleigh, NC 27616 | P-0014304 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL L<br>263 Big Terra Ln<br>Gurnee, IL 60031 | P-0014305 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH SR, ELWOOD R<br>3241 Moore Ave<br>Bensalem, PA 19020 | P-0014306 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, STANLEY J<br>4904 Onyx St<br>Torrance, CA 90503 | P-0014307 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KENNY L<br>4081 Autumn Wood<br>Fenton, MI 48430 | P-0014308 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, RASHARD D<br>2350 Dwight Rd # 7<br>Memphis, TN 38114 | P-0014309 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHANI, ALY<br>6162 thorncrest drive<br>tucker, ga 30084 | P-0014310 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUECKE, DAVID A<br>2840 Country Woods Ln<br>Cincinnati, OH 45248 | P-0014311 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEKNOS, THOMAS P<br>483 West Lincoln Ave.<br>Madison Hts, MI 48071 | P-0014312 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, VICTOR J<br>3320 NE Briar Creek Place<br>Ankeny, IA 50021 | P-0014313 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, MADELYN F<br>330 S, Third St<br>Lot 48<br>Coleman, MI 48618 | P-0014314 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES, KATHY<br>15883 S Hwy 28<br>La Mesa, NM 88044 | P-0014315 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL L<br>263 Big Terra Ln<br>Gurnee, IL 60031 | P-0014316 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, GAYLE<br>23910 NE 214TH CT<br>BATTLE GROUND, WA 98604 | P-0014317 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANAGALI, SAGAR P<br>2591 HOLIDAY HOUSE ROAD<br>UNIT 17<br>ST JOSEPH, MI 49085 | P-0014318 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNURR II, GORDON R<br>109 Ridgewood Drive<br>Fort Ashby, WV 26719 | P-0014319 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINT LENZI, ALLISON M<br>113 Edgehill Road<br>Norwood, MA 02062 | P-0014320 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELSON, DEAN A<br>5014 WOODLAWN ST<br>DULUTH, MN 55804 | P-0014321 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KETINA A<br>331 E Queen Ave<br>Stockton, Il 61085 | P-0014322 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES, KATHY<br>15883 S Highway 28<br>La Mesa, NM 88044 | P-0014323 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, RAQUEL R<br>7677 W. Paradise Lane<br>Apt 1031<br>Peoria, AZ 85382 | P-0014324 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANCHETA, JERICHO S<br>638 FAXINA AVE<br>LA PUENTE, CA 91744 | P-0014325 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, PATRICK | P-0014326 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNURR II, GORDON R<br>109 Ridgewood Drive<br>Fort Ashby, WV 26719 | P-0014327 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, INDIGO S<br>5971 Sw 61st ct<br>South miami, Fl 33413 | P-0014328 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEETER, MARK T<br>95 W. Holly Street<br>Phoenix, Az 85003 | P-0014329 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THIN D<br>9156 Sunfire way<br>Sacramento, CA 95826 | P-0014330 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHINNEY, HARTLEY K<br>123 Lake Point Drive<br>Gallatin, TN 37066 | P-0014331 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLEY, KATHRYN E<br>1234 Woodston Rd<br>Memphis, TN 38117 | P-0014332 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Pond Management<br>WILLIAMS, SAM L<br>3713 Overlook Rd<br>Raleigh, NC 27616 | P-0014333 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKES, BRADLEY M<br>39 sycamore way<br>wallingford, ct 06492 | P-0014334 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT W<br>32528 LAKE ROAD<br>AVON LAKE, OH 44012 | P-0014335 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEALLEY, OTIS O<br>182-09 143rd Avenue<br>Springfield Gdns, NY 11413 | P-0014336 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDKINS, CANADCE F<br>3608 WINBORNE DRIVE<br>SUFFOLK, VA 23435 | P-0014337 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALDELLA, MICHAEL | P-0014338 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO Box 813<br>Pocono Summit, PA 18346 | P-0014339 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINAKIS, MARLO S<br>7159 South Lincoln Way<br>Centennial, CO 80122 | P-0014340 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, ROBERT D<br>2320 S. Vermont Ave<br>Independence, Mo 64052 | P-0014341 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTOR, ROBERT J | P-0014342 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALEXANDER P<br>1840 Ellesmere Loop<br>Roseville, CA 95747 | P-0014343 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, GAGE A<br>4706 STEMWAY DRIVE<br>NEW ORLEANS, LA 70126 | P-0014344 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARADY, SANDRA J<br>12321 Stafford Lane<br>Bowie, MD 20715 | P-0014345 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALDELLA, MICHAEL | P-0014346 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Graybar Electric Company<br>ROBY, RAYMOND L<br>341 S Rolling Road<br>Springfield, PA 19064 | P-0014347 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPOU, PHILIP J<br>7159 South Lincoln Way<br>Centennial, CO 80122 | P-0014348 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'GRADY, MARTHA L<br>5536 North Monitor<br>Chicago, Il 60630 | P-0014349 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLONOWSKI, SHANNON L<br>2529 Bayview Drive<br>Nashville, TN 37217 | P-0014350 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHUCHET, ANKE<br>1516 Wollacott Street<br>Redondo Beach, ca 90278 | P-0014351 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, LYNN F<br>18 New MeadowTrail<br>Parsippany, NJ 07054 | P-0014352 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEALLEY, OTIS O<br>182-09 143rd Avenue<br>Springfield Gdns, NY 11413 | P-0014353 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, DONALD R<br>643 Stinard Ave<br>Syracuse, NY 132072 | P-0014354 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGANTI, SAL<br>453 rose ave<br>pleasanton, ca 94566 | P-0014355 | 11/3/2017 | TK Holdings Inc., et al. | $6,040.76 | | | | | $6,040.76 |
| BLACK, AMY E<br>422 Allonby Dr<br>Schuamburg, Il 60194 | P-0014356 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTZ, CHRISTA L<br>6520 RIDGEWOOD DRIVE<br>CASTALIA, OH 44824 | P-0014357 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO Box 813<br>Pocono Summit, PA 18346 | P-0014358 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OYERBIDES, JENESSE W<br>5529 Heathercrest Dr<br>Arlington, TX 76018 | P-0014359 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, DAVID J<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014360 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBEDEAUX, PAUL S<br>122 La Chene St.<br>Pierre Part, LA 70339 | P-0014361 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TABBUSH, JACK P<br>4970 TOPEKA DRIVE<br>TARZANA, CA 91356 | P-0014362 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, RAYMOND L<br>341 S Rolling Road<br>Springfield, PA 19064 | P-0014363 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORINELLI, PATRICK J<br>2175 Morning Wind Dr<br>Marriottsville, MD 21104 | P-0014364 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, TODD C<br>3567 Woodford Dr<br>San Jose, CA 95124 | P-0014365 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KIZZIAH, CATHY L<br>6943 New Hampshire Avenue<br>Hammond, In 46323 | P-0014366 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, KEITH<br>18 New Meadow Trail<br>Parsippany, NJ 07054 | P-0014367 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, ZACH<br>5553 fairway road<br>Fairway, Ks 66205 | P-0014368 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, SHANNON<br>19 Bel Forest Dr<br>Belleair Bluffs, FL 33770 | P-0014369 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT W<br>32528 LAKE ROAD<br>AVON LAKE, OH 44012 | P-0014370 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSKA, LAWRENCE W<br>2412 S Roosevelt Circle<br>Sioux Falls, SD 57106-3200 | P-0014371 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER RICH, ANNETTE C<br>1770 Arriba Dr Apt 203<br>Bullhead City, AZ 86442 | P-0014372 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, JEREMY<br>526 Roosevelt Ave #3<br>York, PA 17404 | P-0014373 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAVIVA, JOHN P<br>2601 gunpowder farms rd<br>fallston, md 21047 | P-0014374 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKE, CAROL<br>9 Michael Rd<br>Holland, PA 18966 | P-0014375 | 11/3/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MILLER, ANDRE E<br>1211 NEw Hope Rd<br>Madison, Al 35756 | P-0014376 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALNAMROUTI, NASSRALLAH A<br>4182 Loveridge Rd<br>Apt9<br>Pittsburg, CA 94565 | P-0014377 | 11/3/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| ORCHID, RONALD M<br>5826 Silverleaf Drive<br>Foresthill, CA 95631 | P-0014378 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLIMAN, GARY L<br>11223 Billion Dollar Hwy<br>Randolph, NY 14772 | P-0014379 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRICKNER, JON T<br>17 n. 3rd st.<br>madison, wi 53704 | P-0014380 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALUZZO, KATHERINE A<br>860 Malulani Street<br>Kihei, HI 96753 | P-0014381 | 11/3/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| HAMBURG, ILANA T<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014382 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JASON S<br>2737 San Milan Pass<br>ROUND ROCK, TX 78665 | P-0014383 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, CHRISTINE N<br>12 Spring Street<br>Madrid, NY 13660 | P-0014384 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, RUBY M<br>5245 Orange Drive<br>Columbus, GA 31907 | P-0014385 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AU YEUNG, ADRIAN C<br>1106 MUNICH TERRACE<br>SUNNYVALE, CA 94089 | P-0014386 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANFORD, HAROLD L<br>1059 W. Fogal Way<br>Tempe, AZ 85282-4604 | P-0014387 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GENSON, JAMES J<br>22278 Haskins Rd<br>Bowling Green, Oh 43402 | P-0014388 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO Box 813<br>Pocono Summit, PA 18346 | P-0014389 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVODA, BRIDGET M<br>2015 Bent Tree Loop<br>Round Rock, TX 78681 | P-0014390 | 11/3/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| AKELLA, JYOTHIR L<br>906 Weddington Place NE<br>Marietta, GA 30068 | P-0014391 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERCASH, MARSHALL K<br>203 Mitchell Ave<br>Statesville, NC 28677 | P-0014392 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACORD, CRAIG P<br>15607 Dove Meadow<br>San Antonio, TX 78248 | P-0014393 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JAMES A<br>4637 Sylvan Dr.<br>Allison Park, PA 15101 | P-0014394 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRADO, MANUEL L<br>218 Thirs St.<br>Sunland Park, NM 88063 | P-0014395 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, DOMINIC M<br>2358 Pez Vela Place<br>Gold River, CA 95670 | P-0014396 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ARNOLD<br>3004 Conradt St.<br>Wilmington, DE 19805 | P-0014397 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-MATTSON, NICOLE M<br>7722 Ely Lake Drive<br>Eveleth, MN 55734 | P-0014398 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEUFFER, MICHAEL R<br>1040 Summer Place<br>Pittsburgh, PA 15243 | P-0014399 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L<br>3713 Overlook Rd<br>Raleigh, NC 27616 | P-0014400 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, BEN J<br>281 linden st.<br>Redwood city | P-0014401 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, JOSUE | P-0014402 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEC, MARTIN<br>PO Box 4471<br>Davis, CA 95617 | P-0014403 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BEALER, NICOLE P<br>10557 Stidham Road<br>Conroe, TX 77302 | P-0014404 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, COLUMBINE<br>143 Griglio Drive<br>San Jose, CA 95134 | P-0014405 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, KAI<br>818 S Ramona Street<br>Apt H<br>San Gabriel, CA 91776 | P-0014406 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MULLENHOFF, KACEY A | P-0014407 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CHARLES P<br>43 Pine Ridge Road<br>Asheville, NC 28804 | P-0014408 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSLER, ROBERT D<br>10717 Cash Valley Road NW<br>LaVale, MD 21502 | P-0014409 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIDA, MELVIN Y<br>94-731 Meheula Parkway #7D<br>Mililani, HI 96789 | P-0014410 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIONE, SANDRA L<br>60 Woodlawn Drive<br>Cranston, RI 02920 | P-0014411 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVIDA, BENJAMIN S<br>3052 Kallin Ave<br>Long Beach, CA 90808 | P-0014412 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTMAN, WILLIAM B<br>16529 Holmes Street<br>Omaha, NE 68135 | P-0014413 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOUJALES, MELINDA N<br>300Gilkeson Road Apt 6A<br>Pittsburgh, Pa 15228 | P-0014414 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDITH A<br>1180 Holly Street<br>Canton, Ga 30114 | P-0014415 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMONTE, LARRY<br>3410 Juniper ct.<br>Mays Landing, nj 08330 | P-0014416 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTMAN, WILLIAM B<br>16529 Holmes Street<br>Omaha, NE 68135 | P-0014417 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHR, BRUCE E | P-0014418 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, JUNE C<br>111 Duck Creek Lane<br>Greenwood, DE 19950 | P-0014419 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, CHRISTINE S<br>5109 s. natoma ave<br>chicago, il 60638 | P-0014420 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILOFF, LARRY P<br>4345 Case Rd<br>Avon, OH 44011 | P-0014421 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKAS, LAWRENCE<br>491 Stoney Path Ct.<br>South Lebanon, OH 45065-8770 | P-0014422 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, STEVEN W<br>1931 Haven Park Circle<br>Smyrna, GA 30080 | P-0014423 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, ALEX J<br>176 Bermuda Lane<br>Butler, AL 36904 | P-0014424 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HANSON, PATRICIA A<br>164 N58th Pl<br>mesa<br>mesa, az 85205 | P-0014425 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAROSSA, RICHARD J<br>11135 Fairway Drive<br>Roscommon, MI 48653 | P-0014426 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, JANET L<br>12592 Lawrence 1220<br>Mount Vernon, MO 65712 | P-0014427 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, STANLEY H<br>400 S Steele St   Unit 36<br>Denver, CO 80209 | P-0014428 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGERE, CHARLES A<br>1450 ForgeDr<br>Avon, CT 06001 | P-0014429 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUWEI<br>16857 wing ln<br>La puente, Ca 91744 | P-0014430 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TOMMY D<br>328 E. Fourth St.<br>Lakeside, Oh 43440 | P-0014431 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHERRI<br>2 Downing Circle<br>Conway, AR 72034 | P-0014432 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SATTERLEE, TRACY F<br>1709 Richland Ave<br>Metairie, LA 70001 | P-0014433 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, NATHAN J<br>54744 windingbrook dr<br>Mishawaka, IN 46545 | P-0014434 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEVIN M<br>117 Fairway Dr<br>Waterloo, IL 62298 | P-0014435 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAYCHINAUD, ERIC P<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014436 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, JENNIFER J<br>11911 N 157th St<br>Bennington, NE 68007 | P-0014437 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, TERRY W<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014438 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, LAUREN<br>7761 Halcyon Forest Trail<br>Montgomery, AL 36117 | P-0014439 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATH, DWARKA S<br>411 East Brookwood Court<br>Phoenix, AZ 85048 | P-0014440 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, TERRY W<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014441 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGTS, JARED<br>3720 W 47th Pl<br>Roeland Park, KS 66205 | P-0014442 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, THOMAS B<br>2100 Ash Grove Road<br>Ambler, PA 19002 | P-0014443 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, STAN<br>400 S Steele St  Unit 36<br>Denver, CO 80209 | P-0014444 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PHILLIPS, JACKIE S<br>622 Wolfe Street<br>Fredericksburg, VA 22401 | P-0014445 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKMANN, JONATHAN<br>813 Bluebird Pass<br>Cambridge, WI 53523 | P-0014446 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCH, KENNETH<br>190 S Quinsig Ave Apt 210<br>Shrewsbury, MA 01545 | P-0014447 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMERY, MIKAEL D<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014448 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGTS, JARED<br>3720 W 47th Pl<br>Roeland Park, KS 66205 | P-0014449 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>KILLION, RAY C<br>2351 Santa Cruz Drive<br>Atwater, CA 95301 | P-0014450 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABBEY, RACHEL 23916 De Ville Way #B Malibu, Ca 90265 | P-0014451 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSHINSKY, RONALD K 4931 Pinehaven Drive Westerville, oh 43082 | P-0014452 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMSTOCK, KENT W 219 Aumoe Road Kailua, HI 96734 | P-0014453 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MARIA I 19182 W Woodlands Ave Buckeye, Az 85326 | P-0014454 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FRED K 2886 Eager Rd LaFayette, NY 13084-9536 | P-0014455 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, ROBERT G 2321 Hopkins Avenue Redwood City, Ca 94062 | P-0014456 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINERTY, PENELOPE A 4949 North Neva Chicago, IL 60656 | P-0014457 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLES, MANINA L | P-0014458 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, ESPERANZA 11025 Kadota Avenue Pomona, CA 91766 | P-0014459 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, BLANE C 129 W. 5th St. Peru, IN 46970 | P-0014460 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIDT, MICHAEL D 8604 Glenmount Dr Las Vegas, NV 89134 | P-0014461 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HALVERSON, HEATH E 6208 Palmetto Circle SW Cedar Rapids, IA 52404 Self | P-0014462 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, LEROY 27685 Abington street Southfield, MI 48076 | P-0014463 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FREDERICK K 2886 Eager Rd LaFayette, NY 13084-9536 | P-0014464 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICESARO, ANTHONY J 210 peach dr pittsburgh, pa 15236 | P-0014465 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGBOAJA, CHUDI P.O.Box 41465 Baltimore, MD 21203 | P-0014466 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, GARY L 415 Dodge Street Grand Island, Ne 68801 | P-0014467 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATRALE, PETER V 1030 NE 11th Avenue Unit 206 Fort Lauderdale, FL 33304 | P-0014468 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVETT, DAVID S<br>310 Cape Horn Road E<br>Colfax, ca 95713 | P-0014469 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, EARL L<br>521 Date St<br>Boulder City, NV 89005 | P-0014470 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, DAVID L<br>9101 Linksvue Dr.<br>Knoxville, Tn 37922 | P-0014471 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, DARRE C<br>576 East Marlin ct.<br>Terrytown, La 70056 | P-0014472 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JAMIE<br>40949 N Maidstone Way<br>Anthem, AZ 85086 | P-0014473 | 11/3/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WALKER, FREDERICK K<br>2886 Eager Rd<br>LaFayette, NY 13084-9536 | P-0014474 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CHARLES R<br>1786 East 600<br>Locust Grove, OK 74352 | P-0014475 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, KAYONNOH R<br>32 Finch Trail NE<br>Atlanta, GA 30308 | P-0014476 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COOKE, CHERYL S<br>521 Date St<br>Boulder City, NV 89005 | P-0014477 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, CARLOS V<br>260 Mariposa Avenue<br>Daly City, CA 94015-2107 | P-0014478 | 11/3/2017 | TK Holdings Inc., et al. | $43.79 | | | | | $43.79 |
| KLEIN, RICHARD M<br>P O Box 183<br>Yorktown Heights, NY 10598 | P-0014479 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR, ANDRE L<br>419 N. Exton Avenue<br>Apt 5<br>Inglewood, CA 90302 | P-0014480 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCATO, PETER A<br>818-10th ave<br>San Mateo, CA | P-0014481 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGREGOR, RAYMOND L<br>301 Menton Lane<br>Keller, TX 76248 | P-0014482 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, N'TEASHA U<br>200 Luna Park Dr<br>Apt 218<br>Alexandria, VA 22305 | P-0014483 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, BOB C<br>46 Newcomb St<br>Hayward, CA 94541 | P-0014484 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, YULI<br>1436 Countrywood Ave, Apt. 39<br>Hacienda Heights, CA 91745 | P-0014485 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, HOWARD<br>1162 Highland Ln<br>Crossville, TN 38555 | P-0014486 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARICH, KELLERMAN<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0014487 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUFDENSPRING, BARBARA J<br>1316 Webster Forest Court<br>Webster Groves, MO 63119 | P-0014488 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKMANN, JONATHAN | P-0014489 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, FREDDA<br>18 Brook Avenue<br>Binghamton, NY 13901 | P-0014490 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-LAURENT, FABRICE<br>PO BOX 101941<br>Arlington, VA 22210 | P-0014491 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EM, THEARITH<br>2851 redwood pkwy apt 503<br>vallejo, ca 94591 | P-0014492 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, WENDY<br>200 kalunaui road<br>makawao, hi 96768 | P-0014493 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JUSTIN R<br>1102 walnut lane<br>Rockingham, nc 28379 | P-0014494 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FRANCES W<br>495 Mountain View Dr.<br>Homer, AK 99603 | P-0014495 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, HAOLONG<br>876 Mariners PT.<br>Rodeo, CA 94572 | P-0014496 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, TIMOTHY<br>120 Yankee Lane<br>Dalton, PA 18414 | P-0014497 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LINDSTADT, PAUL R<br>15 N Scottsdale St<br>Wichita, KS 67230 | P-0014498 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIELLO, WIIILAM B<br>76 Morecny Street<br>Natick, Ma 01760 | P-0014499 | 11/3/2017 | TK Holdings Inc., et al. | $6,241.84 | | | | | $6,241.84 |
| Dale Family Trust 1997<br>DALE, KEN<br>Ken Dale<br>22050 Alton Trail<br>Foresthill, Ca 95631 | P-0014500 | 11/3/2017 | TK Holdings Inc., et al. | $1,326.00 | | | | | $1,326.00 |
| NELSON, NANCY<br>10 Wellington Parish Cove<br>Little Rock, AR 72211 | P-0014501 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, THOMAS K<br>1 Pamela Drive<br>Little Rock, AR 72227 | P-0014502 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALINE, SAMANTHA E<br>1777 11th Ave<br>Oliverhurst, Ca 95961 | P-0014503 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALEY, MARJORIE E<br>3242 Octavia St<br>San Francisco, CA 94123 | P-0014504 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIONDOLILLO, RUSSELL J<br>14460 Garnet Dt.<br>Gonzales, LA 70737 | P-0014505 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ELAINE C<br>9318 E. Casitas Del Rio Dr.<br>SCottsdale, AZ 85255 | P-0014506 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, FRANCIS D<br>8100 Elphick Road<br>Sebastopol, CA 95472 | P-0014507 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVETTI, CHRISTOPHER<br>1006 W Talcott Rd<br>Park Ridge, IL 60068 | P-0014508 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, RAEANNA M<br>308 Ord Ranch Road<br>Gridley, CA 95948 | P-0014509 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, ALBY M<br>6344 Commerce Rd.<br>West Bloomfield<br>West Bloomfield, MI 48324 | P-0014510 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLEM, JAMES E<br>2722 e mount vernon dr<br>spokane, wa 99223 | P-0014511 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, ROBERT D<br>10057 Pensive Drive<br>Dallas, TX 75229-5802 | P-0014512 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, BRIAN K<br>4994 Menominee Ln<br>Clarkston, MI 48348 | P-0014513 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONALD J<br>7384 N Patriot Dr<br>Tucson, AZ 85741 | P-0014514 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, KEVIN J<br>736 North Center Street<br>Naperville, il 60563 | P-0014515 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONLEA, CHRISTINE M<br>2002 Dobie Lane<br>Schenectady, NY 12303 | P-0014516 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEY, JENNIFER A<br>979 Essex St Lot 420<br>Bangor, ME 04401 | P-0014517 | 11/3/2017 | TK Holdings Inc., et al. | $5,134.00 | | | | | $5,134.00 |
| HAWKINS, LANCE K<br>3106 Aster St<br>Lake Charles, LA 70601 | P-0014518 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCAMPO, DAVID A<br>1018 NIGUEL LANE<br>SAN JOSE, CA 95138 | P-0014519 | 11/3/2017 | TK Holdings Inc., et al. | $320.00 | | | | | $320.00 |
| LUCHESSI, ROBERT P<br>17140 Copper Hill Drive<br>Morgan Hill, CA 95037-6522 | P-0014520 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHIPATLA, PRASANTH<br>310 Prescott Dr<br>Chester Springs, PA 19425 | P-0014521 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, HANS<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014522 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GURIAN, ARIEL<br>200 N Jefferson Street<br>Apt 2409<br>Chicago, IL 60661 | P-0014523 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, JUANITA<br>14 old highway 45 loop rd<br>waynesboro, ms 39367 | P-0014524 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ANGEL K<br>3308 Auburn Ln<br>Hampton, VA 23666 | P-0014525 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, HANS<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014526 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, MARINA<br>17900 KEARNY STREET<br>#612<br>MARINA, CA 93933-4954 | P-0014527 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RANDY<br>171 MCLAURIN AVE<br>ROLLING FORK, MS 39159 | P-0014528 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VO, JEANNINE<br>2136 Quinn avenue<br>Santa Clara, CA 95051 | P-0014529 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, PAMELA J<br>1838 Baltimore Dr<br>Elk Grove Villag, IL 60007-2736 | P-0014530 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GARNER, MINDY N<br>1378 TAYLOR AVENUE<br>SHERIDAN, WY 82801 | P-0014531 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARTIA M<br>4126 lake park blvd apt. b<br>indianapolis, in 46227 | P-0014532 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, JAMES T<br>W4158 Fawn Avenue<br>Montello, WI 53949 | P-0014533 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNER, KATHERINE A<br>6130 Thornhill Drive<br>Oakland, CA 94611 | P-0014534 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, DEBORAH J<br>1712 Lynn St<br>Mishawaka, IN 46545 | P-0014535 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILERIN, IDALGO<br>42 Broad Street<br>Apt.3<br>Johnson City, NY 13790 | P-0014536 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CONTESSA L<br>23 FLORENCE STREET, APT. #1<br>PROVIDENCE, RI 02909 | P-0014537 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USERY, SUSAN<br>8807 Bexar Drive<br>Houston, TX 77064 | P-0014538 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URSIN, DAWN<br>39055 Venus ave<br>Darrow, LA 70725 | P-0014539 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMAN, CESARI<br>38 Melville Rd<br>Huntington Stati, NY 11746 | P-0014540 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DAVID C<br>15902 Bent Creek Road<br>Wellington, FL 33414 | P-0014541 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ROBERT L<br>3063 Diablo View Road<br>Pleasant Hill, CA 94523-4512 | P-0014542 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, VIVIAN<br>1800 alhambra road<br>SOUTH PASADENA, CA 91030 | P-0014543 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKUA, ROBERT<br>10074 31ST NE<br>ST. MICHAEL, MN 55376 | P-0014544 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, MARY J<br>251 Marble Springs Rd<br>Lilburn, GA 30047 | P-0014545 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILEO, JOSEPH A<br>1942A Iwi Way<br>Honolulu, HI 96816-3908 | P-0014546 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, RONALD M<br>2801 Delta St.<br>Lansing, MI | P-0014547 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, LYDIA M<br>3216 Townhouse Drive<br>Grove City, OH 43123 | P-0014548 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, MARILYN M<br>210 Grand Point Drive<br>Hot Springs, AR 71901 | P-0014549 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MULRENIN, MARY M<br>63520 Georgetowne South<br>Washington, MI 48095 | P-0014550 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SHARON S<br>15294 Northlake Road<br>Magalia, CA 95954 | P-0014551 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDAMIK, FRANK J<br>20 high st<br>lyndora, pa 16045 | P-0014552 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEL, EDWARD<br>2887 Folsom Street<br>San Francisco, CA 94110 | P-0014553 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOUGH, JENNIFER A<br>2772 Lighthouse Point East<br>Unit 206<br>Baltimore, MD 21224 | P-0014554 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, ISABEL<br>146 Milford Street<br>Apt.#4<br>Rochester, NY 14615 | P-0014555 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ALAN L<br>1205 Rolling Hills Drive<br>Morgantown, WV 26508 | P-0014556 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, LARRY R | P-0014557 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANDING, TAHIRAH Y<br>3104 Aileen Drive<br>Raleigh, NC 27606 | P-0014558 | 11/3/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| LADD, JOSH<br>15260 Binney St<br>Omaha, NE 68116 | P-0014559 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTERBUSH, EDWARD G<br>737 w halliday<br>pocatello, id 83204 | P-0014560 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WREN, CHRISTINE J<br>5621 North Lacey Street<br>Spokane, WA 99208 | P-0014561 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ALAN L<br>1205 Rolling Hills Drive<br>Morgantown, WV 26508 | P-0014562 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY S<br>17108 Laburnum Ct<br>Derwood, md 20855 | P-0014563 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRAFF, ERNEST P<br>2342 Shamrock Drive<br>Fortuna, Ca 95540 | P-0014564 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTALEONE, JILL<br>7414 Booth St<br>Prairie Village, KS 66208 | P-0014565 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNATOWICZ, JOSEPH<br>20517 Keeney Mill Rd<br>Freeland, MD 21053 | P-0014566 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, THEODORE E<br>6425 Thunderbird Circle<br>Lincoln, NE 68512 | P-0014567 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAWER, DOUGLAS J | P-0014568 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH D<br>36 Wequassit Rd<br>Harwich Port, MA 02646 | P-0014569 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, TOU F<br>19438 County Road 209<br>Union Star, MO 64494 | P-0014570 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, PETER T<br>122 Seaver St<br>Stoughton, MA 02072 | P-0014571 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, SHANTARA<br>679 Ligon Road<br>Lebanon, TN 37090 | P-0014572 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLO, NICHOLAS R<br>64 Twin Ridges Road<br>Ossining, NY 10562 | P-0014573 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, SHAWN<br>121 3rd Ave N. #305<br>St. Petersburg, FL 33701 | P-0014574 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUGHES RUNNION, GRETCHEN N<br>107 Valley View Dr<br>Erwin, TN 37650 | P-0014575 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, JANET<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014576 | 11/3/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENSON, WILLIAM L<br>733 Heather LN<br>Woodland, CA 95695-3630 | P-0014577 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DONALD B<br>4050 Clinard Rd<br>Clemmons, NC 27012-9189 | P-0014578 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHELLE<br>1549 CENTERVILLE DRIVE<br>BUFORD, GA 30518 | P-0014579 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vicki's Quality Childcare<br>WEST, VICKI R<br>5328 7th Avenue<br>Los Angeles, CA 90043 | P-0014580 | 11/3/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| STROUD, ALLEN<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014581 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STANLEY, CANDACE D<br>2803 Brentwod Avenue<br>Moundsville, WV 26041 | P-0014582 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JULEY M<br>4887 Geneva Ave.<br>Concord, CA 94521 | P-0014583 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RENEE A<br>6225 N Misty Oak Terr<br>Beverly Hills, FL 34465 | P-0014584 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES RUNNION, GRETCHEN N<br>107 Valley View Dr<br>Erwin, TN | P-0014585 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLORZANO, TOM E<br>3507 Orinda Drive<br>San Mateo, Ca 94403 | P-0014586 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAYCHINAUD, MELINA<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014587 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, JEROME F<br>2976 Bellmeade Way<br>Longmont, CO 80503 | P-0014588 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BULLOCK, RUTH M<br>3365 Suncrest Avenue<br>San Jose, CA 95132 | P-0014589 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCAVILLA, TONI<br>699 N.VULCAN AVE., SP#11<br>ENCINITAS, CA 92024 | P-0014590 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONALD W<br>1200 tammen rd<br>wichita falls, tx 76305 | P-0014591 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, MICHAEL L<br>5041 Interlachen Bluff<br>Edina, MN 55436 | P-0014592 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCCALL, RAYMOND R<br>8518 SE Sharon St<br>Hobe Sound, FL 33455 | P-0014593 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMEONE, AMELIA M<br>311 Kings Croft<br>Cherry Hill, NJ 08034 | P-0014594 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMON, MARK R<br>4 Lafayette Rd<br>Brewster, NY 10509 | P-0014595 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOY, SHAWNA DENI<br>3617 BERKELEY<br>CORPUS CHRISTI, TX 78414 | P-0014596 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TALEATHA<br>27684 Gateway Blvd<br>307<br>Farmington Hills, MI 48334 | P-0014597 | 11/3/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| FURNISH, KAREN D<br>2856 Country Woods Ln<br>Palm Harbor, FL 34683 | P-0014598 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BLAND, JACQUAY<br>601 Mayfair Drive<br>Rocky, NC 27803 | P-0014599 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIGHT, HARRY F<br>19599 Coyote Lakes Pkwy<br>Surprise, AZ 85378 | P-0014600 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER JR, RICHARD D<br>452 Huntsbridge Rd<br>Matteson, Il 60443 | P-0014601 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODIE-ANDERSON, DIANA L<br>4103 Center Street Ext<br>Salamanca, NY 14779 | P-0014602 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLORZANO, TOM E<br>3507 Orinda drive<br>San Mateo, ca 94403 | P-0014603 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DOMINICK A<br>4662 Ashbury Avenue<br>Cypress, CA 90630 | P-0014604 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings INC Claim Process<br>ROSS, ROXANNE<br>212 Mozart Drive<br>Houma, La 70363 | P-0014605 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H<br>1301 Oakview Road Apt L1<br>Decatur, GA 30030 | P-0014606 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, HUAIZHEN<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014607 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 Stringham Road<br>Apt 1<br>Lagrangeville, NY 12540 | P-0014608 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODIE-ANDERSON, DIANA L<br>4103 Center Street Ext<br>Salamanca, NY 14779 | P-0014609 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, TIMOTHY J<br>1116 Orchard Grove<br>Royal Oak, MI 48067 | P-0014610 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERROZA, ELISEO<br>507 bear track dr<br>Van buren, Ar 72956 | P-0014611 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGRI, NIKHIL<br>1309 Chewpon Ave<br>Milpitas, CA 95035 | P-0014612 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRRINGTON, JOHN M<br>9920 ELSIE IDA WAY<br>SACRAMENTO, CA 95829 | P-0014613 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JULIE A<br>6011 E. Fairbrook Street<br>Long Beach, Ca 90815 | P-0014614 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIE III, STEWART A<br>501 Gadwell Court<br>Lincoln, CA 95648-8766 | P-0014615 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, CHARLES L<br>12636 W 66th Street<br>Shawnee, Ks 66216 | P-0014616 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELIA, FRANK J<br>205 NW 10th STREET<br>CEDAREDGE, CO 81413 | P-0014617 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, DAVID<br>2487 38th Avenue<br>San Francisco, CA 94116 | P-0014618 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNO, EDWIN H<br>95-67 HINALII STREET<br>MILILANI, HI 96789 | P-0014619 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYERMAN, LAWRENCE<br>2930 Kingston Drive<br>Buffalo Grove, IL 60089 | P-0014620 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, LESLIE S<br>5425 Lake Murray Blvd. #7<br>La Mesa, CA 91942 | P-0014621 | 11/3/2017 | TK Holdings Inc., et al. | $67.37 | | | | | $67.37 |
| BAUER, GREGORY A<br>449 w main<br>boise, id 83702 | P-0014622 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONDS JR, PAUL W<br>210 Greenwood Rd<br>Wilmington, DE 19804 | P-0014623 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DEBRA J<br>2441 S. Kihei Rd, Apt A104<br>Kihei, HI 96753 | P-0014624 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILES DELGADO, EDWIN<br>3050 Calais st.<br>Mobile, Al 36606 | P-0014625 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ODUM, MICHAEL G<br>221 Hill Dr.<br>Liberty, TX 77575 | P-0014626 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROSA, MICHAEL W<br>1123 Reagan Terrace<br>Austin, TX 78704 | P-0014627 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, DAVID<br>2487 38th Avenue<br>San Francisco, CA 94116 | P-0014628 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACHTMAN, ELIZABETH B<br>79 Versailles Boulevard<br>New Orleans, LA 70125 | P-0014629 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SPARKS E<br>1294 cr 194<br>Blue Springs, MS 38828 | P-0014630 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, TOMMY<br>622 Greene Drive<br>Lebanon, TN 37087 | P-0014631 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, GUILLERMO<br>1740 north Santa fe ave Spc#1<br>Compton, CA 90221 | P-0014632 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAGLETON, ROGER D<br>851 BURLWAY RD<br>SUITE 705<br>BURLINGAME, CA 94010 | P-0014633 | 11/3/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| BRUNSON, ANDREA E<br>3632 FM 1404<br>Big Sandy, TX 75755 | P-0014634 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, GEOFFREY P<br>1629 N Rogers st<br>Independence, MO 64050 | P-0014635 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICARLO, NICHOLAS<br>1532 27th Avenue North<br>Saint Petersburg, FL 33704 | P-0014636 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNSON, ANDREA E<br>3632 FM 1404<br>Big Sandy, TX 75755 | P-0014637 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, YOLANDA<br>683 CR 169<br>Houston, MS 38851 | P-0014638 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONEILL, JOHN F<br>125 Summer Avenue<br>Reading, MA 01867 | P-0014639 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVINGTON, EMILY A<br>8445 Juniper St<br>Prairie Village, KS 66207 | P-0014640 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKINSON, AMY E<br>1120 Belleau St<br>San Leandro, CA 94579 | P-0014641 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, XIAOYI<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014642 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0014643 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, KIMBERLY<br>274 Scogin Dr<br>Tuscumbia, AL 35674 | P-0014644 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UBOM, OFFIONG A<br>2790 Sequoia Drive<br>Macungie, PA 18062 | P-0014645 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILAM, GREGORY B<br>409 Mountain Creek Trl<br>Boerne, TX 78006 | P-0014646 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUM, TIMOTHY J<br>2711S.E.MARYLAND AVA<br>TOPEKA, KS 66605 | P-0014647 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARDINALE, JOSEPH W<br>PO BOX 2476<br>San Ramon, Ca 94583 | P-0014648 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYERS, DOUGLAS E<br>2707 Oxford Rd.<br>Lawrence, KS 66049 | P-0014649 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANG, PATRICIA J<br>3120 Wheeler Street<br>Austin, TX 78705 | P-0014650 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, CORY T<br>525 Stonegate Cir.<br>Sergeant Bluff, IA 51054 | P-0014651 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ONEILL, JOHN F<br>125 Summer Avenue<br>Reading, MA 01867 | P-0014652 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTELLA, JOHN F<br>2484 W Genesee Tpke<br>Camillus, NY 13031-9610 | P-0014653 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEK, SARA A<br>206 javier drive<br>del rio, tx 78840 | P-0014654 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVERMORE, JONATHAN M<br>28 Cnudde Dr<br>Bay City, MI 48708 | P-0014655 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMITRUK, DOUGLAS C<br>23341 Wagon Trail Rd<br>Diamond Bar, CA 91765-2057 | P-0014656 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEDDON, DANIEL J<br>106 Fair Oaks St APT 4<br>San Francisco, CA 94110 | P-0014657 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| IMPERI, SHERYL A<br>21318 8th Avenue<br>Conklin, MI 49403 | P-0014658 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARQUINERO, JOHN T<br>2257 GAGE ST<br>WIXOM, MI 48393 | P-0014659 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, SHAWN<br>84 Viola Drive<br>East Hampton, CT 06424 | P-0014660 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, LYDIA V<br>2299 SE Maize Street<br>Port St Lucie, FL 34952 | P-0014661 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEBKE, DAVID F<br>2361 E RIDGE RD<br>BELOIT, WI | P-0014662 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, RIKKI M<br>4737 Yorkshire Way<br>Granite Bay, CA 95746 | P-0014663 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, CHANTEL K<br>2455 68th Ave<br>Oakland, CA 94605 | P-0014664 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKIN, BRUCE M<br>433 Sylvan Avenue<br>Spc 94<br>Mountain View, CA 94041 | P-0014665 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CAMIELLE A<br>208 COOL MEADOWS LN.<br>RED OAK, TX 75154 | P-0014666 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>NGQUINN, MICHAEL<br>10570 Silver Spur Court<br>Rancho Cucamonga, CA 91737 | P-0014667 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISLON, JOE O<br>524 Anglebluff Dr<br>DeSoto, TX 75115-4655 | P-0014668 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MRAZ, PATRICIA<br>214 Via Pasqual<br>Redondo Beach, CA 90277 | P-0014669 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN<br>46858 Fernald Cmn<br>Fremont, CA 94539 | P-0014670 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, CHANTEL K<br>2455 68th Ave<br>Oakland, CA 94605 | P-0014671 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DENNIS R<br>1704 Kruger Drive<br>Modesto, CA 95355 | P-0014672 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HE, HAORU<br>1 Appian Way<br>714-6<br>San Francisco, CA 94080 | P-0014673 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIVERMORE, JONATHAN M<br>28 Cnudde Dr<br>Bay City, MI 48708 | P-0014674 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, FRANCIS D<br>8100 Elphick Road<br>Sebastopol, CA 95472 | P-0014675 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NANCY L<br>520 California Blvd<br>Suite 1<br>Napa, CA 94559 | P-0014676 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DEBRA A<br>375 Butler Road<br>Pittston TWP, PA 18640 | P-0014677 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMAS, IRIS<br>2912 Martha La<br>Eagleville, PA 19403 | P-0014678 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LAURA R<br>201 Ohua Ave.<br>T2-1604<br>Honolulu, HI 96815 | P-0014679 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCIEL, THOMAS R<br>3280 Frank Bailey Lane<br>Placerville, CA 95667 | P-0014680 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGELSANG, SUSAN S<br>6320 Wiscasset Road<br>Bethesda, MD 20816 | P-0014681 | 11/3/2017 | TK Holdings Inc., et al. | $550.00 | | | | | $550.00 |
| HOWZE, JUANITA<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014682 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VERONICA<br>100 Peridot Pl<br>College Park, Ga 30349 | P-0014683 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONE, JANICE M<br>2226 Andreo Avenue<br>Torrance, CA 90501 | P-0014684 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMMER-WILLIAMS, YOLANDA E<br>6822 Stableton Lane<br>Houston, Tx 77049 | P-0014685 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, JULIE<br>465 Healdsburg Avenue<br>Healdsburg, CA 95448 | P-0014686 | 11/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MARTINEAU, CRAIG J<br>37 4th St<br>Proctor, MN 55810-2213 | P-0014687 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TERRY W<br>5815 E. Parapet st<br>Long Beach, Ca 90808 | P-0014688 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINGMAN, GLEN A<br>517 BAUMAN<br>CLAWSON, MI 48017 | P-0014689 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANTHONY K<br>10108 Little Pond Drive<br>Oklahoma city, Ok 73162-6834 | P-0014690 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, THOMAS J<br>1926 Cornwallis Pkwy<br>Cape Coral, FL 33904-4065 | P-0014691 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>1903 Penn Mar Avenue<br>South El Monte, Ca 91733 | P-0014692 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOR, DENISE<br>54 Waiapo St<br>Kihei, HI 96753 | P-0014693 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSMALEN, ONNA M<br>2397 Unity Ave N<br>Golden Valley, MN 55422 | P-0014694 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, KENNETH E<br>3536 Divisadero St<br>San Francisco, CA 94123 | P-0014695 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, ANDY<br>1949 Wonderama Drive<br>San Jose, CA 95148 | P-0014696 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, TOM D<br>23033 violet<br>SCS, Mi 48082 | P-0014697 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, TIARA P<br>3721 W 138TH ST<br>CLEVELAND, OH 44111 | P-0014698 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUTY, TESS C<br>170 S Eliot Ave<br>Rush City, mn 55069 | P-0014699 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MOLLY<br>1925 shenandoah court<br>unit a<br>plymouth, mn 55447 | P-0014700 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHN S<br>230 Huerta Pl<br>Davis<br>, CA 95616 | P-0014701 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, MARGARET E<br>500 West Middlefield<br>Apt. #172<br>Mountain View, CA 94043 | P-0014702 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAIGER, IRVING L<br>1031 Mount Darwin Drive<br>San Jose, CA 95120 | P-0014703 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDIN, EDWARD<br>1509 Coventry Rd<br>Schaumburg, IL 60195 | P-0014704 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN W<br>2111 - 15th Ave S<br>Unit B<br>Seattle, WA 98144 | P-0014705 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOSEY, JACOB M<br>170 S Eliot Ave<br>Rush City, mn 55069 | P-0014706 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAR Investments Corp.<br>LEWIS, ROGER<br>4949 Genesta Avenue<br>Unit 114<br>Encino, CA 91316 | P-0014707 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CANE, THOMAS E<br>3834 N Deer Lake Rd<br>Loon Lake, Wa 99148 | P-0014708 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JEAN V<br>W10014 Huggins Road<br>Antigo, WI 54409 | P-0014709 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMURRAY, BOBBIE N<br>3512 CHARLESTON COURT<br>DECATUR, GA 30034 | P-0014710 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASQUINI, RICHARD M<br>107 N. Reino Road<br>3339<br>Newbury Park, CA 91320 | P-0014711 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RETTLER, KEITH J<br>1248 E Meadow Grove Blvd<br>Appleton, WI 54915 | P-0014712 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L | P-0014713 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BET-EIVAZI, JOSEPH A<br>73 Golf Avenue<br>Methuen, MA 01844 | P-0014714 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNERY, JAMES P<br>12206 Colima Rd<br>Whittier, CA 90604 | P-0014715 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L<br>9749 everbloom way<br>sacramento, ca 95829 | P-0014716 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Du Pont<br>HEMPSTEAD, SUSAN K<br>340 st francis blvd<br>san francisco, ca 94127 | P-0014717 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARCOO, PAULINE<br>245 N E 191 St. # 3021<br>Miami, Fl 33179 | P-0014718 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO, MITAECHA<br>9749 everbloom way<br>Sacramento, CA 95829 | P-0014719 | 11/3/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |
| JONES, DONNA M<br>3812 Woodbury<br>Montgomery, AL 36110 | P-0014720 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARVIN, KAREN<br>20921 Community St. Unit 16<br>Canoga Park, CA 91304 | P-0014721 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L<br>9749 Everbloom Way<br>Sacramento, CA 95829 | P-0014722 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRIPIPATANA, CANDIE<br>495 south madison ave<br>unit A<br>pasadena, ca 91101 | P-0014723 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, JEREMY D<br>2844 Moores Mill Road<br>Temple, TX 76504 | P-0014724 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT C<br>1365 South Blvd.<br>Evanston, IL 60202 | P-0014725 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLMER, KENT B<br>202 NUTMEG LANE<br>JENNINGS, LA 70546 | P-0014726 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUM, TIMOTHY J<br>2711S.E.MARYLAND AVE<br>TOPEKA, KS 66605 | P-0014727 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALESI, MARIANO P<br>302 Calle Bonita<br>Escondido, CA 92029 | P-0014728 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALVAREZ, VALENTIN E<br>7916 E Commercial ST<br>Broken Arrow, ok 74014 | P-0014729 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, LARRY V<br>2324 Market Street Apt 4<br>San Francisco, CA 94114 | P-0014730 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVEY, ADA<br>4278 Becky Sue Cv<br>Olive Branch, MS 38654 | P-0014731 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLORZANO, TOM E<br>3507 Orinda Drive<br>San Mateo, CA 94403 | P-0014732 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIGHT, HARRY F<br>19599 Coyote Lakes Pkwy<br>Surprise, AZ 85378 | P-0014733 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, DENNIS G<br>2114 Lawrence Rd.<br>Manhattan, KS 66502 | P-0014734 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VALENTIN E<br>7916 E Commercial St<br>Broken Arrow, OK 74014 | P-0014735 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABU BAKIR, JOAN M<br>2326 N Arroyo Blvd<br>Altadena, CA 91001 | P-0014736 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHELLE<br>405 bigwood rd<br>Lena<br>Lena, Ms 39094 | P-0014737 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GUILLERMO<br>1740 north Santa fe ave<br>Compton, CA 90221 | P-0014738 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, AARON E<br>12947 Monrovia St.<br>Overland Park, KS 66213 | P-0014739 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 Stringham Road<br>Apt 1<br>Lagrangeville, NY 12540 | P-0014740 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEMBERTON, RODNEY B<br>5605 W 129th St<br>Overland Park, KS 66209 | P-0014741 | 11/3/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| LAW, FRAN<br>943 Jones Mill Rd<br>Cartersville, Ga 30120 | P-0014742 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 Stringham Road<br>Apt 1<br>Lagrangeville, NY 12540 | P-0014743 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACCARATO, TINA M<br>59 Orsland Lane<br>West Hurley, NY 12491 | P-0014744 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHERNE, KENNETH J<br>2729 Pin Oak Drive<br>Marrero, LA 70072 | P-0014745 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNA, GIUSTINO<br>15 Rockledge Drive<br>Avon, CT 06001 | P-0014746 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, DEREK A<br>1924 Highgrove Rd<br>Harrison, AR 72601 | P-0014747 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JAMES<br>15695 Tetley Street<br>Hacienda Heights, CA 91745 | P-0014748 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, CARLETON R<br>95-209 Pahiku Place<br>Mililani, HI 96789 | P-0014749 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAI, ZHENG<br>43 Palisades PKWY<br>Oak Ridge, TN 37830 | P-0014750 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, ROBERT A<br>9202 Bay Club Court<br>Tampa, FL 33607 | P-0014751 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROESSER, BONITA L<br>84-575 Kili Drive<br>#62<br>Waianae, HI 96792 | P-0014752 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, RONALD W<br>7748 Hackney Circle<br>Maineville, OH 45039 | P-0014753 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIPOLLA, JAMES J<br>1111 granite road<br>crescent city, ca 95531 | P-0014754 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, DAWN L<br>8084 South Lake Drive<br>Apt C<br>Dublin, CA 94568 | P-0014755 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBIN, PHILIP J<br>776 E Longview Drive<br>Hideout, UT 84036 | P-0014756 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>6621 Shkamarayu Place<br>Cochiti Lake, NM 87083 | P-0014757 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JASON<br>4405 colony view drive<br>Lake worth, Fl 33463 | P-0014758 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, KRYSTAL Y<br>605 E 23rd ST APT 4<br>Oakland, CA 94606 | P-0014759 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ALAN J<br>1519 32ND AVE S<br>Seattle, WA 98144-3917 | P-0014760 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, KRYSTAL Y<br>605 E 23rd ST APT 4<br>Oakland, CA 94606 | P-0014761 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBREY-DEBRUYNE, NADIA<br>17548 Canvasback<br>Clinton Township, MI 48038 | P-0014762 | 11/3/2017 | TK Holdings Inc., et al. | $640.00 | | | | | $640.00 |
| HAATVEDT, ROXANNE<br>22284 Bloomingdale Road<br>Palo Cedro, CA 96073 | P-0014763 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, MEGAN G<br>4474 Winrock Lane<br>Rock Hill, SC 29732 | P-0014764 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, DAWN L<br>8084 South Lake Drive<br>Apt C<br>Dublin, CA 94568 | P-0014765 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ROBERT G<br>6917 Lindero Ln<br>Rancho Murieta, CA 95683 | P-0014766 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARADIMAS, VLADA<br>530 Fairview ave<br>apt 12<br>Los Angeles, CA 91007 | P-0014767 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELANGE, KURT F<br>8541 Bass Lake Dr<br>New Port Richey, FL 34654 | P-0014768 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, MARK A<br>16933 Vail Drive<br>Southgate, MI 48195 | P-0014769 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONGORA, GUADALUPE<br>13905 WALNUT WAY<br>CLEARLAKE OAKS, CA 95423 | P-0014770 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAPP, STEPHEN D<br>907 W. California Ave.<br>Mill Valley, CA 94941 | P-0014771 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, TACARA<br>75 Harvest Park Ct Apt 245<br>Chico, CA 95926 | P-0014772 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, MICHAEL P<br>23 Poailani Place<br>Kihei, HI 96753 | P-0014773 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, DONALD R<br>8314 Herts Road<br>Spring, Tx 77379 | P-0014774 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, PHILLIP P<br>10241 Hamilton Glen<br>Jonesboro, GA 30238 | P-0014775 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, WILLIAM A<br>William A Lane<br>2596 Westerham Way<br>Thompson Station, TN 37179 | P-0014776 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, JOHN R<br>290 North Almenar Drive<br>Greenbrae, CA 94904 | P-0014777 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, BRENDA<br>301 Executive Park Boulevard<br>Unit 204<br>San Francisco, CA 94134 | P-0014778 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH, CASEY L<br>810 Anderson Road<br>Duluth, MN 55811 | P-0014779 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULK, CHANCE C<br>883 Paramount Way<br>Redding, CA 96003 | P-0014780 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| DIALLO, LAVONNE N<br>5002 Woodhill Drive<br>Hyattsville, MD 2085 | P-0014781 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBURNEY, DONNA J<br>2422 Valdez Ct.<br>Antioch, CA 94509 | P-0014782 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, ERIC M<br>1137 Walpert Street #17<br>Hayward, CA 94541 | P-0014783 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JESUS<br>1685 Columbine Village Dr.<br>Woodland Park, Co 80863 | P-0014784 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>1903 PENN MAR AVENUE<br>SOUTH EL MONTE, CA 91733 | P-0014785 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, JOHN R<br>290 North Almenar Drive<br>Greenbrae, CA 94904 | P-0014786 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, HEATHER M<br>431 Bonnie Jean Ct<br>Anchorage, AK 99515 | P-0014787 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPEEK, ELIZABETH C<br>Elizabeth McPeek<br>2280 Franklin Canyon Rd<br>Martinez, CA 94553 | P-0014788 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES MCCLOUD, LESLIE M<br>2309 Wabash Ave<br>Gary, IN 46404 | P-0014789 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DEGUZMAN, YOONA<br>2362 Hunters Square Court<br>Reston, Va 20191 | P-0014790 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNER, TODD D<br>1537 Via Romero<br>Alamo, CA 94507 | P-0014791 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMBEK, IAN D<br>3265 n little brook pl<br>Tucson, Az 85712 | P-0014792 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WONG, MARIO F<br>9404 Blue Mountain Way<br>Sacramento, CA 95829 | P-0014793 | 11/3/2017 | TK Holdings Inc., et al. | $3,600.00 | | | | | $3,600.00 |
| HARTER, LOIS<br>4986 Loch Leven Dr.<br>Pollock Pines, CA 95726 | P-0014794 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, MICHAEL P<br>23 Poailani Place<br>Kihei, HI 96753 | P-0014795 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, DIANA<br>1725 Cripple Creek Dr Unit 2<br>Chula Vista, CA 91915 | P-0014796 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CAROLYN<br>225 Shearwater Dr<br>Rio Vista, CA 94571 | P-0014797 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, IAN<br>45195 Yorkshire Dr.<br>Novi, MI 48375 | P-0014798 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHALL, DAVID R<br>312 GOLDENEYE CT<br>Havre de Grace, MD 21078 | P-0014799 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILO, TANYA | P-0014800 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBURNEY, CRAIG A<br>2422 Valdez Ct<br>Antioch, CA 94509 | P-0014801 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, STEPHEN C<br>5145 Churchwood Drive<br>Oak Park, CA 91377 | P-0014802 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>12025 Humboldt Avenue<br>Chino, Ca 91710 | P-0014803 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, LAWRENCE L<br>6420 E Shire Way<br>Long Beach, CA 90815 | P-0014804 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVANOVSKI, NICOLE E<br>13836 Wood Duck Circle<br>Lakewood Ranch, FL 34202 | P-0014805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIST, MICHAEL W<br>322 E 4th Ave<br>Cheney, KS 67025 | P-0014806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEE, WALLACE<br>46078 Galway Dr<br>Novi, MI 48374 | P-0014807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI LECCE, ANDREA M<br>3841 Nolan Terrace<br>Fremont, CA 94538 | P-0014808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ERRIN K<br>1361 Carrigan Lane<br>Ukiah, CA 95482 | P-0014809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJALA, FREDERICK M<br>6405 N Moore St.<br>Spokane, Wa 99208 | P-0014810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, EBONY D<br>5811 Kingman Ave<br>Unit B<br>Buena Park, Ca 90621 | P-0014811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYEUR, L MICHAEL<br>110 Bluebell Drive<br>Mechanicsburg, PA 17050 | P-0014812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TANYA<br>226 W Parkwood Ave<br>Springfield, OH 45506 | P-0014813 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBLON, CHARLES | P-0014814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, JAMES T<br>13 malvern ln<br>bella vista, ar 72714 | P-0014815 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOSEPHINE<br>2439 17TH AVE<br>SAN FRANCISCO, CA 94116 | P-0014816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIS, DANIEL J<br>5354 Radele Ct<br>Fremont, CA 94536 | P-0014817 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAILLOUET, GEORGE S<br>1915 Blue Haven Drive<br>New Iberia, LA 70563-2128 | P-0014818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONAHAN, KARA L<br>327 Boyd Ave<br>Takoma Park, MD 20912 | P-0014819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, DENNIS M<br>1230 Santa Fe<br>Hercules, CA 94547 | P-0014820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGUS, JONATHAN H<br>6900 E Green Lake Way N 354<br>Seattle, WA 98115 | P-0014821 | 11/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| YATES, ROBERT L<br>2284 Seven Lakes South<br>Seven Lakes, NC 27376-9616 | P-0014822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL S<br>22 Mansfield Rd<br>Lansdowne, PA 19050 | P-0014823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADHIDARMA PUTRI, MERRYL A<br>3170 Buckingham Road<br>Glendale, CA 91206 | P-0014824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGULO, GEORGE<br>861 Basetdale Ave<br>whittier, ca 90601 | P-0014825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERSHEM, HOLLY B<br>1204 Eagles Rest Court<br>Spring Hill, TN 37174 | P-0014826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, TANYA J<br>5168 Yank Ct.<br>Arvada, CO 80002 | P-0014827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, WENDY F<br>4303 Whitsett Avenue<br>#7<br>Studio CIty, CA 91604 | P-0014828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOTELLO, MICHAEL J<br>2520 E. Evans Ave<br>Pueblo, CO 81004 | P-0014829 | 11/3/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| ROMERO, ALAN J<br>3170 Buckingham Road<br>Glendale, CA 91206 | P-0014830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JACQUE<br>10812 Bardstown woods blvd<br>Louisville, KY 40291 | P-0014831 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HENSON, ROBERT C<br>1700 Gail Avenue<br>Albany, ga 31707 | P-0014832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, ALAN J<br>3170 Buckingham Road<br>Glendale, CA 91206 | P-0014833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSEY, OLLIE<br>3185 Contra Loma Blvd<br>Apt. 105<br>Antioch, CA 94509 | P-0014834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NATHAN A<br>5168 Yank Ct.<br>Arvada, CO 80002 | P-0014835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ERIK L<br>2730 Pacheco Street<br>San Francisco, CA 94116 | P-0014836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELLE B<br>115 Polifly Road Apt 2H<br>Hackensack, NJ 07601 | P-0014837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULK, ANNA M<br>151 Little Rocky Creek Rd<br>Danville, GA 31017 | P-0014838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ERIK L<br>2730 Pacheco Street<br>San Francisco, CA 94116 | P-0014839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLSON, MATTHEW H<br>26460 Court Lane #22<br>Lewiston, ID 83501 | P-0014840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHENES, LINDSEY<br>3505 Kempton Way<br>Apt. 12a<br>Oakland, CA 94611 | P-0014841 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WAYNE J<br>2261 Milton St<br>New Orleans, LA 70122 | P-0014842 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMESON, PETER C<br>15 N 17th St.<br>Apt. C<br>Richmond, VA 23219 | P-0014843 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, CATHERINE<br>10575 Willow RD<br>Loch Lomond, ca 95461 | P-0014844 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELLE B<br>115 Polifly Road Apt 2H<br>Hackensack, NJ 07601 | P-0014845 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NATHAN A<br>5168 Yank Ct.<br>Arvada, CO 80002 | P-0014846 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENNESON, WILLIAM B<br>1915 Blenheim Dr. E<br>Seattle, WA 98112 | P-0014847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN, JONATHAN<br>309 Howard Ave<br>Burlingame, CA 94010 | P-0014848 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT, TINKY<br>3457 Buena Vista Ave.<br>Glendale, CA 91208 | P-0014849 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEYDA, MARC A<br>3505 Kempton Way<br>Apt. 12a<br>Oakland, CA 95611 | P-0014850 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAI, ZHENG<br>43 Palisades PKWY<br>Oak Ridge, TN 37830 | P-0014851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URENA, ARIANA I<br>19530 Hemmingway st<br>Reseda, Ca 91335 | P-0014852 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACFARLANE, JAMES R<br>2195 WEISS WAY<br>ESCONDIDO, CA 92026 | P-0014853 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JAMES R<br>2519 SOUTH CLAYTON STREET<br>DENVER, CO 80210-6114 | P-0014854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, PAUL A<br>9 Cypress Ct.<br>San Carlos, CA 94070 | P-0014855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, KAREN<br>194 Cheshire Road<br>Clarksville, TN 37043 | P-0014856 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJUBUTU, JOHN O<br>1450 North Dewitt Avenue<br>Clovis, CA 93619 | P-0014857 | 11/3/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| KARNES, LINDA D<br>131 Arcadia Drive<br>Grass Valley, CA 95945 | P-0014858 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLAMAS, DOMINIC<br>2413 SE BURTON<br>Topeka, Ks 66605 | P-0014859 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, KAREN<br>194 Cheshire Road<br>Clarksville, TN 37043 | P-0014860 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUO, REIKO M<br>511 Thompson Ave Apt B<br>Mountain View, CA 94043 | P-0014861 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| RAMIREZ ZAVALA, EVENINA<br>6320 N Calispel St<br>Apt 23<br>Spokane, WA 99208 | P-0014862 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOKHER, USMAN<br>13 Celestial Ct<br>Roseville, CA 95678 | P-0014863 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDANO, FE E<br>38230 dixon ct<br>fremont, ca 94536 | P-0014864 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTSON, BRENDA D<br>352 E. Davis St<br>Jackson, MS 39202 | P-0014865 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGANN, CLAUDIA M<br>425 East San Francisico Ave.<br>Willits, CA 95490 | P-0014866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDANO, FE E<br>38230 Dixon ct.<br>Fremont, Ca 94536 | P-0014867 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, JORGE E<br>1600 Monroe Avenue, APT #12<br>Rochester, NY 14618 | P-0014868 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETLAND, MARK R<br>211 Stone Valley Way<br>Alamo, CA 94507 | P-0014869 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIEO, MELANIE A<br>4923 SHADOWFALLS Drive<br>Martinez, CA 94553 | P-0014870 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISI, MARK A | P-0014871 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELLA, JEFFREY A<br>1020 Macungie Avenue<br>Emmaus, PA 18049 | P-0014872 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSEN, ANNA M<br>32161 seneca st<br>hayward, ca 94544 | P-0014873 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORKMAN, MARQUETTA<br>47085 Sorrel Dr<br>Lexington Park, MD 20653 | P-0014874 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISI, KRISTEN L<br>1624 S Palm Ave<br>Palatka, FL 32177 | P-0014875 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOVOS, MELISSA A<br>32161 seneca st<br>hayward, ca 94544 | P-0014876 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, LON D<br>1650 Krouse Rd.<br>Owosso, MI 48867 | P-0014877 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANNEY, WALTER D<br>1604 Palm Dr.<br>Fort Collins, Co 80526 | P-0014878 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATNESKY, TODD A<br>12924 Champlain Drive<br>Manassas, VA 20112 | P-0014879 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLE, ROBERT G<br>34551 Pratt rd.<br>Memphis, MI 48041 | P-0014880 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, PERRY D<br>PO Box 342<br>Bono, AR 72416 | P-0014881 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALISA J<br>7091 Kingcrest Cove<br>Olive Branch, MS 38654 | P-0014882 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, BRENDA D<br>352 E. Davis St<br>352 E. Davis St<br>Jackson, MS 39202 | P-0014883 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINN, PERRY D<br>PO Box 342<br>Bono, AR 72416 | P-0014884 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, MICHAEL J<br>23323 Ramal Rd.<br>Sonoma, CA 95476 | P-0014885 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, RALPH W<br>892 n imperial ave, ontario<br>ontario, ca 91764 | P-0014886 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKELL, LONNIE<br>1172 Weeks Road<br>Lucedale, MS 39452 | P-0014887 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, LORI A<br>PO Box 342<br>Bono, AR 72416 | P-0014888 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHOWOLE, SOLOMON<br>5248 Kathryn Dr.<br>Grand Prairie, TX 75052 | P-0014889 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, DAVID J<br>3719 WATERLOO PL<br>WILLIAMSBURG, VA 23188 | P-0014890 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIAN SHENG<br>434 23rd Ave, apt 102<br>San Francisco, CA 94121 | P-0014891 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINKER, WILLIAM E<br>3954 Brandon Road<br>Pittsburgh, PA 15212 | P-0014892 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 Corte Anacapa<br>Chula Vista, CA 91914-4469 | P-0014893 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, PENNIEMARIE<br>28675 franklin rd<br>Apt 517<br>Southfield, Mi 48034 | P-0014894 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, JOSEPH J<br>195 Hobbs Hole lane<br>Tappahannock, VA 22506 | P-0014895 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, DONALD F<br>2060 Sutter St, Suite 201<br>San Francisco, CA 94115 | P-0014896 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YU<br>3414 monterey st<br>san mateo, ca 94403 | P-0014897 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DIANNE A<br>1231 Hampton Blvd<br>North Lauderdale, FL 33068 | P-0014898 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YU<br>3414 MONTEREY ST<br>SAN MATEO, CA 9403 | P-0014899 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ANGELA M<br>PO Box 801<br>Lakewood, CA 90714 | P-0014900 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014901 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYES, ESMERALDO S<br>2221 Corte Anacapa<br>Chula Vista, CA 91914-4469 | P-0014902 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JULIE<br>PO BOX 18289<br>Beverly Hills, CA 90209 | P-0014903 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ROBERT L<br>471 Woodland Hills Dr<br>Escondido, CA 92029 | P-0014904 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, CINDY<br>6032 TIMBERLEAF WAY<br>ORANGEVALE, CA 95662 | P-0014905 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISKOW, NELSON J<br>3289 Chaparral Road<br>Canon City, CO 81212 | P-0014906 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHUNGEL, BINOD K<br>7502 W Ainslie Street<br>Harwood Heights, IL 60706 | P-0014907 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TINDALL, CRAIG D<br>1906 Scarlett Drive<br>Murfreesboro, TN 37130 | P-0014908 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AYALA, FRANCES V<br>7801 Sugar Brook Ct<br>Orlando, Fl 32819 | P-0014909 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CHINA S<br>9112 Overlook Dr.<br>Jonesboro, ga 30238 | P-0014910 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, CHRISTINE<br>2250 Lake Pointe Dr.<br>Unit 604<br>Lawrence, KS 66049 | P-0014911 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOFFE, TRACY A<br>5673 Lake Murray Bl<br>Unit B<br>La Mesa, Ca 91942 | P-0014912 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014913 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGRAZIA, THOMAS<br>326 LALA PLACE<br>KAILUA, HI 96734 | P-0014914 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNUTSON, DANIEL T<br>410 Groveland Ave<br>Apt 1505<br>Minneapolis, MN 55403 | P-0014915 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICARDO, STEPHANIE<br>2 Parkview Circle<br>Corte Madera, CA 94925 | P-0014916 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014917 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CRAIG T<br>1965 HELIX STREET<br>SPRING VALLEY, CA 91977 | P-0014918 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPLINGER, BRYN D<br>267 E Taylor St<br>Huntington, IN 46750 | P-0014919 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TRISH I<br>59 elks road<br>Wellsburg | P-0014920 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MATHEW A<br>118 Olive Avenue<br>Upland, CA 91786 | P-0014921 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTERNAN, ELIZABETH M<br>3081 Headwater Drive<br>Fort Collins, CO | P-0014922 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, SYLVIA M<br>Sylvia Marie Pereira<br>3343 Baron St.<br>Madera, CA 93637 | P-0014923 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASQUINI, JESSICA R<br>24201 Arnold Dr.<br>Sonoma, CA 95476 | P-0014924 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAI, GINGER K<br>853 Patricia Way<br>San Rafael, CA 94903 | P-0014925 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTINELLI, DENISE M<br>1525 aviation blvd<br>#a-175<br>REDONDO BEACH, ca 90278 | P-0014926 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOUR, AIMEE L<br>307 Marguerite Boulecard<br>Lafayette, LA 70503 | P-0014927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, BRYCE J<br>6511 W Kitsap<br>Spokane, wa 99208 | P-0014928 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, CHRISTINE F<br>54-020 Kukuna Rd<br>Hauula, HI 96717 | P-0014929 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROUT, MARK L<br>2009 Laura Lane<br>Harrisburg, PA 17110 | P-0014930 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, ANTHONY T<br>12 Pickwick Ln<br>Malvern, PA 19355 | P-0014931 | 11/3/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AYALA, FRANCES V<br>7801 Sugar Brook Ct.<br>Orlando, Fl 32819 | P-0014932 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROUT, RACHEL C<br>2009 Laura Lane<br>Harrisburg, PA 17110 | P-0014933 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 Corte Anacapa<br>Chula Vista, CA 91914-4469 | P-0014934 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILAKOWSKI, SHAUNAH-ANN K<br>95-989 KELAKELA STREET<br>MILILANI, HI 96789-5959 | P-0014935 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, BRANDICE A<br>2437 Princess Lane<br>Marietta, GA 30067 | P-0014936 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PAK C<br>6701 Church Street<br>Morton Grove, IL 60053-2306 | P-0014937 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORFORD, SANDY D<br>30308 Mallorca Place<br>Castaic, CA 91384 | P-0014938 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BRENDA N<br>8725 Longspur Way<br>Antelope, CA 95843 | P-0014939 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHENA, ANGELICA J<br>3221 Bancroft Drive Spc 43<br>Spring Valley, CA 91977 | P-0014940 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGRIN, JOSEPH G<br>6324 Woodson Dr<br>Mission, KS 66202 | P-0014941 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 Corte Anacapa<br>Chula Vista, CA 91914-4469 | P-0014942 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, VINODKUMAR<br>2209 CEDAR GARDEN DR<br>ORLANDO, FL 32824 | P-0014943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORMANN, KEVIN A<br>1875 Warrior Drive<br>Mendota Heights, mn 55118 | P-0014944 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAN, MARCO S<br>807 Ulloa Apt#2<br>San Francisco, CA 94127 | P-0014945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, DEAN A<br>664 N. Duffy Way<br>Gilbert, AZ 85233 | P-0014946 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CUMMINGS, KEITH R<br>22620 W. 50TH STREET<br>SHAWNEE, KS 66226 | P-0014947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEFOSS, MICHAEL R<br>400 Conil Way<br>Portola Valley, CA 94028-7407 | P-0014948 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JEROME, JEFFREY R<br>2 Eklund Blvd<br>Nesconset, NY 11767 | P-0014949 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, KRISTINA L<br>3619 Martin Road<br>Beaverton, MI 48612 | P-0014950 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, RICHARD A<br>35 Tronado Ct<br>Sonoma, CA 95476 | P-0014951 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ROBERT G<br>837 Marvin Way<br>Hayward, CA 94541 | P-0014952 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAITY, EEAABONITA<br>434 Critz st<br>West point, Ms 39773 | P-0014953 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGUN, MAGDALENA<br>15 William Street<br>Apt 12A<br>New York, NY 10005 | P-0014954 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIGOSA, SALVADORE<br>5905 Adele Ave<br>Whittier, Ca 90606 | P-0014955 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSKAMP, TODD W<br>8722 Deer Run Street<br>Lenexa, KS 66220 | P-0014956 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUIGNEAUX, JAMES R<br>1019 Lady of The Lake Road<br>Saint Martinvill, La 70582 | P-0014957 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, TIFFANY D<br>8910 Fuller Road<br>Chattanooga, TN 37421 | P-0014958 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, BRENDAN P<br>2524 Rio De Oro Way<br>Sacramento, CA 95826 | P-0014959 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIGOSA, SALVADOR<br>5905 Adele Ave<br>Whittier, Ca 90606 | P-0014960 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, JEFFREY S<br>1924 SHERIDAN AVE<br>#37<br>ESCONDIDO, CA 92027 | P-0014961 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| YOUNG, JANICE L<br>3488 Crystal Ridge drive<br>Milford, mi 48380 | P-0014962 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, JOHN<br>2745 Comstock Circle<br>Belmont, CA 94002 | P-0014963 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINAM, KAREN L<br>1605 E. 22nd St.<br>--<br>Merced, CA 95340 | P-0014964 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ROBERT M<br>2524 Rio De Oro Way<br>Sacramento, CA 95826 | P-0014965 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGA, DOLORES J<br>31151 N Trail Dust Drive<br>San Tan Valley, AZ 85143 | P-0014966 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEV, SLAVCHO<br>3009 ERNST ST<br>FRANKLIN PARK, IL 60131 | P-0014967 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGO, ANGELO B<br>1858 Keystone Street<br>Pasadena, CA 91107 | P-0014968 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEV, SLAVCHO M<br>3009 ERNST ST<br>FRANKLIN PARK, IL 60131 | P-0014969 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUSTER, LURAY A<br>325 s 6th Street<br>Chowchilla, Ca 93610 | P-0014970 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, AIPING<br>2074 Wallingford Circle<br>Woodbury, MN 55125 | P-0014971 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, WILL E<br>6722 Varick Court<br>Houston, TX 77064 | P-0014972 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MICHAEL J<br>868 Cedar Park Ave<br>Santa Teresa, NM 88008 | P-0014973 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUEY, TONY<br>22 Cove Road<br>Alameda, CA 94502 | P-0014974 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ROBERT L<br>4145 S Norfolk Ave<br>Tulsa, OK 74105-7606<br>Individual | P-0014975 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, REGINALD L<br>250 DocDarbyshire RD. STE.1<br>N/A<br>Moultrie, GA 31788 | P-0014976 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, SYLVIA A<br>1743 Escalon Ave<br>Clovis, CA 93611 | P-0014977 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTINA L<br>605 2nd ave se<br>Gravette, Ar 72736 | P-0014978 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARASTAN, DORU<br>359 Via Primavera Dr.<br>San Jose, CA 95111 | P-0014979 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATIA, ASHISH<br>1725 Wright Ave<br>Apt 21<br>Mountain View, CA 94043 | P-0014980 | 11/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DAVIS, ANGELA M<br>360 Matthews Corner Rd<br>Byhalia, MS 38611 | P-0014981 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROBERG, STEVEN K<br>2048 Primrose Ave<br>So. Pasadena, Ca 91030 | P-0014982 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 Cove Road<br>Alameda, CA 94502 | P-0014983 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 Cove Road<br>Alameda, CA 94502 | P-0014984 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUJII, DARRELL<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | P-0014985 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MELNICOFF, MIKE<br>429 Dobbins CT<br>Suisun City, CA 94585 | P-0014986 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, EDWARD M<br>911 Locust Ave<br>Long Beach, Ca 90813 | P-0014987 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MARIN, HOLLY L<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014988 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULBACK, E S<br>940 Cliff Mine Rd<br>Coraopolis, PA 15108 | P-0014989 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULBACK, E S<br>940 Cliff Mine Rd<br>Coraopolis, PA 15108 | P-0014990 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, ANGEL L<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014991 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLEN, CATHERINE A<br>3336 Orange Rd<br>Venice, FL 34293 | P-0014992 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNER, MICHAEL J<br>1366 Turnstone Way<br>Sunnyvale, CA 94087 | P-0014993 | 11/4/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| GUNDAKER, GLEN D<br>1388 Old Wilmington Pike<br>West Chester, PA 19382 | P-0014994 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, ELENA<br>500 36th Ave<br>#11<br>San Francisco, CA 94121 | P-0014995 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MARK R<br>25212 CAROLLTON DR<br>Farmington Hills, MI 48335 | P-0014996 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOREMAN, ROSEMARY M<br>53 Grove St.<br>Midland Park, NJ 07432 | P-0014997 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGER, CARL F | P-0014998 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, JORGE E<br>1600 Monroe Avenue, APT #12<br>Rochester, NY | P-0014999 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBEE, MATT<br>55 Birch Hill Road<br>Weston, ct 06883 | P-0015000 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELISKO, MICHAEL J<br>39A Commonwealth Ave<br>Salisbury, Ma 01952 | P-0015001 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, LINDA D<br>535 bayside drive<br>Baltimore, Md 21222 | P-0015002 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBEE, MATT M<br>55 Birch Hill Road<br>Weston, CT 06883 | P-0015003 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUBLITZ, SCOTT B<br>2529 Westminster Dr<br>York, PA 17408 | P-0015004 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, WEN H<br>715 E. California Blvd<br>Pasadena, CA 91106 | P-0015005 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DEBBIE S<br>601 Loxley Court<br>Jacksonville, NC 28546 | P-0015006 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JANELLE M<br>5028 Red Bay Drive<br>Orlando, FL 32829`` | P-0015007 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID<br>23 Barnsley Cresent<br>Mount Sinai, NY 11766 | P-0015008 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, REBECCA L<br>1390 Canterbury Way<br>potomac, md 20854 | P-0015009 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MONICA<br>814 Colonna Lane<br>Nazareth, PA 18064 | P-0015010 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, DAVID | P-0015011 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, JOHN<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015012 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHONSKI, LYNELL H<br>540 Overland Road<br>Virginia Beach, VA 23462 | P-0015013 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 Shriver Cir<br>Lake Mary, FL 32746 | P-0015014 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHM, PAMELA<br>18 hampton drive<br>mount bethel, pa 18343 | P-0015015 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CRAIG<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015016 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>814 Colonna Lane<br>Nazareth, PA 18064 | P-0015017 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 Shriver Cir<br>Lake Mary, FL 32746 | P-0015018 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CARA M<br>554 Booth Hill Rd<br>Trumbull, CT 06611 | P-0015019 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, PAMELA<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015020 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, ANTHONY<br>7978 Earhart<br>Houston, Tx 77028 | P-0015021 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 Shriver Cir<br>Lake Mary, FL 32746 | P-0015022 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, RUSSELL J<br>4 Ebb Tide Ct<br>Salem, SC 29676 | P-0015023 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMES<br>45 Heartwood Ct.<br>Bluffton, SC 29910 | P-0015024 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIE, RAFID<br>5242 CARTWRIGHT AVE<br>APT 7<br>N HOLLYWOOD, CA 91601 | P-0015025 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONIZER, HERBERT H<br>3227 fox street<br>Durhamville, Ny 13054 | P-0015026 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIRON, MATTHEW<br>15158 Rockton Mountain Highwa<br>Clearfield, Pa 16830 | P-0015027 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, JAMES A<br>182 Barbin Road<br>Esperance, NY 12066 | P-0015028 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKER, KENNETH H<br>910 Bowman Avenue<br>Wynnewood, PA 19096 | P-0015029 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT, KIM M<br>346 LERNER<br>CLAWSON, MI 48017 | P-0015030 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GARY<br>1632 Baroness Way<br>Roseville, CA 95747 | P-0015031 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DESANTIS, GIY M<br>1429 New England drive se<br>North canton, Oh 44720 | P-0015032 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHEMOND, NATASHA M<br>19 Grove Street<br>#2<br>Woburn, MA 01801 | P-0015033 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTE, SUNIL<br>4809 21st street north<br>arlington, va 22207 | P-0015034 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, SCENQUETTA A<br>58 Smith Ave<br>Bay Shore, NY 11706 | P-0015035 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BECKY H<br>1026 B CANOE BRANCH ROAD<br>LEBANON, TN 37087 | P-0015036 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNSEY, WALTER W<br>2339 Bellaire Street<br>Denver, CO 80207 | P-0015037 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINACKER, BETSY A<br>16636 Marble Ridge<br>Fort Wayne, IN 46845 | P-0015038 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, PHILIP W<br>2704 Mount Vernon Drive<br>Midland, MI 48642 | P-0015039 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, DENNIS M<br>1221 OAK STREET<br>MARTINEZ, CA 94553 | P-0015040 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LOLITA S<br>836 Westover Driver<br>Danville<br>, VA 24541 | P-0015041 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNETE<br>209 Sunset Blvd<br>Bronx, NY 10473 | P-0015042 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, MARCIA<br>258 E. Old Plank Road<br>Columbia, MO 65203 | P-0015043 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKINS, JESSICA L<br>309 Lemmon St<br>SUMTER, Sc 29150 | P-0015044 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNSEY, WALTER W<br>2339 Bellaire Street<br>Denver, CO 80207 | P-0015045 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKA, ROBERT E<br>6 Brookhill Drive<br>Schenectady, NY 12309-1904 | P-0015046 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, ROBERT S<br>3107 Walnut Street<br>Portsmouth, OH 45662 | P-0015047 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURDZA, ANTHONY J<br>1610 N HOCKADAY RD<br>GLADWIN, mi 48624 | P-0015048 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRABELLI, LORENE A<br>75 Horseshoe Ct<br>Oceanport, NJ 07757 | P-0015049 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, JARED V<br>7730 Capron Court<br>Lorton, VA 22079 | P-0015050 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATWATER, DAVID C<br>1775 Round Lake Rd<br>Interlochen, MI 49643 | P-0015051 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, MARIE I<br>4003 Fawn Cir<br>Tampa, FL 33610 | P-0015052 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCHMANN, BRIAN<br>1512 W Sycamore St<br>Rogers, Ar 72758 | P-0015053 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BROWER, PHILIP G<br>5218 E Ashelford dr.<br>Byron, IL 61010 | P-0015054 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, FRANCES V<br>2590 gold star highway<br>#106<br>mystic, ct 06355 | P-0015055 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGLER, DEBRA D<br>8924 Cross Oaks Ranch Blvd.<br>Crossroads, TX 76227-3880 | P-0015056 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTE, MICHAEL D<br>8129 Sandpoint Blvd.<br>Orlando, Fl 32819 | P-0015057 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, TRAVIS I<br>83 Swift Creek Drive<br>Layton, UT 84041 | P-0015058 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, AIQIN<br>23568 Wintergreen Circle<br>Novi, MI 48374 | P-0015059 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES E<br>7501 Brittany Pl<br>Fort Worth, TX 76137 | P-0015060 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAVIER, KARMA L<br>1610 s. Grand ave lot 8<br>ELDON, Mo 65026 | P-0015061 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SYLVIA<br>929 Elm St<br>Naperville, IL 60540 | P-0015062 | 11/4/2017 | TK Holdings Inc., et al. | $12,807.96 | | | | | $12,807.96 |
| CAMPBELL, JOSEPH M<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015063 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN JOO<br>3926 West Fitch Avenue<br>Lincolnwood, IL 60712 | P-0015064 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAY, ROBERT F<br>220 Hartford Ave.<br>Daytona Beach, Fl 32118 | P-0015065 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURLEY, PATRICK W<br>8275 E 150th Pl<br>Thornton, CO 80602 | P-0015066 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, DONG<br>23568 Wintergreen Circle<br>Novi, MI 48374 | P-0015067 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LESLIE A<br>232 Barren Rd<br>Media, PA 19063 | P-0015068 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, SAMUEL I<br>491 Hillside Drive<br>Mountville, PA 17554 | P-0015069 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DANA J<br>364 N Rengstorff Ave<br>Mountain View, CA 94043 | P-0015070 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRONATO, DAVID A<br>7671 E. Tanque Verde Rd.<br>Apt.238<br>Tucson, AZ 85715 | P-0015071 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARU, JONATHAN L<br>10 East Primrose Drive<br>Longmeadow, Ma 01106 | P-0015072 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTA, KATLYN A<br>68 Tripp St<br>Mt. Kisco, NY 10549 | P-0015073 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON B<br>20<br>Shakopee, MN 55379 | P-0015074 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, AUSTIN B<br>15142 W. 146th Cir.<br>Olathe, KS 66062 | P-0015075 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, BETHANY N<br>149 Crestwood Dr<br>Holland, MI 49424 | P-0015076 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, DANA J<br>13 hiawatha trail<br>binghmaton, ny 13901 | P-0015077 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015078 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, BILL G<br>1712 Ingleside Dr.<br>Flower Mound, TX 75028 | P-0015079 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, BENJAMIN<br>163 Reynolds street<br>Staten island, Ny 10305 | P-0015080 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAVIER, KARMA L<br>1610 s. Grand Ave lot 8<br>ELDON, Mo 65026 | P-0015081 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, KYRSTEN<br>5045 County Route 113<br>GREENWICH, NY 12834 | P-0015082 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, JULIE A<br>440 Chauncey Ct<br>Alexandria, VA 22314 | P-0015083 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, JAMES A<br>182 Barbin Road<br>Esperance, NY 12066 | P-0015084 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORCROSS, JOHN P<br>1892 Wagener Pl.<br>Roseville, MN 55113 | P-0015085 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, JUSTIN<br>2045 Martins Bend dr<br>Lavergne, Tn 37086 | P-0015086 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESLEY, BARBARA E<br>114 West Prairie Lakes Drive<br>Hesston, KS 67062 | P-0015087 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPUTY, FRANKLIN M<br>2 Summit Court<br>Manalapan, NJ 07726 | P-0015088 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLODIK, KEVIN J<br>4770 still meadow lane<br>Plover, Wi 54467 | P-0015089 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELANEY S<br>7104 Rumhill Court<br>Mechanicsville, Va 23111 | P-0015090 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLUTKI, KATHERINE D<br>111 Schmidt Street<br>Fonda, NY 12068 | P-0015091 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, ROBBIE G<br>16179 Wiscon Road<br>Brooksville, FL 34601 | P-0015092 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTORY, RICHARD<br>1525 POLO RUN DR<br>YARDLEY, PA 19067 | P-0015093 | 11/4/2017 | TK Holdings Inc., et al. | $1,450.00 | | | | | $1,450.00 |
| SABLAN, SAMUEL J<br>590 Sunset Rd<br>Waterloo, IA 50701 | P-0015094 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINI, CHERYL<br>290 needham drive<br>bloomingdale, il 60108 | P-0015095 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELHADO, WILLIAM<br>1082 Bellmore road<br>bellmore, ny 11710 | P-0015096 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEATHERWOOD, JERRY L<br>10 SPRING TREE DR<br>SIMPSONVILLE, SC 29681 | P-0015097 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, RICHARD W<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015098 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPINE, RUSSELL E<br>193 peach tree drive<br>cape fair, mo 65624 | P-0015099 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANA, THERESA L<br>2789 Trailwood Ln<br>Lexington, KY 40511 | P-0015100 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, SYLVIA V<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015101 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELHADO, WILLIAM<br>1082 Bellmore Road<br>Bellmore, NY 11710 | P-0015102 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAIRSTON, ROSALIND D<br>1718 Nile Drive<br>Corpus Christi, TX 78412 | P-0015103 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUDNER, JON M<br>13604 Mount Prospect Drive<br>Rockville, MD 20850 | P-0015104 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD W<br>16 Euclid Ave<br>Natick, MA 01760 | P-0015105 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JONATHAN E<br>831 Willowsprings Blvd<br>Franklin, TN 37064 | P-0015106 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUINESS, DENNIS H<br>48 Ruby rd<br>Gardner, ma 01440 | P-0015107 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, MIDORI<br>146 Washington Street<br>Lodi, NJ 07644 | P-0015108 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ROBERT J<br>124 Eastland Dr.<br>Lafayette, In 47905 | P-0015109 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEDKE, DIANA<br>16390 Hwy 77<br>Huntingdon, TN 38344 | P-0015110 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, RICHARD<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015111 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, THOMAS F<br>17 Spottswood Drive<br>Milton, PA 17847 | P-0015112 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEYER, DAVID B<br>3780 Mystic Valley Parkway<br>Apartment 426<br>Medford, MA 02155 | P-0015113 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JONATHAN E<br>831 Willowsprings Blvd<br>Franklin, TN 37064 | P-0015114 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HELEN E<br>182 Barbin Road<br>Esperance, NY 12066 | P-0015115 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINI, MARK<br>290 needham drive<br>bloomingdale, il 60108 | P-0015116 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, JAY R<br>7405 Holly Avenue<br>Takoma Park, MD 20912 | P-0015117 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRINDT, MATTHEW R<br>8580 Evergreen Trail<br>Apt 312<br>Olmsted Falls, OH 44138 | P-0015118 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, MICHAEL<br>2780 Davis Mill Road<br>HEPHZIBAH, Ga 30815 | P-0015119 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, PHILLIP A<br>3145 Hunters Hill RD<br>Nashville, TN 37214 | P-0015120 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUKAR, GEORGE 7387 old lantern dr se caledonia, mi 49316 | P-0015121 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| solomon oil company 7195 Alma Terrace Drive New Albany, OH 43054 | P-0015122 | 11/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| DANIELS, MERVYN S 133-15 225th street Laurelton, Ny 11413 | P-0015123 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, SYBIL M 525 WESTERN HILLS DRIVE RIO VISTA, CA 94571-2187 | P-0015124 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dutra Steel Inc. 128 Brookvine Circle Chico, CA 95973-0100 | P-0015125 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, ANTHONY D 1205 Perry Street Fredericksburg, VA 22401 | P-0015126 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, ALEXANDRA N 841 Jeanette Street DesPlaines, Il 60016 | P-0015127 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, HARPREET 40 Chase Farm Road South Windsor, CT 06074 | P-0015128 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS-DREW, HEATHER A 5275 Swaffer Rd Millington, Mi 48746 | P-0015129 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, KELLY M 637 heckle ct loveland, co 80538 | P-0015130 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, ANDREA E 841 Jeanette Street DesPlaines, Il 60016 | P-0015131 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dutra Steel Inc. 128 Brookvine Circle Chico, CA 95973-0100 | P-0015132 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DONNA 3928 RED CYPRESS DR. HARVEY, LA 70058 | P-0015133 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, WILLIAM P 2862 Pasatiempo Glen Escondido, CA 92025 | P-0015134 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, MARSHALL E 36 Pool Dr. Roslyn, ny 11576 | P-0015135 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, STEPHANIE K 202 Saint Johns St Knightdale, NC 27545 | P-0015136 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEHEE, SUSAN E 4202 VERCELLI STREET STOCKTON, CA 95206 | P-0015137 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHRENS, FREDERIC A 602 N Midvale Blvd Madison, wi 53705 | P-0015138 | 11/4/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| MOBLEY, ELISHA 7200 Farwood Drive New Orleans, LA 70126 | P-0015139 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOLB, KRISTINE<br>13 Lona Court<br>Nottingham, MD 21236 | P-0015140 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, CRAIG S<br>841 Jeanette Street<br>DesPlaines, Il 60016 | P-0015141 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanders and Sanders, P.C.<br>SANDERS, JENNIFER<br>5714 E. 6th St.<br>Tucson, AZ 85711 | P-0015142 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, JACQUELINE K<br>7195 Alma Terrace Drive<br>New Albany, OH 43054 | P-0015143 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, RON L<br>46 WOOD THRUSH AVENUE<br>ERIAL, NJ 08081 | P-0015144 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MATTHEW<br>17727 162nd Ave Se<br>Renton, Wa 98058 | P-0015145 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHTAR, NAVID<br>3280 Godfrey Ave.<br>Gilroy, CA 95020 | P-0015146 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUEGGERT, MARLIN<br>213 Glasgow Ct<br>Noblesville, IN 46060 | P-0015147 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, CHARLES W<br>P.O. Box 193<br>Marshalls Creek, PA 18335 | P-0015148 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYMAN, WILLIAM S<br>1680 Darling St.<br>Ogden, UT 84403 | P-0015149 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNER, JOSH C<br>1906 overlook dr<br>greeneville, tn 37743 | P-0015150 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEIGHT, KENISHA | P-0015151 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, LEON<br>924 Hormel Ave<br>La Verne, CA 91750 | P-0015152 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, RICHARD<br>N2398 South 31st Road<br>Coleman, WI 54112 | P-0015153 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARK W<br>2956 Greenbrooke<br>West Bloomfield, MI 48324 | P-0015154 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, RICHARD<br>N2398 South 31st Road<br>Coleman, WI 54112 | P-0015155 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRENDA G<br>20007 hammond rd.<br>corry, pa 16407 | P-0015156 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, DENNIS W<br>8655 Pohick Forest Court<br>Springfield, Va 22153 | P-0015157 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS, RAYMOND<br>10 The Fairway<br>Woodstock, GA 30188 | P-0015158 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOSMAN, MICHAEL R<br>9  37th Street South<br>Great Falls, MT 59401 | P-0015159 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBIN M<br>104 Magnolia ave<br>Hawthorne, Fl 32640 | P-0015160 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ASA M<br>1009 N. Coolidge Avenue<br>Gonzales, LA 70737 | P-0015161 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MARCUS A<br>9916 Brently Estates Dr<br>Chattanooga, TN 37421 | P-0015162 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWARD<br>3501 Petunia Cres.<br>Virginia Beach, Va 23453 | P-0015163 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNET, EDRAS D<br>7550 Stirling Rd B302<br>Holliwood, Fl 33024 | P-0015164 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZ, JANE E<br>23 Bell Avenue<br>Pittsburgh, PA 15205 | P-0015165 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETNIGHT, JACK L<br>3365 Oakland Dr.<br>Flint, Mi 48507 | P-0015166 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RICHARD D<br>27 Oliver Dr<br>Quarryville, PA 17566 | P-0015167 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, BRENDAN P<br>9 Turney Place<br>Trumbull, ct 06611 | P-0015168 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMENNA, MICHAEL J<br>11 Eldor Ave<br>New City, NY 10956ma | P-0015169 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKES, JR., EDWIN C<br>10005 La Jolla Way<br>Denton, La 76207 | P-0015170 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, ELISHA<br>7200 Farwood Drive<br>New Orleans, LA 70126 | P-0015171 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, BRENDAN P<br>9 Turney Place<br>Trumbull, ct 06611 | P-0015172 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DAVID C<br>66 Point Peter Place<br>Saint Marys, GA | P-0015173 | 11/4/2017 | TK Holdings Inc., et al. | $227.00 | | | | | $227.00 |
| HUBRICH, JESSICA L<br>716 Bryan Ave<br>Lincoln, IL 62656 | P-0015174 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YENTES, JENNIFER M<br>2515 N 55th Street<br>Omaha, Ne 68104 | P-0015175 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHERNE, KENNETH J<br>2729 Oin Oak Drive<br>Marrero, LA 70072 | P-0015176 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, JEFFREY C<br>502 loyola drive<br>Los Altos, CA 94024 | P-0015177 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, MOON J | P-0015178 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZAMIGLIO, GENE M<br>307 Old Farm Rd<br>Bloomington, IL 61704 | P-0015179 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, TERRI L<br>1009 N. Coolidge Avenue<br>Gonzales, LA 70737 | P-0015180 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JOHN B<br>73774 Morrison Dr.<br>Armada, MI 48005 | P-0015181 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRYX, KATHY R<br>18594 S 524 RD<br>Tahlequah, OK 74464-0516 | P-0015182 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, MICHAEL J<br>737 Curdys Cove Lp.  #9<br>Hamilton, Mt 59840 | P-0015183 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOLETI, THOMAS P<br>39 Cliffedge Way<br>Red Bank, NJ 07701-5201 | P-0015184 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCI, CAMILLE<br>220 E Garden St<br>Rome, NY 13440 | P-0015185 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDEN, CHARLES T<br>7942 FM 859<br>Edgewood, TX 75117 | P-0015186 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, RUTH-ANNE G<br>4301 Beck Road<br>Morganton, NC 28655 | P-0015187 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, NOAL<br>15 Glenridge Ave. Apt. 33<br>Montclair, NJ 07042 | P-0015188 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, BETHANY<br>149 Crestwood Dr<br>Holland, MI 49424 | P-0015189 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CHARLES J<br>1340 Briarchase Drive<br>Lake St. Louis, MO 63367 | P-0015190 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, MARK M<br>606 Sylvan Ln<br>Wichita, KS 67218 | P-0015191 | 11/4/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| PARK, EUN JOO<br>3926 West Fitch Avenue<br>Lincolnwood, IL 60712 | P-0015192 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYPOOL, JOHN E<br>28 MANZANITA<br>LITTLETON, CO 80127 | P-0015193 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, RICHARD J<br>559 E Pleasant St<br>Mount Vernon, MO 65712 | P-0015194 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASCK, MARY B<br>7030 Woods West Dr<br>Flushing, MI 48433 | P-0015195 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZARNECKI, DEBORAH D<br>35281 Wagner dr<br>Clinton Twp., mi 48035 | P-0015196 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDDLE, RICKY | P-0015197 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, PATRICK D<br>227 Holly Hill Dr.<br>Jackson, Ms 39212 | P-0015198 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKSA, MARGARET<br>1414 Indiana Avenue<br>Palm Harbor, FL 34683 | P-0015199 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERO, DEBORAH M<br>471 Silver Street<br>#405<br>Manchester, NH 03103 | P-0015200 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID A<br>4902 Tahoe Circle<br>Martinez, CA 94553 | P-0015201 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZHUGH, JOHNATHON T<br>6891 Central Ave<br>Hot Springs, AR 71913 | P-0015202 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATTI, AMY<br>4238 Route 50<br>Saratoga Springs, NY 12866 | P-0015203 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, TIM<br>261 Glandore Drive<br>Ballwin, MO 63021 | P-0015204 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, AARON R<br>2275 Dragonfly Street<br>Chula Vista, CA 91915 | P-0015205 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BRIAN C<br>8542 E. Mt. Vernon Ct.<br>Wichita, KS 67207 | P-0015206 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, JEFFREY K<br>22 Lido Circle<br>Redwood City, CA 94065 | P-0015207 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAUNE, SUSAN B<br>416 Monterey Street<br>Brisbane, CA 94005 | P-0015208 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETANA, MARIANA M<br>1121 HIGHCLIFF CT<br>VIRGINIA BEACH, VA 23454 | P-0015209 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, PATRICIA<br>30319 Glenham Court<br>Wesley Chapel<br>, FL 33543 | P-0015210 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COVER, ALONZO E<br>9215 Spring Branch Dr<br>Houston, TX 77080-8020 | P-0015211 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONOLI, GLENN F<br>15563 Pintura Dr<br>Hacienda Heights, CA 91745 | P-0015212 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, WENDY<br>908 Pine road<br>Sharon Hill, PA 19079 | P-0015213 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBACZ, MARTA A<br>1300 Laurel Springs Drive<br>Apt 1312<br>Durham, NC 27713 | P-0015214 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, JOHN T<br>5213 Butterwood Circle<br>Orangevale, CA 95662 | P-0015215 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAIL, ERIC W<br>1921 E Sunset Ct<br>Goddard, KS 67052 | P-0015216 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICELLA, LUIGIA<br>21007 William St<br>Elkhorn, NE 68022-2423 | P-0015217 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID A<br>4902 Tahoe Circle<br>Martinez, CA 94553 | P-0015218 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSEVILLE, ROLAND H<br>170 Providence Pike<br>Unit 55<br>North Smithfield, RI 02896-8084 | P-0015219 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS, RAYMOND<br>10 The Fairway<br>Woodstock, GA 30188 | P-0015220 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNEY, JOHN M<br>2856 Palisade Drive<br>Duluth, MN 55811 | P-0015221 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERG, IRA M<br>348 Chamborley Drive<br>Reisterstown, MD 21136 | P-0015222 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAGLIO, FRANK A<br>1310 Savannah Lane<br>Carlsbad, CA 92011 | P-0015223 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASPER, ELIZABETH M<br>654 kristin ct<br>new lenox, IL 60451 | P-0015224 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTHASAK, JULIE<br>3449 E Ventura Ave<br>Fresno, CA 93702 | P-0015225 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YBANEZ, TANYA<br>528 D Ave<br>National City, CA 91950 | P-0015226 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, PHONG<br>2057 abbey brook way<br>Lawrenceville, Ga 30044 | P-0015227 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, JEFFREY K<br>22 Lido Circle<br>Redwood City, CA 94065 | P-0015228 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKETT, CRAIG E<br>2501 25th street<br>Bay City, MI 48708 | P-0015229 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, VICTORIAN A<br>4722 8TH AVE<br>LOS ANGELES, CA 90043 | P-0015230 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWADDELL, GEORGE | P-0015231 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE E<br>3803 Halter Court<br>Florissant, mo 63034 | P-0015232 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEOFFRION, JAMES W<br>3424 Rum River Dr<br>Anoka, MN 55303 | P-0015233 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAWOOD, MARY<br>4509 east Kellis street<br>ft. worth, tx 76119 | P-0015234 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, RONALD S<br>7069 Meadow Ridge Circle<br>Nashville, TN 37221 | P-0015235 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALUKO, FRED<br>14 Kingwood Ave/FredHaluko<br>Frenchtown, NJ 08825 | P-0015236 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, KIMBERLY L<br>1903 Dayflower Trace<br>Cedar Park, TX 78613 | P-0015237 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTON_HEALEY, TINA L<br>3937 SW Atwood Terrace<br>Topeka, KS 66610 | P-0015238 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MARLENE M | P-0015239 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARCOS<br>6988 Oakwood Place Ct. E.<br>Houston, TX 77040 | P-0015240 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, CATHERINE<br>206 E Avondale Dr<br>Greensboro, NC 27403 | P-0015241 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, RICHARD<br>125 Prospect Street Apt 4g<br>Stamford, CT 06901 | P-0015242 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE E<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015243 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, PHYLLIS A<br>2525 Bolton Boone Dr.<br># 308<br>Desoto, TX 75125 | P-0015244 | 11/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WINCHELL, TINA M<br>1365 W M55<br>TAWAS CITY, MI 48763 | P-0015245 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABOT, DONALD E<br>1898 Gerald Avenue<br>East Meadow, NY 11554-1004 | P-0015246 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TERESA C | P-0015247 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mazda<br>THUMMA, RAMESH<br>205 Kensington Ct<br>Brewster, NY 10509 | P-0015248 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, NICOLE R<br>1617  Clementian St<br>Utica, NY 13501 | P-0015249 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLBACK, KATHERINE L<br>120 Park Lane<br>Sonoma, CA 95476 | P-0015250 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, RICHARD A | P-0015251 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVY, SHARON L<br>311 McMillin Blvd.<br>Boiling Springs, sc 29316 | P-0015252 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVERYT, RON<br>8920 Redbank Rd<br>Redding, CA 96001 | P-0015253 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLEY, ROBIN L<br>100 S Brookwood Drive<br>Derby, KS 67037 | P-0015254 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, REBECCA M<br>PO Box 221223<br>Anchorage, AK 99522 | P-0015255 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD J<br>1111 N Hermitage Ave.<br>Unit 2<br>Chicago, IL 60622 | P-0015256 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DIANE C<br>73 Woodford Street<br>Daniel Island, SC 29492 | P-0015257 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rasmussen Revocable Living Tr<br>556 Josie Circle<br>Cedar City, UT 84720 | P-0015258 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGLUND, GERALD C<br>435 Elmore St.<br>Park Ridge, IL 60068 | P-0015259 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIEFEL, GRANT J<br>8316 W 98th St<br>Overland Park, KS 66212 | P-0015260 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONEY, KEVIN M<br>333 Peachtree Drive<br>Jenkintown, PA 19046 | P-0015261 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chrysler Capital<br>MARGINEAN, LEANNE D<br>217 15th Lane SW<br>Vero Beach, FL 32962 | P-0015262 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPA, JAMES L<br>13928 Riverside<br>Livonia, MI 48154 | P-0015263 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, DONOVAN J<br>17571 310th ST<br>Bagley, MN 56621 | P-0015264 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rasmussen Revocable Living Tr<br>556 Josie Circle<br>Cedar City, UT 84720 | P-0015265 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, KARL O<br>5833 Jeff Place<br>Edina, MN 55436 | P-0015266 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, KATHERINE A<br>4588 Fairgrove Road<br>Columbus, OH 43231 | P-0015267 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FINDLAY-CORDOVA, BARBARA A<br>50 LIVERMORE ST.<br>BOSTON, MA 02126 | P-0015268 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, WILLIAM P<br>2862 Pasatiempo Glen<br>Escondido, CA 92025 | P-0015269 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEPHEN J<br>19150 Michael Ave.<br>Hastings<br>, Mn 55033 | P-0015270 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BOBBIE D<br>344 leona spears rd greensbur<br>Greensburg, La 70441 | P-0015271 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, LAURA L<br>2185 Fritz Cove Road<br>Juneau, AK 99801 | P-0015272 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| THOMPSON, AALIJAH J<br>3928 RED CYPRESS DR<br>Harvey, LA | P-0015273 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRVEN-SMITH, JOEANN M<br>1507 Manorway Street<br>Tyler, TX 75702 | P-0015274 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, CHRISTOPHER B<br>23015 Wapiti Way<br>California, MD 20619 | P-0015275 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALE, GARY S<br>922 Bowring Park<br>Nashville, TN 37215 | P-0015276 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELIN, YURIY<br>208 Shearwater Ct W<br>Apt 18<br>Jersey City, NJ 07305 | P-0015277 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SUTTON, CHRIS<br>11348 N. Via Verona Way<br>Fresno, CA 93730 | P-0015278 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, STEPHEN J<br>166 Perry St #3D<br>New York, NY 10014 | P-0015279 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTO, ELLEN C<br>19607 Bassett Street<br>Reseda, CA 91335 | P-0015280 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BURKHART, CYNTHIA<br>917 E. Knight Lane<br>Tempe, AZ 85284 | P-0015281 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZKI, THEODORE R<br>274 South Hanover Ave<br>Lexington, KY 40502 | P-0015282 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 Babcock Lake Rd<br>Petersburg, NY 12138-6207 | P-0015283 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, UN KYUNG<br>166 Perry St #3D<br>New York, NY 10014 | P-0015284 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, CAROL A<br>6091 OLD HARRISBURG ROAD<br>YORK SPRINGS, PA 17372 | P-0015285 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDY, DEBORAH L<br>116 Morton Ave<br>Albany, NY 12202-1409 | P-0015286 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, ALEX S<br>6110 Acadia Drive<br>West Des Moines, IA 50266 | P-0015287 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELINA, YELENA<br>10153 Bridle Rd<br>2nd Floor<br>Philadelphia, PA 19116 | P-0015288 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOSTETTER, JACOB F<br>12125 Meadow Post Lane<br>Charlotte, NC 28269 | P-0015289 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTO, AUDREY E<br>19607 Bassett Street<br>Reseda, CA 91335 | P-0015290 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOWIE, RONNIE C<br>2700 N Grand Ave<br>Apt. D43<br>Tyler, TX 75702 | P-0015291 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, KAREN E<br>320 Taylor Ave.<br>Alameda, CA 94501 | P-0015292 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGGS, YVONNE L<br>324 S Buchanan St<br>Appleton, WI 54915-3156 | P-0015293 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, DOUGLAS S<br>6110 Acadia Drive<br>West Des Moines, IA 50266 | P-0015294 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAWRENCE D<br>1815 west lake drive<br>kelseyville, ca 95451 | P-0015295 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTER, BRUCE E<br>422 Kenwood Rd.<br>Huntingdon Vly, PA 19006 | P-0015296 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELINA, YELENA<br>10153 Bridle Rd<br>2nd Floor<br>Philadelphia, PA 19116 | P-0015297 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHANI, RUCHI<br>1120 W Olive Ave, APT 106<br>Sunnyvale, CA 94086 | P-0015298 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E<br>560 Los Vientos Dr<br>Newbury Park, CA 91320 | P-0015299 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALE, GARY S<br>922 Bowring Park<br>Nashville, TN 37215 | P-0015300 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, BERYL K<br>303 Miller Road<br>Apt 404<br>Mauldin, SC 29662 | P-0015301 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGMYRE, GEORGE T<br>1012 Parrs Ridge DRive<br>Spencerville, Md 20868 | P-0015302 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN M<br>2750 Spicewood Trails Lane<br>Winston Salem, NC 27106 | P-0015303 | 11/4/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| NOONAN, MICHAEL J<br>1673 N.E.207th Place<br>Fairview, OR 97024-6776 | P-0015304 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KAREN W<br>1526 Louisa Ct.<br>Palo Alto, CA 94303 | P-0015305 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, TIMOTHY J<br>832 W. Quartz<br>Butte, MT 59701 | P-0015306 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXIT, VIVEK<br>24919 Granite Bluff Ln<br>Katy, TX 77494 | P-0015307 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG JR, JOSEPH R<br>70 Tradd St<br>Charleston, Sc 29401 | P-0015308 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DANIEL J<br>628 Pennsylvania Avenue<br>Delanco, NJ 08075 | P-0015309 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW T<br>27954 Mandera Ct<br>Valencia, CA 91355 | P-0015310 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAMGBADE, JERRY<br>3218 Shadow Park Drive<br>Laurel, MD 20724 | P-0015311 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, ASIA M<br>7410 West Pueblo Ave<br>Phoenix, Az 85043 | P-0015312 | 11/4/2017 | TK Holdings Inc., et al. | $8,714.02 | | | | | $8,714.02 |
| POWERS, WILLIAM E | P-0015313 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, TIMOTHY J<br>832 W, Quartz<br>Butte, MT 59701 | P-0015314 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUITE, JACK<br>1861 Laurel Place<br>Concord, CA 94521 | P-0015315 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JAMES L<br>164 california ave<br>same<br>pittsfield, ma 01201 | P-0015316 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URNESS, THOR<br>4207 Sneed Road<br>Nashville, TN 37215 | P-0015317 | 11/4/2017 | TK Holdings Inc., et al. | $1,262.70 | | | | | $1,262.70 |
| WALLACE, ALVINA B<br>2310 Glynmoore Dr<br>Lawrenceville, GA 30043 | P-0015318 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WILLIAM J<br>718 west center street<br>madisonville, ky 42431 | P-0015319 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY F<br>4177 Erika Ct<br>Pensacola, FL 32526 | P-0015320 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 Greenbrooke Lane<br>West Bloomfield, MI 48324 | P-0015321 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ELLEN C<br>8970 SW 200 Street<br>Cutler Bay, FL 33157 | P-0015322 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, DAVID P<br>501 Wimbledon Drive<br>Mount Pleasant, pa 15666 | P-0015323 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSCHAAF, KIMBERLY<br>155 W Elm St<br>Wheaton, il 60189 | P-0015324 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, PHYLLIS A<br>2525 Bolton Boone Dr<br># 308<br>Desoto, TX 75115 | P-0015325 | 11/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ZOLKEWSKY, MYRON<br>2927 Greenbrooke Lane<br>West Bloomfield, MI 48324 | P-0015326 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDISILL-KELLY, MARIA E<br>2204 RAVENS CREEK CT<br>RALEIGH, NC 27603 | P-0015327 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, CHARLES L<br>1726 Talbot Rd<br>Blue Bell, PA 19422-3571 | P-0015328 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, VALLI L<br>409 East Main Street trlr 5<br>Mountville, Pa 17554-1727 | P-0015329 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCILMOIL, CAROLINE J<br>4111 Lakeview Parkway<br>Locust Grove, VA 22508 | P-0015330 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KIMBERLY A<br>825 Harbor Cliff Way<br>Unit 261<br>Oceanside, CA 92054 | P-0015331 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 Greenbrooke Lane<br>West Bloomfield, MI 48324 | P-0015332 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, DAVID<br>4304 Mobile Ave.<br>El Paso, TX 79903 | P-0015333 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JUDY<br>380 tesoro gln unit 122<br>Escondido, Ca 92025 | P-0015334 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHETI, PIYUSH<br>18725 McCoy Ave<br>Saratoga, CA 95070 | P-0015335 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLONE, JEREMY<br>11329 Highland Dr<br>Plainfield, IL 60585 | P-0015336 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, LENEE M<br>5414 Hillcrest Drive<br>Los Angeles<br>, CA 90043 | P-0015337 | 11/4/2017 | TK Holdings Inc., et al. | $2,206.00 | | | | | $2,206.00 |
| EGAN, ELIZABETH E<br>9043 Morning Mist Drive<br>Clarkston, MI 48348 | P-0015338 | 11/4/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ZOLKEWSKY, MYRON<br>2927 Greenbroke Lane<br>West Bloomfield, MI 48324 | P-0015339 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYLOR, ALONZO S<br>300 EAST 25TH STREET<br>PATERSON, NJ 07514 | P-0015340 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, DOUGLAS S<br>6110 Acadia Drive<br>West Des Moines, IA 50266 | P-0015341 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, PATRICK<br>9505 Salem RD NE<br>Albuquerque, NM 87112 | P-0015342 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MAYA D<br>2253 NE 10th AVe<br>Meridian, ID 83646 | P-0015343 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, ALPHONSE J<br>1174 Thistleridge Drive<br>Hebron, KY 41048 | P-0015344 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, TALAIA T<br>1104 Sibley Memorial Hwy<br>Mendota Heights, MN 55118 | P-0015345 | 11/4/2017 | TK Holdings Inc., et al. | $19,890.97 | | | | | $19,890.97 |
| BROWNING, KATHRYN L<br>1325 Aris Ave<br>Metairie, LA 70005 | P-0015346 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDUE, CRAIG T<br>1947 Andover Drive<br>Ypsilanti, MI 48198 | P-0015347 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, WILLIAM M<br>1290 clearwater dr<br>mandeville, la 70471 | P-0015348 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLETTA, MICHAEL<br>220 Sociery Street<br>Alpharetta, GA 30022 | P-0015349 | 11/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| SAGHAFI, ABDOLHOSSEI<br>807 Stanford Road<br>Burbank, CA 91504 | P-0015350 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEARY, ANNE G<br>2552A Pinetop Avenue<br>Graham, NC 27253 | P-0015351 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RENEE A<br>1012 Waverly Street<br>Walla Walla, WA 99362-2349 | P-0015352 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, FRANK<br>147 Rimcrest Avenue<br>Princeton, WV 24739 | P-0015353 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZANSKI, RANDALL E<br>8154 Walnut Villa Way<br>Fair Oaks, CA 95628 | P-0015354 | 11/4/2017 | TK Holdings Inc., et al. | $45.00 | | | | | $45.00 |
| EDMINSTER, WILLIAM L<br>365 Silver Shores Drive<br>Silverlake, WA 98645 | P-0015355 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARTHING, DIANE G<br>108 Steerforth Road<br>Savannah, GA 31410 | P-0015356 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, MICHAEL J<br>730 Brookside Ct.<br>Vacaville, Ca 95688 | P-0015357 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MERILYN<br>2252 ptarmigan ct.<br>union city, ca 94587 | P-0015358 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY G<br>6923 Wildrose Terrace<br>Carlsbad, CA 92011 | P-0015359 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS SR, WILLIAM I<br>1403 e gladwick st<br>Carson, Ca 90746 | P-0015360 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 Portside Circle<br>Roseville, CA 95678 | P-0015361 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCANN, TIMOTHY P<br>130 Pinnacle Shores Drive<br>Bluffton, SC 29909 | P-0015362 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANNON, MICHAEL R<br>2357 Boxwood Drive<br>San Jose, CA 95128 | P-0015363 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RGilmore<br>GILMORE, RICHARD<br>14549 Walnut Avenue<br>Clearlake, Ca 95422 | P-0015364 | 11/4/2017 | TK Holdings Inc., *et al*. | $10,000 | | | | | $10,000.00 |
| HOFFSIS, JAMES<br>1157 Monte Vista Way<br>Sacramento, CA 95831-2821 | P-0015365 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, MICHAEL<br>8531 STONE AVE N<br>seattle, wa 98103 | P-0015366 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 Portside Circle<br>Roseville, CA 95678 | P-0015367 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRIAM, JOAN C<br>19809 Scotts Flat Road<br>Nevada City, CA 95959 | P-0015368 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, DENNIS O<br>67952 County Rd 76<br>Wabasha, MN 55981 | P-0015369 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY G<br>6923 Wildrose Terrace<br>Carlsbad, CA 92011 | P-0015370 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEMINGSON, THOMAS G<br>800 amanda drive<br>clarksville, tn 37042 | P-0015371 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LASHLEY, EDRENE D<br>2915 NORTH TEXAS STREET<br>UNIT 235<br>FAIRFIELD, CA 94533 | P-0015372 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACLAIRE, JOSEPHINE<br>PO Box 64<br>Parshall, ND 58770 | P-0015373 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 Portside Circle<br>Roseville, CA 95678 | P-0015374 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REICHERT, DORA M<br>13111 Benford Dr.<br>Houston, TX 77099 | P-0015375 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESWANI, ANIL J<br>1835 Caddington Dr Unit 66<br>Rancho Palos Ver, CA 90275 | P-0015376 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFSIS, JAMES<br>1157 Monte Vista Way<br>Sacramento, CA 95831-2822 | P-0015377 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANKLIN, BRENDA<br>12417 Hwy 417<br>Batchelor, LA 70715-3601 | P-0015378 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TILLMON, JENNIFER J<br>22413 Amy Drive<br>Richton Park, IL 60471-1646 | P-0015379 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN, DOUGLAS F<br>PO Box 112<br>Troutdale, OR 97060 | P-0015380 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGOLIS, LEWIS S<br>320 Mindanao Drive<br>Redwood City, Ca 94065 | P-0015381 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID E<br>197 University Heights Drive<br>Monticello, AR 71655 | P-0015382 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBIN, RICARDO D<br>2507 Emerson drive<br>Frederick, Md 21702 | P-0015383 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, JEANINE M<br>419 Shannon Way<br>Windsor, CA 95492 | P-0015384 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, RUBEN R<br>5469 E Montecito<br>Fresno, Ca 93727 | P-0015385 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 Portside Circle<br>Roseville, CA 95678 | P-0015386 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEOFFRION, JAMES W<br>3424 Rum River Dr.<br>Anoka, MN 55303 | P-0015387 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESTI, ALAYNA A<br>227 Valley Ave<br>Lochbuie, CO 80603 | P-0015388 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONRATH, EMIL J<br>3849 West 139th TER<br>Leawood, KS 66224 | P-0015389 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFREY, DAVID M<br>8937 Van Gogh Circle<br>Fair Oaks, CA 95628 | P-0015390 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, LAUREN<br>20707 Anza Ave<br>Apt. 196<br>Torrance, CA 90503 | P-0015391 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAWRENCE D<br>1815 west lake drive<br>kelseyville, ca 95451 | P-0015392 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODNOW, NATALIE M<br>1211 Clearfield Dr.<br>Austin, TX 78728 | P-0015393 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EMILY<br>11895 Ramona Ave Apt c<br>Hawthorne, CA 90250 | P-0015394 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFREY, DAVID M<br>8937 Van Gogh Circle<br>Fair Oaks, CA 95628 | P-0015395 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYLE, PATRICIA<br>1250 Jones Street, #1401<br>San Francisco, CA 94109 | P-0015396 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT M<br>718 Corsair Drive<br>Independence, OR 97351 | P-0015397 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, JANET<br>9 Gatsby Lane<br>Berlin, NJ 08009-1526 | P-0015398 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, SARAH E<br>3463 Havenbrook Dr<br>St Louis, MO 63114 | P-0015399 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLMAKER, KENNETH A<br>181 Whippoorwill Drive<br>Oak Ridge, TN 37830 | P-0015400 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 Babcock Lake Rd<br>Petersburg, NY 12138-6207 | P-0015401 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXSON, JOHN P<br>485 BLUE JAY DR<br>spring creek, NV 89815 | P-0015402 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIGHAM, DOUGLAS<br>21729 Jefferson st<br>Farmington hills, Mi 48336 | P-0015403 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDER, LYNDA M<br>625 victoria drive<br>southold, ny 11971 | P-0015404 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, DOUGLAS S<br>1151 Minnesota Ave<br>San Jose, CA 95125 | P-0015405 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILIFF, BENJAMIN<br>2833 Highway 91<br>Leadville, CO 80461 | P-0015406 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, CYNTHIA<br>917 E. Knight Lane<br>Tempe, AZ 85284 | P-0015407 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 Babcock Lake Rd<br>Petersburg, NY 12138-6207 | P-0015408 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEY, WAYNE V<br>83 main st<br>201 r<br>brattleboro, vt 05301 | P-0015409 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, RICHARD A<br>1417 Pinar Dr.<br>Orlando, FL 32825 | P-0015410 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DESIMONE, DAVID J<br>957 Babcock Lake Rd<br>Petersburg, NY 12138-6207 | P-0015411 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSEN, CHRISTOPHER<br>3248 Mount Rainier Drive<br>San Jose, CA 95127 | P-0015412 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKENS, KEVIN L<br>3474 circulo adorno<br>carlasbad, ca 92009 | P-0015413 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, VIRGIL R<br>1000 RIVER REACH DRIVE 514<br>FORT LAUDERDALE, FL 33315 | P-0015414 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEMMER, GAIL<br>130 Snowy Peaks Drive<br>Montrose, CO 81403 | P-0015415 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOWERS, MARY<br>24117 Decorah Road<br>Diamond Bar, CA 91765 | P-0015416 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 Babcock Lake Rd<br>Petersburg, NY 12138-6207 | P-0015417 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, BERYL K<br>303 Miller Road<br>Apt 404<br>Mauldin, SC 29662 | P-0015418 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, ARLENE D<br>2364 CABRILLO DR<br>HAYWARD, CA 94545 | P-0015419 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUVIANO, JOSHUA<br>941 Franklin St<br>Reading, PA 19602 | P-0015420 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSDORF, ALEXIS<br>3109 E. Greenway St<br>Mesa, AZ 85213 | P-0015421 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBISON, LAURA A<br>1142 W Woodbine St<br>Springfield, MO 65803 | P-0015422 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOW, AARON L<br>4811 Tunis Rd<br>Sacramento, CA 95835 | P-0015423 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNTEAN, DEBORAH E<br>3854 86th Avenue NE<br>Circle Pines, MN 55014-4055 | P-0015424 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ROBERT W<br>4709 Drexel Drive<br>Dallas, Tx 75205 | P-0015425 | 11/4/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| COOSE, FRANCES L<br>24848 Jordan Lane<br>Plainfield, IL 60544 | P-0015426 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, MARY L<br>240 Clipper Way<br>Seal Beach, CA 90740 | P-0015427 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D<br>240 E. NORTON STREET<br>LONG BEACH, CA 90805 | P-0015428 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BRYAN K<br>1391 Oak Openings Road<br>Avon, NY 14414 | P-0015429 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN F<br>316 south edison st<br>Graton, CA 95444 | P-0015430 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULEN, CHRISTINA L<br>3173 S. Quincy Ave.<br>Milwaukee, WI 53207-2717 | P-0015431 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARCELLA, JOHN T | P-0015432 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BARRETT, JAMES B<br>426 E Woodson Lateral Rd<br>Hensley, AR 72605 | P-0015433 | 11/4/2017 | TK Holdings Inc., et al. | $9,860.40 | | | | | $9,860.40 |
| GREEN, VIVIAN D<br>240 E. NORTON STREET<br>LONG BEACH, CA 90805 | P-0015434 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKL, JIRI<br>W181N6045 Jackson Drive<br>Menomonee Falls, WI 53051 | P-0015435 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSKY, EDWARD S<br>47276 Somerset Ct.<br>Novi, MI 48374 | P-0015436 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, RICK<br>813 N 1st Avenue<br>Laurel, MS 39440 | P-0015437 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOW, AARON L<br>4811 Tunis Rd<br>Sacramento, CA 95835 | P-0015438 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECH, PAULA<br>1929 D Street<br>Forest Grove, OR 97116 | P-0015439 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREISER, MATTHEW A<br>502 Chelsea Drive<br>Imperial, PA 15126 | P-0015440 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, PETER<br>1848 Shannon Oaks Blvd NE<br>Rochester, MN 55906 | P-0015441 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BRYAN K<br>1391 Oak Openings Road<br>Avon, NY 14414 | P-0015442 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDLIN-BORNT, GERRI<br>192 S KINGSBORO AVE<br>GLOVERSVILLE, NY | P-0015443 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYRIAKODIS, GEORGE J<br>627 Moreboro Road<br>Hatboro, PA 19040 | P-0015444 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPEEK, ELIZABETH C<br>2280 Franklin Canyon Rd<br>Martinez, CA 94553 | P-0015445 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, MARK A<br>240 Clipper Way<br>Seal Beach, CA 90740 | P-0015446 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORA M<br>617 Cayman Ave<br>Holly Springs, NC 27540-9389 | P-0015447 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWART, BREANNA N<br>2289A BRYANT STREET<br>SAN FRANCISCO, CA 94110 | P-0015448 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPAZIAN, CHRISTOPHER L<br>2115 Roosevelt Avenue<br>Burlingame, CA 94010 | P-0015449 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, CLAYTON<br>1490 Mustang Ct<br>Salinas, ca 93905 | P-0015450 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, ROBERT R<br>33811 SE Elm Street<br>Scappoose | P-0015451 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, PETER<br>12294 Willow Valley Rd<br>Nevada City, CA 95959 | P-0015452 | 11/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, LORI<br>3015 E. Bayshore Rd.<br>space 437<br>Redwood City, CA 94063 | P-0015453 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKILL, DOUGLAS W<br>5402 Greystone Way<br>Birmingham, Al 35242 | P-0015454 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAUL D<br>617 Cayman Ave<br>Holly Springs, NC 27540-9389 | P-0015455 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN C<br>2125 knapton way<br>rosevillw, ca 95747 | P-0015456 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, LELAN D<br>P.O. Box 53364<br>Albuquerque, NM 87153 | P-0015457 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>2241 Pleasant Valley Place<br>Chula Vista, CA 91915-2220 | P-0015458 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULMAN, MARNIE B<br>13909 Old Harbor Lane<br>#106<br>Marina Del Rey, CA 90292 | P-0015459 | 11/4/2017 | TK Holdings Inc., et al. | $330.00 | | | | | $330.00 |
| BARRETT, JAMES B<br>426 E Woodson Lateral Rd<br>Hensley, AR 72065 | P-0015460 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD-PRIEST, DANIEL G<br>63 Lakeview ct<br>63 Lakeview ct<br>Ronkonkoma, NY 11779 | P-0015461 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENT, MART M<br>15 Boylan Lane<br>Blue Point, NY 11715 | P-0015462 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, NOAL R<br>1108 S. 2nd St.<br>Union City, Tn 38261 | P-0015463 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORA M<br>617 Cayman Ave<br>Holly Springs, NC 27540-9389 | P-0015464 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFERRON, MARK<br>2813 Meade Court<br>Grand Junctin, CO 81506 | P-0015465 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, SUZANNE<br>12116 Ocean Promenade<br>Apt 4A<br>Rockaway Beach, NY 11694 | P-0015466 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPER, STEVEN R<br>2 Teakwood Court<br>Warren, NJ 07059 | P-0015467 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, EUGENE<br>51 veterans pkwy<br>pearl river, ny 10965 | P-0015468 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>2241 Pleasant Valley Place<br>Chula Vista, CA 91915-2220 | P-0015469 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guadalupe Zapata<br>ZAPATA, GUADALUPE<br>5764 Meridian Ave.<br>San Jose, Ca | P-0015470 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>2816 Tonawanda Dr.<br>Rocky River, OH 44116 | P-0015471 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISLER, JAMES K<br>3372 Dusa Dr<br>LAS VEGAS, nv 89121 | P-0015472 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, DOUGLAS W<br>92107 River Road<br>Junction City, OR 97448 | P-0015473 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, NICHOLAS C<br>5048 W Currant Dr<br>South Jordan, UT 84009 | P-0015474 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HORNING, NICHOLAS C<br>W4481 Dogwood Lane<br>Fond du Lac, WI 54937 | P-0015475 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANFIELD, LILLIAN<br>20446 N.E. 34 Court<br>Miami, FL 33180 | P-0015476 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAW, NANCY N<br>154 Lakeside Dr.<br>Peachtree City, GA 30269 | P-0015477 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAHY, MAUREEN B<br>1708 2nd Avenue<br>San Mateo, CA 94401 | P-0015478 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHIE, EDWARD J<br>215 East Camden Avenue Apt I2<br>Moorestown, NJ 08057 | P-0015479 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, MARTIN A<br>2200 Benjamin Franklin Pkwy<br>Apt. S610<br>Philadelphia, PA 19130 | P-0015480 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>2241 Pleasant Valley Place<br>Chula Vista, CA 91915-2220 | P-0015481 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SBARBARO, CORY M<br>5903 Kirkwood Pl N<br>Seattle, WA 98103 | P-0015482 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, ANN<br>1803 E Brown Street<br>Lubock, TX 79403 | P-0015483 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHY, CHRISTY<br>4939 Towne South Road<br>St. Louis, MO 63128 | P-0015484 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIEL O<br>1584 Thompson Station Rd W<br>Thompson Station, TN 37179 | P-0015485 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, ARTHUR R<br>219 Violet Street<br>Massapequa Park, NY 11762 | P-0015486 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, HENRY F<br>756 Hazelwood Drive<br>Walnut Creek, CA 94596 | P-0015487 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARSON, PAMELA J<br>823 Stilwell Lane<br>Harpers Ferry, IA 52146 | P-0015488 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMODIO, CHRISTINE<br>2555 Flosden road space 1<br>American Canyon, Ca 94503 | P-0015489 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVNES, JOHN D<br>5917 Eagle Ridge Rd<br>Bettendorf, Ia 52722 | P-0015490 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GARCIA, ANTAAYA<br>259 Pennsylvania Ave<br>Freeport, NY 11520 | P-0015491 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRRELL, AMERICO E<br>28016 ELLIS COURT<br>SANTA CLARITA, CA 91350-1955 | P-0015492 | 11/4/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| REID, KRISTIN J<br>475 Normandy Dr<br>Mantoloking, NJ 08738 | P-0015493 | 11/4/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| MOBLEY, ROGER<br>2629 sedgwick ave<br>apt 2e<br>bronx, ny 10468 | P-0015494 | 11/4/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| THOMPSON, ROB<br>907 Gilman Road<br>Horsham, PA 19044 | P-0015495 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>2241 Pleasant Valley Place<br>Chula Vista, CA 91915-2220 | P-0015496 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOHN J<br>2418 Owen Drive<br>Wilmington, DE 19808 | P-0015497 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SONIA A<br>7105 Woodmont Way<br>Tamarac, FL 33321 | P-0015498 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MALLEY, SANDY J<br>92107 River Road<br>Junction City, OR 97448-9405 | P-0015499 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANKFORD, JEFFERSON L<br>450 Shady Lane<br>Wilkesboro, NC 28697 | P-0015500 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, TERESE A<br>6923 Wildrose Terrace<br>Carlsbad, CA 92011 | P-0015501 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIERI, JOHN<br>4100 Buttonwood Trail<br>Liverpool, NY 13090 | P-0015502 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZANSKI, RANDALL E<br>8154 Walnut Villa Way<br>Fair Oaks, CA 95628 | P-0015503 | 11/4/2017 | TK Holdings Inc., et al. | $45.00 | | | | | $45.00 |
| ULISSE, MICHAEL<br>826 36th Lane<br>Pueblo, CO 81006 | P-0015504 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARDI, MICHAEL J<br>6525 N Nashville APT 204B<br>Chicago, IL 60631 | P-0015505 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SolidClimb LLC<br>Renee Twersky<br>4637 El Caballero Drive<br>Tarzana, CA | P-0015506 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, SHANNON M<br>239 Forest Valley Drive<br>Jackson, MS 39212 | P-0015507 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| cacciatore family trust<br>CACCIATORE, THOMAS P<br>Thomas P cacciatore<br>99 S. Lake Ave., Suite 501<br>Pasadena, CA 91101 | P-0015508 | 11/4/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| LIM, BRENDA S<br>3103 Hillside Drive<br>Burlingame, CA 94010 | P-0015509 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOLU, MADHUSUDHAN<br>5035 Albridal Way<br>San Ramon, CA 94582 | P-0015510 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANKS, JAE M<br>6132 SE 17th Avenue<br>Portland, OR 97202 | P-0015511 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, MAGGIE L<br>2141 Windsor Ave<br>Clovis, CA 93611-0695 | P-0015512 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, DARRYL<br>4925 Cimarron St<br>Los Angeles, CA 90062 | P-0015513 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELMAN, ANNE M<br>403 Sutton Place<br>Abingdon, MD 21009 | P-0015514 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, JASON L<br>183 county highway 101<br>gloversville, ny 1078 | P-0015515 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUARD, VICTOR A<br>5360 Stow Cir<br>Santa Rosa, CA 95409 | P-0015516 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Local 44<br>FICHERA, FRANK A<br>Frank<br>PO Box 1762<br>Bubank, CA 91507 | P-0015517 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas P and Lynn b Cacciator<br>CACCIATORE, THOMAS P<br>Thomas P cacciatore<br>99 S. Lake Ave., Suite 501<br>Pasadena, CA 91101 | P-0015518 | 11/4/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| PAGE, CHRISTEN A<br>3930 N. PINE GROVE AVE<br>APT. 3111<br>CHICAGO, IL 60613 | P-0015519 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, ROBERT F<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015520 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 Parkside Drive<br>Dublin, PA 18917 | P-0015521 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUILLORY, TOMMY W<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015522 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMBICUR, MICHELE S<br>4925 harbor hills dr<br>freeland, WA 98249 | P-0015523 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBONI, MARC A<br>1498 Menton St<br>Danville, CA 94506 | P-0015524 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| the Thomas P and LynB Cacciat<br>CACCIATORE, THOMAS P<br>99 S. Lake Ave., Suite 501<br>Pasadena, ca 91101 | P-0015525 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGHDASSARIAN, ROSTOM A<br>2752 Pinelawn Drive<br>La Crescenta, Ca 91214 | P-0015526 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, BENJAMIN G<br>609 Ironwood Court C2<br>Wheeling, IL 60090 | P-0015527 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERGER, BRET A<br>508 Dana Circle<br>Rock Springs, WY 82901 | P-0015528 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, ROBERT F<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015529 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, PAUL D<br>7018 44th Street N<br>Oakdale, MN 55128 | P-0015530 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, LISBETH A<br>19310 Spencer St<br>Elkhorn, NE 68022 | P-0015531 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, EMILY<br>216 rosedale creek dr<br>DURHAM, nc 27703 | P-0015532 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, RICHARD L | P-0015533 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLPHUS, TRENT<br>3006 Claudia Dr<br>Augusta, GA 30906 | P-0015534 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, SCOTT<br>1687 East Amber Drive<br>Fayetteville, AR 72703 | P-0015535 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, GEOFFREY<br>216 rosedale creek dr<br>DURHAM, NC 27703 | P-0015536 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBONI, ALEXANDER<br>1498 Menton St<br>Danville, CA 94506 | P-0015537 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, LEONARD J<br>4411 N Via Sinuosa<br>Tucson, AZ 85745 | P-0015538 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGART, GREGORY J<br>1834 South Euclid Avenue<br>San Marino, CA 91108 | P-0015539 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A HACKWORTH, ROSALYN M 5678 Woodland Greens Rd Douglasville, CA 30135 | P-0015540 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS BOYD, GENNY C 13 Captain Nurse Circle Novato, ca 94949 | P-0015541 | 11/4/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| EMPEY, JEANETTE R P O Box 174 Firth, ID 83236 | P-0015542 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARK 25560 FountainGlen Ct apt 318 Stevenson Ranch, CA 91381-0781 | P-0015543 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAKNOW Technology Inc. HUANG, TUOZHONG 3417 E Del Mar Blvd. 3417 E Del Mar Blvd. Pasadena, CA 91107 | P-0015544 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS 107 Parkside Drive Dublin, PA 18917 | P-0015545 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CATHERINE M Catherine M Rogers 21171 Beau Chateau Blvd. Ponchatoula, LA 70454 | P-0015546 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JOHN A 316 Cameron Circle San Ramon, CA 94583 | P-0015547 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHRING, LORI R 376 Birch Drive Kyle, TX 78640 | P-0015548 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULLRICH, CAROLINE 748 Leonard St Ironwood, MI 49938 | P-0015549 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, PAUL A 127 Mapleleaf Drive Williamsville, NY 14221 | P-0015550 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MUTTIKULANGARA V, PRADEEP 185 Estancia Dr Unit 161 San jose, CA 95134 | P-0015551 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEW, LISA K 80 E 110th st 20 F Manhattan, Ny 10029 | P-0015552 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, SHERRY Y 532 N New Ave Apt 16 Monterey Park, CA 91755 | P-0015553 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, TOMMY W 1111 Nona St Vinton, la 70668 | P-0015554 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, KEITH A 3007 Shetland Dr. Rawlins, WY 82301 | P-0015555 | 11/4/2017 | TK Holdings Inc., et al. | $633.91 | | | | | $633.91 |
| SCHNIER, REBECCA L 149 St. James Drive Piedmont, CA 94611 | P-0015556 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, GRANT L<br>3401 N 110th St.<br>Kansas City, KS 66109 | P-0015557 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 Parkside Drive<br>Dublin, Pa 18917 | P-0015558 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, TERRANCE O<br>670 Woodfield Way<br>Rochester Hills, MI 48307 | P-0015559 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GRANT L<br>3401 N 110th St.<br>Kansas City, KS 66109 | P-0015560 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REGINA B<br>956 Brookmere Ct<br>Atlanta, GA 30349 | P-0015561 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEDORN, SCOTT A<br>4664 Clubview Dr<br>Bessemer, AL 35022 | P-0015562 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWIATKOWSKI, AMY M<br>549 S. Crooks<br>Clawson, MI 48017 | P-0015563 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHLEEN<br>47 PARIS STREET<br>MEDFORD, MA 02155 | P-0015564 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, JAMES<br>100 summergrass dr<br>greenville, sc 29617 | P-0015565 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONANT, RONALD M<br>980 N. Concord Rd<br>Albion, MI 49224 | P-0015566 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, CLAUDIA D<br>136 JARRELL DR<br>BLUFF CITY, TN 37618 | P-0015567 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RITA R<br>1081 Vail View Drive B108<br>Vail, CO 81657 | P-0015568 | 11/4/2017 | TK Holdings Inc., et al. | $119,143.00 | | | | | $119,143.00 |
| HOBBS, THOMAS A<br>117 E Simpson Ave<br>Fresno, CA 93704 | P-0015569 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAZO, ERNEST B<br>1409 lyndhurst ave<br>hacienda heights, ca 91745-2930 | P-0015570 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTE, MARTIN O<br>8025 41st Ave NE<br>Seattle, WA 98115 | P-0015571 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D<br>240 E. NORTON STREET<br>LONG BEACH, CA 90805 | P-0015572 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ERIK G<br>1914 Pine Street, Apt 3<br>San Francisco, CA 94109 | P-0015573 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD A<br>7649 US Highway 89<br>Belt, MT 59412 | P-0015574 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBI, DONALD G<br>11220 Monte Carlo Dr.<br>Saint Louis, MO 63126-3217 | P-0015575 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ-RAMIREZ, LEDIF G<br>6400 Christie ave., Apt. 2314<br>Emeryville, CA 94608 | P-0015576 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, MICHAEL O<br>35 E 85TH ST 11E<br>NEW YORK, NY 10028 | P-0015577 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LARRY N<br>1948 Dugan Drive<br>Charlotte, NC 28270 | P-0015578 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMANN, KYLE D<br>7572 Francis Ct. E<br>Franklin, WI 53132 | P-0015579 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEERICK, ROBERT J<br>1626 Sparkling Way<br>San Jose, CA 95125 | P-0015580 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHDORF, KIRSTEN L<br>284 Madie Ave<br>Spotswood, NJ 08884 | P-0015581 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TAMMERA<br>8430 Ortiz Ct<br>Orangevale, CA 95662 | P-0015582 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PERNA, MICHAEL<br>P. O. Box 286<br>Blooming Grove, NY 10914 | P-0015583 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEMARK, JAY D<br>510 Monterey ct<br>South Bend, in 46637 | P-0015584 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKHAM, MELISSA<br>236 Silver Sloop Way<br>Carolina Beach, NC 28428 | P-0015585 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELCOCK, STEPHEN<br>404 san ambrosio street<br>punta gorda, fl 33983 | P-0015586 | 11/4/2017 | TK Holdings Inc., et al. | $100 | | | | | $100.00 |
| PERNA, MICHAEL<br>P.O. Box 286<br>Blooming Grove, NY 10914 | P-0015587 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIST, FREDERICK P<br>225 Cross Field Road<br>Greenville, SC 29607 | P-0015588 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GARY T<br>10060 Margo Lane<br>Munster, IN 46321 | P-0015589 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, MARSHALL<br>3534 Del Amo Blvd<br>Lakewood, CA 90712 | P-0015590 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIM<br>8430 Ortiz Ct<br>Orangevale, CA 95662 | P-0015591 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PELLETTIERI, CARL<br>618 Prairie Avenue<br>Glen Ellyn, IL 60137 | P-0015592 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, SING<br>5922 Shaffer Ave S<br>Seattle, WA 98108 | P-0015593 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARVIN, DARIUSH<br>4138 94th Avenue S.E.<br>Mercer Island, WA 98040-4224 | P-0015594 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBRINGER, JOHN P<br>2344 Laurelwood Drive<br>Thousand Oaks, CA 91362 | P-0015595 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LINDA M<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015596 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATAM, SAVIZ<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015597 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, THOMAS M<br>61 Farallon Circle<br>Sacramento, CA 95831 | P-0015598 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D | P-0015599 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLEEN, CRYSTAL | P-0015600 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, AGNES L<br>5922 Shaffer Ave S<br>Seattle, WA 98108 | P-0015601 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, PATRICIA A<br>1409 Cherry Crest Ave<br>LAKE OSWEGO, OR 97034 | P-0015602 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIRMAN, ERIN E<br>456 St. Francis Drive<br>Danville, ca 94526 | P-0015603 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES-GILESTRA, LIZERTTE A<br>4265 NW S Tamiami Canal Drive<br>Apt # 205<br>Miami, FL 33126 | P-0015604 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chris Imbro Plumbing<br>IMBRO, CHRISTOPHER<br>26025 1/4 Cypress St.<br>Lomita, CA 90717 | P-0015605 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D | P-0015606 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPICHE, LIAUTAUD L<br>2120 BUCHERT RD<br>APT 209<br>POTTSTOWN, PA 19464 | P-0015607 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, GARY M<br>1447 Jodelle Court North<br>Keizer, OR 97303 | P-0015608 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, ROBERT<br>2320 Mecklenburg Avenue<br>Charlotte, NC 28205 | P-0015609 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE II, MICHAEL A<br>11334 Blue Sedge CT<br>Roanoke, IN 46783 | P-0015610 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, WAYNE L<br>5324 Finney Road<br>Salida, CA 95368 | P-0015611 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREPIN, MARIE P<br>630 Calais Circle<br>Highland Park, IL 60035 | P-0015612 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, LESLIE<br>8506 SE 72nd St.<br>Mercer Island, WA 98040 | P-0015613 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEBBIA, ROSE<br>15652 N 4th St #21<br>Bennington, NE 68007 | P-0015614 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAO, MICHAEL H<br>8006 Sandburg Ct<br>Dunn Loring, VA 22027 | P-0015615 | 11/4/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LEACH, MIKI M<br>555 NE 15th Street, Unit 19H<br>Miami, FL 33132 | P-0015616 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, RICHARD B<br>5625 60th Ave NE<br>Naples, Fl 34120 | P-0015617 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, ERIC<br>8506 SE 72nd St<br>Mercer Island, WA 98040 | P-0015618 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SPELMAN, ANNE M<br>403 Sutton Place<br>Abingdon, MD 21009 | P-0015619 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIGENAKA, GARY<br>4041 4th Avenue N.E.<br>Seattle, WA 98105 | P-0015620 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAME, JACOB<br>6228 Agnes Ave<br>North Hollywood, CA 91606 | P-0015621 | 11/4/2017 | TK Holdings Inc., et al. | $14,940.00 | | | | | $14,940.00 |
| COLOMBINI, SANDRA M<br>412 E. Phillip Ave<br>Elmwood Park, nj 07407 | P-0015622 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWINPECK, DEBORAH K<br>940 Loma Verde Ave<br>Palo Alto, CA 94303 | P-0015623 | 11/4/2017 | TK Holdings Inc., et al. | $375.00 | | | | | $375.00 |
| HETRO, NOREEN A<br>17 Lackawanna Avenue<br>Swoyersville, PA 18704 | P-0015624 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDILLE, TIMOTHY<br>1605 Larson Avenue<br>Saint Charles, IL 60174 | P-0015625 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, VERNA K<br>610 Vaughn Lane Space 3<br>Lebanon, Or 97355 | P-0015626 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, JOHN R<br>3671 Farview Dr.<br>Rescue, CA 95672 | P-0015627 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEI, RUBY<br>16663 Compass Way<br>Broomfield, CO 80023 | P-0015628 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBOROUGH, CHRIS J<br>1102 Eastdale Ave.<br>Nashville, TN 37216 | P-0015629 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHUANG, ZHENYUN<br>539 chesterton ave<br>belmont, ca 94002 | P-0015630 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, JAMES J<br>6 Harvale Drive<br>Florham Park, nj 07932 | P-0015631 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, SARAH L<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015632 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTANGELO, JOSEPH A<br>10 Cranbury Hill Ct.<br>Mount Laurel, NJ 08054 | P-0015633 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TASKOV, KRISTINA Y<br>11052 Academy Ridge RD NE<br>Albuquerque, NM 87111 | P-0015634 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,835.00 | | | | | $1,835.00 |
| BRACKENBURY, ROGER L<br>3355 Strawberry Lane<br>Port Huron, MI 48060 | P-0015635 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWER, PAUL R<br>25930 Kay Ave.<br># 102<br>Hayward, CA 94545 | P-0015636 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIM, JANET G<br>4178 42nd Ave NE<br>Seattle, WA 98105 | P-0015637 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALMANSOUR, WASSIM<br>17113 Sahler St<br>Omaha, NE 68116 | P-0015638 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, JEFFREY J<br>16510 NE 81st Street<br>Vancouver, WA 98682 | P-0015639 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD D<br>3311 Bay Ave<br>Chico, CA 95973 | P-0015640 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALSAM, WREFORD<br>3251 HOLMBERG DR.<br>HELENA, MT 59602 | P-0015641 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,264.00 | | | | | $1,264.00 |
| SKORICK, JAMI L<br>908 NW Hill St<br>Camas, WA 98607 | P-0015642 | 11/4/2017 | TK Holdings Inc., *et al*. | $9,000.00 | | | | | $9,000.00 |
| HANLEY, NORA<br>7 Buckskin Dr<br>Westborough, MA 01581 | P-0015643 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALSAM, WREFORD<br>3251 HOLMBERG DR.<br>HELENA, MT 59602 | P-0015644 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,264.00 | | | | | $1,264.00 |
| CHALENSKI, ARTHUR A<br>7306 Dogwood Lane<br>manlius, NY 13104 | P-0015645 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILLMAN, KATHLEEN<br>40840 CR 25 Lot 140<br>Lady Lake, Fl 32159 | P-0015646 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, REGINA A<br>16003 159TH PL SE<br>RENTON, WA 98058 | P-0015647 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, NORMA M<br>10921 Wrightwood Lane<br>Studio City, CA 91604 | P-0015648 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALSAM, WREFORD<br>3251 Holmberg. Dr.<br>Helena, MT 59602 | P-0015649 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,264.00 | | | | | $1,264.00 |
| ZANDI, FARHAD<br>4926 Corsica Dr.<br>Fort Collins, CO 80526 | P-0015650 | 11/4/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, REGINA A<br>16003 159TH PL SE<br>RENTON, WA 98058 | P-0015651 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLINIO, STEVEN J<br>10921 Wrightwood Lane<br>Studio City, CA 91604 | P-0015652 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 Hawthorn Place<br>Briarcliff Manor, NY 10510 | P-0015653 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JONATAN<br>107 cindie ln<br>bridgewater, va 22812 | P-0015654 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALENSKI, ARTHUR A<br>7306 Dogwood Lane<br>Manlius, NY 13104 | P-0015655 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KIRK P<br>1720 County Road  329<br>Ignacio, CO 81137 | P-0015656 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANDIVARAS, JORGE D<br>360 Whitehall St<br>Lynbrook, NY 11563 | P-0015657 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, CASEY A<br>510 Redcliff Circle<br>Unit 102<br>Ridgway, CO 81432 | P-0015658 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, CHRISTOPHER<br>5122 N Depauw St<br>Portland, OR 97203 | P-0015659 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHBACH, YITKA<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015660 | 11/4/2017 | TK Holdings Inc., et al. | $861.30 | | | | | $861.30 |
| ROMANO, JAMES F<br>30 Hawthorn Place<br>Briarcliff Manor, NY 10510 | P-0015661 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, KELLY A<br>2836 Johnston Ridge<br>Festus, MO 63028 | P-0015662 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUE, JENNIFER L<br>6135 South Akron Way<br>Greenwood Villag, CO 80111 | P-0015663 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOTTA, DOUG<br>1120 Peacock Creek Drive<br>Clayton, CA 94517 | P-0015664 | 11/4/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| RUSCA, KANDYCE L<br>13820 Mary Ann Way<br>Lockeford, Ca 95237 | P-0015665 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES-PALLOTTA, CHELSEA<br>1120 Peacock Creek Drive<br>Clayton, CA 94517 | P-0015666 | 11/4/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| LAZAREV, DMITRIY<br>1583 McCoy ave<br>Campbell, CA 95008 | P-0015667 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, JOHN A<br>1089 Shoal Drive<br>San Mateo, CA 94404-1512 | P-0015668 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WU, HUANPING<br>3724 Arbuckle Dr.<br>San Jose, CA 95124 | P-0015669 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, V, MAXIMO A<br>8017 Glen Alta Way<br>Citrus Heights, CA 95610 | P-0015670 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 Hawthorn Place<br>Briarcliff Manor, NY 10510 | P-0015671 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, TAYLOR J<br>2836 Johnston Ridge<br>Festus, MO 63028 | P-0015672 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOTTA, DOUG<br>1120 Peacock Creek Drive<br>Clayton, CA 94517 | P-0015673 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRADBURY, BETHANY J<br>230 Johnson St.<br>Modesto, Ca 95354 | P-0015674 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, RAFAEL D<br>920 North Eastman Avenue<br>Los Angeles, CA 90063 | P-0015675 | 11/4/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| OLSON, RICHARD C<br>392 mccall dr<br>benicia, ca 94510 | P-0015676 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INPENG, SIPHANHDONE<br>6010 se equestrian dr<br>Portland, Or 97236 | P-0015677 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHBACH, GERALD<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015678 | 11/4/2017 | TK Holdings Inc., et al. | $2,660.94 | | | | | $2,660.94 |
| HATAM, SAVIZ<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015679 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODA, KEN<br>1400 Lodi Ave<br>San Mateo, Ca 94401 | P-0015680 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, TIMOTHY A<br>16720 W BERKELEY RD<br>GOODYEAR, AZ 85395 | P-0015681 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, JOHN A<br>1089 Shoal Drive<br>San Mateo, Ca 94404-1512 | P-0015682 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFO, CRAIG H<br>731 N. 89th Street<br>Seattle, WA 98103 | P-0015683 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOUSE, CYNTHIA<br>9504 Kilcolgan Way<br>Elk Grove, CA 95758 | P-0015684 | 11/4/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| GUEVARA, CRIS A<br>8403 Sierra Madre Avenue<br>Rancho Cucamonga, ca 91730 | P-0015685 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY, KATHLEEN M<br>68 Mary Street<br>Chicopee, MA 01020 | P-0015686 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY A<br>3023 cedarbridge rd<br>northfield, nj 08225 | P-0015687 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORTUNE II, MICHAEL A<br>11334 Blue Sedge CT<br>Roanoke, IN 46783 | P-0015688 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVERNAZ, RICHARD L<br>1740 Manfred Ct<br>El Cajon, CA 92021 | P-0015689 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ANN MARIE L<br>392 mccall dr<br>benicia, ca 94510 | P-0015690 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, KATHLEEN A<br>100 Lamar Road<br>Pittsburgh, PA 15241 | P-0015691 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU, RAYMOND K<br>5610 WISCONSIN AVE<br>APT 204<br>CHEVY CHASE, MD 20815 | P-0015692 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOUSE, JOSH<br>9504 Kilcolgan Way<br>Elk Grove, CA 95758 | P-0015693 | 11/4/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| GREEN, JR., CHARLES J<br>2728 Foliage drive<br>Marrero, La 70072 | P-0015694 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIMOVIC, JEFFREY J<br>15605 Slater Street<br>OVERLAND PARK, KS 66221 | P-0015695 | 11/4/2017 | TK Holdings Inc., et al. | $1,368.99 | | | | | $1,368.99 |
| TK Holdings Inc<br>GRAVES, JESSICA C<br>1551 N Royal Apt N<br>jackson, tn 38301 | P-0015696 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDELIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015697 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHDORF, KIRSTEN L<br>284 Madie Ave<br>Spotswood, NJ 08884 | P-0015698 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSCHER, DAVID M<br>P.O. Box 286<br>Blooming Grove, NY 10914 | P-0015699 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, KELLY E<br>1507 Central Ave.<br>Indianapolis, IN 46202 | P-0015700 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB, DENEEN L<br>3135 S Mojave Rd<br>Apt 136<br>Las Vegas, NV 89121 | P-0015701 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNUM, GEORGE<br>393 Lower Moulton Lane<br>Stowe, VT 05672 | P-0015702 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MARGARET A<br>307 Nevada Street<br>San Francisco, CA 94110 | P-0015703 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, DEBORAH<br>2135 Ivar Avenue #5<br>Los Angeles, CA 90068 | P-0015704 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL<br>P.O. Box 286<br>Blooming Grove, NY 10914 | P-0015705 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, ANTHONY S<br>55 N Main Street<br>Montgomery, PA 17752 | P-0015706 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDEDIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015707 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEARA, JANIS<br>1588 20th Ave<br>Apt 1<br>San Francisco, CA 94122 | P-0015708 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JAN M<br>1909 Teanaway<br>Post Falls, ID 83854 | P-0015709 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEY, BROOKS<br>21164 Escondido Street<br>Woodland Hills, CA 91364-5903 | P-0015710 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, MELISSA<br>78 Bell Canyon Road<br>Bell Canyon, CA 91307 | P-0015711 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RALPH<br>7 ash street<br>Burlington, NJ 08016 | P-0015712 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, HILARY A<br>5500 Sadring Avenue<br>Woodland Hills, CA 91367 | P-0015713 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARSCHNEY, GEORGE F<br>173 Blue Mountain Road<br>Camano Island, WA 98282 | P-0015714 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, RANDALL W<br>750 Summit Blvd<br>Springfield, Or 97477 | P-0015715 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH, LARRY R<br>627 170th kst SW<br>Lynnwood, WA 98037 | P-0015716 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, SHOBHA<br>PO Box 33031<br>Seattle, WA 98133 | P-0015717 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, LISA P<br>1922 Eleventh Avenue East<br>Seattle, WA 98102 | P-0015718 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDDOES, ALISON<br>2319 Hidalgo Ave<br>Los Angeles, CA 90039 | P-0015719 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DEMETRIUS C<br>157 chemistry circle<br>ladson, sc 29456 | P-0015720 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHANNON, MADELINE M<br>1788 Cedarwood Drive<br>Redding, Ca 96002 | P-0015721 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABOON, JEAN<br>29599 Circle R Greens Dr<br>Escondido, CA 92026 | P-0015722 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, WILLIAM F<br>78 Bell Canyon Road<br>Bell Canyon, CA 91307 | P-0015723 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELTER, KEITH J<br>1534 44th Ave<br>San Francisco, CA 94122 | P-0015724 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKMAN, RALPH G<br>3445 S. ATLANTIC AVE.<br>COCOA BEACH, FL 32931 | P-0015725 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LILI<br>260 Calderon Ave<br>Mountain View, CA 94041 | P-0015726 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, WARREN H<br>5455 Soledad Road<br>la Jolla, CA 92037 | P-0015727 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, SHERYL A<br>2468 Allegro Street<br>Livermore, CA 94550 | P-0015728 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDHEIM, JAY B<br>10830 Arianna Court<br>Grass Valley, Ca 95949 | P-0015729 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YUFEN<br>30 Aspen Ave<br>South Grafton, MA 01560 | P-0015730 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHENG, JASON<br>1946 ARMSTRONG AVE<br>SAN FRANCISCO, CA 94124 | P-0015731 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDELIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015732 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBACO, MAXIMO A<br>1026 Oak Grove Dr<br>Eagle Rock, CA 90041 | P-0015733 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, WILLIAM F<br>78 Bell Canyon Road<br>Bell Canyon, CA 91307 | P-0015734 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKERLY, ERIN R<br>77 1/2 N Catalina Ave<br>Pasadena, CA 91106 | P-0015735 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, MARGARET L<br>6353 Tami Way<br>Carmichael, CA 95608 | P-0015736 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, WARREN H<br>5455  Soledad Road<br>La Jolla, CA 92037 | P-0015737 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADEHRA, PARAS<br>1180 Gilbert Court<br>Fremont, CA 94536 | P-0015738 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGEFRIDA, DAVID J<br>416 South Wright Street<br>Naperville, IL 60540-5447 | P-0015739 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, YVONNE R<br>153 Erie Avenue<br>SEATTLE, wa 98122 | P-0015740 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 summerwood dr<br>fremont, ca 94536 | P-0015741 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 Summerwood Dr<br>Fremont, ca 94536 | P-0015742 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASHYAP, CHANDRAMOUL V<br>17134 NW Countryridge Dr<br>Portland, OR 97229 | P-0015743 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, DANIEL W<br>5218 Olive Drive<br>Concord, Ca 94521 | P-0015744 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, ROBERT I<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015745 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDHEIM, JAY B<br>10830 Arianna Court<br>Grass Valley, CA 95949 | P-0015746 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JEFFREY L<br>4178 42nd Ave NE<br>Seattle, WA 98105 | P-0015747 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREANOR, LAUREN<br>103 Black Gold Lane<br>Folsom, ca 95630 | P-0015748 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEISKOPF, JAMES P<br>3250 Oakland Hills Court<br>Fairfield, Ca 94534 | P-0015749 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RAUL H<br>5 Lawrence ave<br>Danbury, CT 06810 | P-0015750 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUSE, DISA<br>2203 Scenic Park St<br>Thousand Oaks, CA 91362 | P-0015751 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCHASE, WESLEY T<br>39 Edgewood Park<br>Cairo, Il 62914 | P-0015752 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, ELIZABETH E<br>3401 S Bentley Ave #303<br>Los Angeles, CA 90034 | P-0015753 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, SAMUEL<br>3036 Griffon St. E.<br>Danville, CA 94506 | P-0015754 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, TERRY W<br>17025 20th Ave. West<br>Lynnwood, WA 98037 | P-0015755 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAHOSKI, ALANA O<br>250 Mercer Street, D1204<br>New York, NY 10012 | P-0015756 | 11/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| AU, WAIMING<br>14655 NW Heathman Lane<br>Portland, OR 97229 | P-0015757 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNOSDALE, MONICA<br>15200 Lily Bay Ct.<br>Lake Oswego, OR 97034 | P-0015758 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEETJENS, NICOLE Y<br>29150 Lake Forest Blvd<br>Apt # 409<br>Daphne, AL 36526 | P-0015759 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, KEVIN S<br>8493 Lake Road<br>Barker, NY 14012 | P-0015760 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIBOT, SERGE G<br>6517 Saxet St<br>Houston, TX 77055 | P-0015761 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRITTON, TERRY A<br>890 Village Run Dr. #400<br>Galt, Ca 95632 | P-0015762 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| AU, WAIMING<br>14655 NW Heathman Lane<br>Portland, OR 97229 | P-0015763 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDHANI, KHADIJEH<br>1 e Scott st apt 1909<br>Chicago, Il 60610 | P-0015764 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, SPASKA D<br>11515 Rochester Ave<br>Apt 101<br>Los Angeles, CA 90025-7817 | P-0015765 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAN, LONGMEI<br>50 Sturbridge Drive<br>Piscataway, NJ 08854 | P-0015766 | 11/4/2017 | TK Holdings Inc., et al. | $1,469.00 | | | | | $1,469.00 |
| Zulma Santana<br>SANTANA, ZULMA L<br>9553 Vista Hills Place<br>LAKESIDE, Ca 92040 | P-0015767 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, SERGE G<br>6517 Saxet St<br>Houston, TX 77055 | P-0015768 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, CHRISTIA S<br>1246 Prior Station Rd<br>Cedartown, GA 30125 | P-0015769 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, DEVANG<br>2550 Cumberland Blvd. SE<br>Apt. 416<br>Smyrna, GA 30080 | P-0015770 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>STREETER, CHRISTOPHER A<br>2159 HATHAWAY AVE.<br>WESTLAKE VILLAGE, CA 91362 | P-0015771 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAF, DENISE<br>6060 Goldenrod Ln N<br>plymouth, MN 55442 | P-0015772 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARGIE<br>13021 Dessau Rd lot 94<br>Austin, TX 78754 | P-0015773 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALUCKI, LISA D<br>159 n hope chapel rd<br>jackson, nj 08527 | P-0015774 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, LLOYD J<br>3623 Bayonne Dr, SE<br>Salem, OR 97317-5326 | P-0015775 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROZIER, RUTH E<br>220 Schaub St<br>Shreveport, La 71115 | P-0015776 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BRITT A<br>1209 W. Desert Hollow Dr.<br>San Tan Valley, AZ 85143 | P-0015777 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owen Certified Home Inspector<br>OWEN, MICHAEL N<br>3812 NE 7th Avenue<br>Portland, OR 97212 | P-0015778 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUIRRE, LILIA<br>14861 Mulberry Drive #1309<br>Whittiet, CA 90604 | P-0015779 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEAR, DEBRA L<br>3429-A Redwood Ave<br>Bellingham, WA 98225 | P-0015780 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO Box 33031<br>Seattle, WA 98133-0031 | P-0015781 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, DAVID A<br>5415 E Falcon Lane<br>Bel Aire, KS 67220 | P-0015782 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUAN<br>94 Bradford Walk<br>Farmington, CT 06032 | P-0015783 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADEIGA, OLALEKAN A<br>9763 Good Luck road<br>Apt 4<br>Lanham, MD 20706 | P-0015784 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLALOBOS, ANNETTE<br>2755 Arrow Hwy, space 54<br>La Verne, CA 91750 | P-0015785 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO Box 33031<br>Seattle, WA 98133-0031 | P-0015786 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAVARIDIS, DIANA L<br>1900 Dufour Ave #26<br>Redondo Beach, CA 90278 | P-0015787 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORA, DEBORAH J<br>18530 E. Gallarno Drive<br>Covina, CA 91722 | P-0015788 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TRAVIS C<br>12576 Wolf Run Rd<br>Noblesville, IN 46060 | P-0015789 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENNING, JACK C<br>1923 9th Ave.<br>San Francisco, CA 94116 | P-0015790 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARAMBURO, ESTEBAN<br>66 FAIRMOUNT AVENUE APT.220<br>OAKLAND, CA 94611 | P-0015791 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROARK, CARLTON W<br>5201 Central Fwy Apt 1203<br>Wichita Falls, Tx 76306 | P-0015792 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURNELL, SUNG<br>13556 37th Ave S #16<br>Seattle, WA 98168 | P-0015793 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO Box 33031<br>Seattle, WA 98133-0031 | P-0015794 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIDEG, ANNE MARIE<br>54710 Dawn Drive<br>Osceola, IN 46561 | P-0015795 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, ALICE<br>pobox 18371<br>san jose, ca 95158 | P-0015796 | 11/4/2017 | TK Holdings Inc., et al. | $9,999.00 | | | | | $9,999.00 |
| ERICKSON, MARK<br>19 Forest Glen Drive<br>Pittsburgh, PA 15228 | P-0015797 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOBOS, ANNETTE<br>2755 Arrow Hwy, space 54<br>La Verne, CA 91750 | P-0015798 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK<br>19 Forest Glen Drive<br>Pittsburgh, PA 15228 | P-0015799 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK<br>19 Forest Glen Drive<br>Pittsburgh, PA 15228 | P-0015800 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODGE, BRIAN<br>740 Masonic Ave<br>San Francisco, CA 94117 | P-0015801 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HERZOG, JAMES L<br>1602 n. falcon dr.<br>ridgefield, wa 98642 | P-0015802 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ANGELIQUE D<br>5316 Winfield Way<br>Apt 3<br>Sacramento, CA 95841 | P-0015803 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUNG, ROBERT<br>16102 Snee-oosh Rd<br>La Conner, Wa 98257 | P-0015804 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, JAMES A<br>1554 Blaine St<br>Woodburn, Or 97071 | P-0015805 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE B<br>2381 1/2 Mira vista ave<br>Montrose, Ca 91020 | P-0015806 | 11/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BURIAN, MARK<br>1909 Asbury Rd<br>Dubuque, IA 52001-4167 | P-0015807 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID A<br>5415 E Falcon Lane<br>Bel Aire, KS 67220 | P-0015808 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ANGELIQUE D<br>5316 Winfield Way<br>Apt 3<br>Sacramento, CA 95841 | P-0015809 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, SHOBHA<br>PO Box 33031<br>Seattle, WA 98133 | P-0015810 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, STEVEN C<br>325 Lakefront Drive<br>McDonough, GA 30253 | P-0015811 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOUT, TIMM J<br>N359 Marion Ave.<br>Appleton, WI 54915 | P-0015812 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNG, MICHAEL U<br>7126 Kukii Street<br>Honolulu, HI 96825 | P-0015813 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUSSAULT, HEATHER B<br>8335 Old Poland Rd<br>Barneveld, NY 13304 | P-0015814 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, ANURAG<br>Anurag Gupta<br>420 James Road, #3<br>Palo Alto, CA 94306 | P-0015815 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, YUMIN<br>4547 8TH AVE NE APT 403<br>SEATTLE, WA 98105 | P-0015816 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, JAMES S<br>1661 Dichoso Dr<br>Escondido, CA 92025 | P-0015817 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, NIHAR S<br>20901 Boyce Lane<br>Saratoga, CA 95070 | P-0015818 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRE, JOBED<br>165 Carl ave. # 7A<br>Brockton, MA 02302 | P-0015819 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YE, WEIXIONG<br>1028 howard st. apt. 401<br>san francisco, ca 94103 | P-0015820 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, MOLLY B<br>12128 W. 68th Terrace<br>Shawnee, KS 66216 | P-0015821 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINDELAR JR, JEFFREY C<br>259 Stratford Drive<br>Broadview Hts, OH 44147 | P-0015822 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BARRY D<br>106 King St #3<br>Pottstown, PA 19464 | P-0015823 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, SANJEEV H<br>20901 Boyce Lane<br>Saratoga, CA 95070 | P-0015824 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTNEM, NATHAN R<br>212 Crestview Dr<br>Newberg, OR 97132 | P-0015825 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIECHOWSKI, JENNIFER M<br>2145 S Tonne Dr<br>Apt 205<br>Arlington Height, IL 60005 | P-0015826 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOFF, ROBERT J<br>512 38th pl e apt b<br>Tuscaloosa, Al 35405 | P-0015827 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLLERAN NUSSER, JENNIFER A<br>3378 Columbia Drive<br>Pittsburgh, PA 15234 | P-0015828 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENNEKE, KATHERINE E<br>3676 Vinton Ave<br>Apt 201<br>Los Angeles, CA 90034 | P-0015829 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ERRON W<br>4720 Beaver Pond Dr N<br>Mount Vernon, WA 98274 | P-0015830 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GRAHAM S<br>9121 NW Benson Ct<br>PORTLAND, OR 97229 | P-0015831 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, ANTHONY J<br>W2808 Crestwood Ct<br>Appleton, WI 54915 | P-0015832 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDERAS, GRACIELA<br>1104 WHITEWING ST<br>ALAMO, TX 78516 | P-0015833 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRINI, TYLER A<br>6919 Old Waterloo Road<br>Elkridge, MD 21075 | P-0015834 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIN, R P<br>330 Templeton Ct<br>Granite Bay, CA 95746 | P-0015835 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, JERRY L<br>8335 Old Poland Rd<br>Barneveld, NY 13304 | P-0015836 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE, PETER G<br>1383 Hansen St.<br>Camano Island, WA 98282 | P-0015837 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, CATHERINE A<br>2815 E. Pebble Beach<br>Missouri City, Tx 77459 | P-0015838 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, JASON J<br>1315 Country Trails Rd<br>Conway, MO 65632 | P-0015839 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELLER, LARRY L<br>3738 foxtail drive<br>indianapolis, in 46235 | P-0015840 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, ASHISH<br>9667 Tareyton Ave<br>San Ramon, CA 94583 | P-0015841 | 11/4/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| PLUMB, CATHERINE A<br>2815 E. Pebble Beach<br>Missouri City, Tx 77459 | P-0015842 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLAVINO, KENNETH<br>5239 Tuscany Drive<br>Fairfield, CA 94534 | P-0015843 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL<br>15242 SW Millikan Way<br>APT 512<br>Beaverton, OR 97003 | P-0015844 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, VICTORIA A<br>165 ODDSTAD DRIVE, 101<br>VALLEJO, ca 94589 | P-0015845 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIPSON, DWAIN M<br>1858 W 77th Street<br>Los Angeles, CA 90047 | P-0015846 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINDI, AARON J<br>3 Cheryl Dr<br>West Long Branch, NJ 07764 | P-0015847 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRING, DAN J<br>52642 Royal Forest<br>Shelby Twp, Mi 48315 | P-0015848 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLAVINO, KENNETH<br>5239 Tuscany Drive<br>Fairfield, CA 94534 | P-0015849 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANG, SUNG M<br>15300 se 155th pl b103<br>renton, wa 98058 | P-0015850 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDVEC, MICHAEL E<br>5686 Briar Glen<br>Saine, MI 48176 | P-0015851 | 11/4/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| NGUYEN, THOMAS<br>702 Lacewing Lane<br>Redwood City, CA 94065 | P-0015852 | 11/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HAWKE, STEPHEN R<br>2121 SW Martha<br>Portland, OR 97239 | P-0015853 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOH, DANIEL<br>10409 N MacArthur Blvd 218<br>Irving, tx 75063 | P-0015854 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSON, RONALD P<br>2277 WEST HWY 36<br>ROSEVILLE, MN 55113 | P-0015855 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NGUYEN, THOMAS<br>702 Lacewing Lane<br>Redwood City, CA 94065 | P-0015856 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CHRISTENSON, RONALD P<br>2277 WEST HWY 36<br>SUITE 204<br>ROSEVILLE, MN 55113 | P-0015857 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PASCHKE, ANDREW A<br>1163 Elliott Ave.<br>Madison Heights, MI 48071 | P-0015858 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAINES, ROGER L<br>4053 Brian Ct.<br>Lake Oswego, OR 97034 | P-0015859 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, HIU NING<br>301 Meridian Drive<br>Redwood City, CA 94065 | P-0015860 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, KELLIE J<br>355 Rock Valley Road<br>Aspers, PA 17304-9756 | P-0015861 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, SHALYNN M<br>425 Belle Pointe Drive<br>Nashville, TN 37221 | P-0015862 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, LEAH J<br>12401 Brickyard Blvd<br># 4051<br>Beltsville, MD 20705 | P-0015863 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, LATRESHA N<br>825 Forest Ave<br>Apt 8<br>Los Angeles, Ca 90033 | P-0015864 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ELENA D<br>4266 NW Sacajawea Ct<br>Camas, WA 98607 | P-0015865 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOTT, BRUCE W<br>2108 51st St NW<br>Rochester, MN 55901-2040 | P-0015866 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, GREG J<br>355 Laverne<br>Mill Valley, CA 94941 | P-0015867 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELSHE, RAMON D<br>215 TENNYSON AVE<br>PITTSBURGH, PA 15213 | P-0015868 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKE, ALEXANDRIA R<br>11325 E. Enrose St.<br>Mesa, AZ 85207 | P-0015869 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, KAREN D<br>1805 County Rd 784<br>Flat Rock, AL 35966 | P-0015870 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, HENRY C<br>1 Marquis Ct<br>Edgewater, NJ 07020 | P-0015871 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESMOND, MICHAEL J<br>1784 N SYCAMORE AVE 315<br>LOS ANGELES, CA 90028 | P-0015872 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, KAREN D<br>1805 County Rd 784<br>Flat Rock, AL 35966 | P-0015873 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDES, MELISSA N<br>404 E 2nd ave<br>Lititz, PA 17543 | P-0015874 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, RICARDO E<br>99 Parkview Ave<br>Daly City, CA 94014 | P-0015875 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMICO, FELICIANO<br>1339  71ST STREET<br>BROOKLYN, NY 11228-1609 | P-0015876 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ARIYAH<br>61632 Pettigrew Rd<br>Bend, OR 97702 | P-0015877 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMPF, CHERYL A<br>7661 W Eaton Hwy<br>Grand Ledge, MI 48837 | P-0015878 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUND, SANDRA D<br>151 east railroad street<br>alamo, ga 30411 | P-0015879 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM C<br>6010 SE Harold St.<br>Portland, OR 97206 | P-0015880 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIANG, WENLI<br>20737 Cortner Ave<br>Lakewood, CA 90715-1656 | P-0015881 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIAN, YUNBO<br>6640 Akers Mill Road<br>APT 2912<br>Atlanta, GA 30339 | P-0015882 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINDELAR, AMANDA M<br>259 Stratford Drive<br>Broadview Hts, OH 44147 | P-0015883 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOUT, TIMM J<br>N359 Marion Ave.<br>Appleton, WI 54915 | P-0015884 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, KIMBERLY I<br>45 Melody Valley Ln<br>Pell City, Al | P-0015885 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIL DIAZ, RAFAEL J<br>11201 E. Lake Highlands Dr.<br>Apt. 1064<br>Dallas, TX 75218 | P-0015886 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, SCOTT<br>15010 ne 2nd st<br>vancouver, WA 98684-8218 | P-0015887 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABELSI, LOTFI<br>4973 Cason cove drive apt 528<br>Orlando, Fl 32811 | P-0015888 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANZ, JERI L<br>10001 Windstream Drive, No. 2<br>Columbia, MD 21044 | P-0015889 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DOUGLAS E<br>6908 Mariposa Cove Ct.<br>Citrus Heights, CA 95610-3975 | P-0015890 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKANDE, JESSICA<br>48 farren avenue<br>new haven, ct 06513 | P-0015891 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, LETICIA<br>5686 Lilyview Way<br>Elk Grove, CA 95757 | P-0015892 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTORENA, JAIRO<br>16638 E Brookport St<br>Covina, Ca 91722 | P-0015893 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKE, KEVIN B<br>2121 SW Martha<br>Portland, OR 97239 | P-0015894 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ARAI<br>1402 W Tudor St<br>San Dimas, CA 91773 | P-0015895 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, RICHARD A<br>20 Chestnut Pl<br>Danville, CA 94506 | P-0015896 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARLIN, NATHANIEL J<br>5650 S 152nd St Apt 69<br>Tukwila, WA 98188 | P-0015897 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAO, YANHUA<br>6584 Maplewood Rd<br>Apt 202<br>Mayfield Hts, OH 44124 | P-0015898 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, CHRISTINA<br>22132 Buenaventura Street<br>Woodland Hills, CA 91364 | P-0015899 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, RICHARD A<br>20 Chestnut Pl<br>Danville, CA 94506 | P-0015900 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HALL, FLOYD B<br>2732 E Grand St<br>Springfield, MO 65804 | P-0015901 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEGER, MELANIE J<br>120 Driftwood<br>Norfolk, NE 68701 | P-0015902 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, RICHARD A<br>20 Chestnut Pl<br>Danville, CA 94506 | P-0015903 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIOU, LOUIS<br>2451 pepperdale dr<br>rowland heights, ca 91748 | P-0015904 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINOSA, PATRICK P<br>160 Heyburn Road<br>Chadds Ford, PA 19317-9141 | P-0015905 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LURLEEN<br>1217 NW 91st Avenue<br>Coral Springs, FL 33071 | P-0015906 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERMAN, MICHAEL J<br>320 Kingston Dr. Apt. B<br>St. Louis, MO 63125 | P-0015907 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHROP, LISA A<br>7044 NE Irving St<br>Portland, OR 97213 | P-0015908 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON, DELORES<br>4813 Clarity Ct<br>Sacramento, ca 95842 | P-0015909 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNKER, SCOTT<br>11415 Rochester Ave Apt 10b<br>Los Angeles, CA 90025 | P-0015910 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULEJA, NICHOLAS R<br>18110 Loomis Ave<br>Homewood, IL 60430 | P-0015911 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVLIK, MICHELLE M<br>9113 26th Place<br>Brookfield, IL 60513 | P-0015912 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZAFRANSKI, DAVID T<br>2156 NW Flanders St<br>Portland, OR 97210 | P-0015913 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VALENTINE, BRADY<br>950 Cobb Road<br>Newbern, TN 38059 | P-0015914 | 11/4/2017 | TK Holdings Inc., et al. | $3,726.00 | | | | | $3,726.00 |
| BAKER, DENNIS A<br>2825 Redwine Rd<br>Atlanta, GA 30344 | P-0015915 | 11/4/2017 | TK Holdings Inc., et al. | $245.00 | | | | | $245.00 |
| OROZCO, ROSA L<br>5037 Privet Ave<br>El Monte, CA 91732 | P-0015916 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Electrolyte Productions<br>FELSEN, BRIAN<br>439 S Hobart Blvd<br>Apt 304<br>Los Angeles, CA 90020 | P-0015917 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSS, SARAH J<br>6889 Kimberly Lane N<br>Maple Grove, MN 55311 | P-0015918 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| IBANEZ, MARCOS G<br>3302 Gleason Ave<br>Los Angeles, CA 90063 | P-0015919 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, KATE<br>162 E 15th Ave Apt 7<br>Eugene, OR 97401 | P-0015920 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISBY, CURTIS G<br>2305 42nd Place<br>Anacortes, WA 98221 | P-0015921 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAINGOLD, ELLIOT L<br>3728 77th Pl. SE<br>Mercer Island, WA 98040 | P-0015922 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JEREMIAH K<br>21621 SE. Alder St.<br>Gresham, OR 97030 | P-0015923 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDY, EDWARD F<br>2954 COUNTY ROAD 610<br>BUSHNELL, FL 33513 | P-0015924 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, BENNIE<br>Post Office Box 723142<br>Atlanta, GA 31139 | P-0015925 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREDZENS, LIA C<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015926 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOLA, JANE HAZEL R<br>4116 Ocean View Blvd.<br>Montrose, CA 91020 | P-0015927 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVEY, BRYAN T<br>2329 E. Childs Ave.<br>Merced, Ca 95341 | P-0015928 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHINGWEN<br>36 Saber Ln<br>Williamsville, NY 14221 | P-0015929 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFLOVE, NATHAN B<br>4101 Via Solano<br>Palos Verdes Est, CA 90274 | P-0015930 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOGH, NICHOLAS J<br>146 Fiesta Cir<br>Saint Louis, MO 63146-5381 | P-0015931 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, CYNTHIA<br>132 Patti Loop<br>Prattville, AL 36066 | P-0015932 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, LETICIA<br>5686 Lilyview Way<br>Elk Grove, CA 95757 | P-0015933 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGHULDE, SURAJ P<br>49002 cinnamon fern common<br>unit 402<br>fremont, CA 94539 | P-0015934 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0015935 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORLINA, ROBERT<br>7 north waterloo road 233<br>unit 233<br>Devon, PA 19333 | P-0015936 | 11/5/2017 | TK Holdings Inc., et al. | $4,775.00 | | | | | $4,775.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0015937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYNSON, JOHN M<br>8800 Sierra College Blvd.<br>Apt. 1823<br>Roseville, CA 95661-6422 | P-0015938 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONCHAROV, LEONID Y<br>342 24th Ave Apt.203<br>San Francisco, CA 94121 | P-0015939 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASCARDAL, CARMEN E<br>34777 Monaco Common<br>Fremont, CA 94555 | P-0015940 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD D<br>5851 Myrtle Hill Dr W<br>Lakeland, Fl 33811 | P-0015941 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEMIRSKY, NICHOLAS E<br>34777 Monaco Common<br>Fremont, CA 94555 | P-0015942 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWENS JR, JEROME D<br>2100 Bremo Rd<br>Suite 203<br>Richmond, VA | P-0015943 | 11/5/2017 | TK Holdings Inc., *et al* . | $860.00 | | | | | $860.00 |
| COLEMAN, RICHARD D<br>5851 Myrtle Hill Dr w<br>lakeland, fl 33811 | P-0015944 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACOSTA, JOSHUA C<br>Joshua Acosta<br>6742 Western Ave Apt 11<br>Buena Park, Ca 90621 | P-0015945 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YE, CHENGLIN<br>849 W Orange Avenue<br>Unit#3028<br>S San Francisco, CA 94080 | P-0015946 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIENER, TINA L<br>5044 Castlewood Drive<br>San Jose, Ca 95129 | P-0015947 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEMIRSKY, NICHOLAS<br>34777 Monaco Common<br>Fremont, CA 94555 | P-0015948 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANG, ERIC<br>13040 Parkview Dr<br>Baldwin Park, ca 91706 | P-0015949 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, SUMMAYYA T<br>2012 stewart ave<br>hopewell, va 23860 | P-0015950 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Ford Credit<br>VONA, JOSEPH P<br>9211 Camden Lake Way<br>Elk Grove, CA 95624 | P-0015951 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAMAN, THOMAS<br>1252 SE Glacier Lane<br>Gresham, OR 97080 | P-0015952 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COCHRAN, DEBORAH<br>4901 W 120th St<br>2<br>Hawthorne, CA 90250 | P-0015953 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAMAN, THOMAS W<br>1252 SE Glacier Lane<br>Gresham, OR 97080 | P-0015954 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEORGE, TORREY L<br>208 Allem Lane<br>Perkasie, PA 18944 | P-0015955 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOY, CYNTHIA A<br>3813 Hargis Street<br>Austin, TX 78723 | P-0015956 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKYEMPON, KOMFORT<br>4735 W. Broadway #47<br>Hawthorne, CA 90250 | P-0015957 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNIE, EDWARD<br>29595 SW Camelot St<br>Wilsonville, OR 97070 | P-0015958 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIERRO, MEGAN<br>8058 SE Hawthorne Blvd<br>Portland, OR 97215 | P-0015959 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DY, LIGAYA<br>241 Alps Rd<br>Wayne, Nj 07470 | P-0015960 | 11/5/2017 | TK Holdings Inc., et al. | $40,000 | | | | | $40,000.00 |
| VICTORIO, NIA A<br>2731 Golden Ave.<br>Long Beach, CA 90806 | P-0015961 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREDZENS, LIA C<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015962 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT-SHARP, JOHN W<br>585 e.7th st<br>San Jose, Ca 95020 | P-0015963 | 11/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| MIYAZONO, SHAUNA K<br>46-187 Nona Loop<br>Kaneohe, HI 96744 | P-0015964 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ANDRES<br>346 se davis st<br>apt 9<br>dallas, or 97338 | P-0015965 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JESSICA L<br>1933 RODNEY DRIVE<br>LOS ANGELES, CA | P-0015966 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANMAZ, ARMAGAN H<br>POBOX 1475<br>Carmichael, CA 95609 | P-0015967 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRZA, RUBINA S<br>14049 Lemon Valley Place<br>Tampa, FL 33625 | P-0015968 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDON, PAUL<br>19818 12th Ave NW<br>Shoreline, WA 98177 | P-0015969 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILES, ROBERT H<br>1721 East Frankford Rd<br>Apt 1218<br>Carrollton, TX 75007 | P-0015970 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEGEN, ANDREW<br>1574 Andorre Glen<br>Escondido, CA 92029 | P-0015971 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDON, PAUL<br>19818 12th Ave NW<br>Shoreline, WA 98177 | P-0015972 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANSANE, FABRICE<br>6410 GREEN VALLEY CIRCLE<br>APT 238<br>CULVER CITY, CA 90230 | P-0015973 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, POLLY J<br>38654 Aurora Ter<br>Fremont, CA 94536 | P-0015974 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANSANE, FABRICE<br>6410 GREEN VALLEY CIRCLE #238<br>CULVER CITY, CA 90230 | P-0015975 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, RAMON<br>1272 Bullard Ave<br>Clovis, Ca 93612 | P-0015976 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NN/A<br>WESTRY, JORIA S<br>13710 CHADRON AVE APT 31<br>HAWTHORNE, CA 90250 | P-0015977 | 11/5/2017 | TK Holdings Inc., et al. | $6,648.00 | | | | | $6,648.00 |
| FRIEDMANN, RON S<br>91 Bacon Ct<br>Lafayette, CA 94549 | P-0015978 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>91 Bacon Ct<br>Lafayette, CA 94549 | P-0015979 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S | P-0015980 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL S<br>6224  SE 55th Ave,<br>Portland 97 | P-0015981 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| RUSSELL, TERESA B<br>1 Terrapin Way<br>Laurens, SC 29360 | P-0015982 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGELOW, DAVID L<br>2704 Parklawn Drive<br>Louisville, KY 40217 | P-0015983 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEG, KENT G<br>1024 S. Cedar St.<br>Ottawa, KS 66067 | P-0015984 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARK, MICHAEL L<br>498 Iroquois Court<br>Suffern, NY 10901 | P-0015985 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMAS, JEFFERY D<br>355 MAKA HOU LP<br>WAILUKU, HI 96793 | P-0015986 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLASKEY, TERRY L<br>33 Waterview Dr<br>Galloway, NJ 08205 | P-0015987 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGG, MERCEDES A<br>4154 Levonshire Dr.<br>Houston, TX 77025 | P-0015988 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROIZEN, IGOR<br>2117 Prosser Avenue<br>Los Angeles, CA 90025 | P-0015989 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHARRYLAL, HANUMATI<br>970B SW 80TH AVENUE<br>NORTH LAUDERDALE, FL 33068 | P-0015990 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUSCHETTO, JERRY F<br>3049 Barranca Dr<br>Bay Point, CA 94565 | P-0015991 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, KAREN L<br>21270 oldgate circle<br>Elkhorn, Ne 68022 | P-0015992 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRLIK, RICHARD G<br>5181 S. Pebblecreek<br>West Bloomfield, MI 48322 | P-0015993 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELOUGHERY, DANIELLE<br>40 New Scotland Avenue<br>Feura Bush, NY 12067 | P-0015994 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEUPEL, DAVID<br>6775 Ideal Ave S<br>Cottage Grove, MN 55016 | P-0015995 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUPEL, DAVID<br>6775 Ideal Ave S<br>Cottage Grove, MN 55016 | P-0015996 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, ALLAN J<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0015997 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, NANCY J<br>1233 sky ridge drive<br>Pittsburgh, Pa 15241 | P-0015998 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, ALICIA<br>18 Kanter Drive<br>Vernon, CT 06066 | P-0015999 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETRYKOSKI, KRISTIN<br>26 Big Valley Rd<br>Wurtsboro, NY 12790 | P-0016000 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ROSARIO V<br>5 North Manor Avenue<br>Longport, NJ 08403 | P-0016001 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKUS, OZER<br>1211 foxview drive<br>Bethlehem, Pa 18017 | P-0016002 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, CHRISTOPHER N<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016003 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCRAFT, DIANE M<br>819 COURTINGTON LANE APT A<br>FT MYERS, FL | P-0016004 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETTY, MICHAEL T<br>2920 Saturn Avenue<br>Eau Claire | P-0016005 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIDL-NICHOLS, JILL<br>7634 English Daisy Court<br>Verona, WI 53593 | P-0016006 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 North Manor Avenue<br>Longport, NJ 08403 | P-0016007 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, CHRIS<br>19804 Calumet<br>Clinton Township, MI 48038 | P-0016008 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, PAULA V<br>7233 Second Street<br>Lakeport, MI 48059 | P-0016009 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROLD, EVELYN<br>1001 Autumn Woods Lane<br>Unit 110<br>Virginia Beach, VA 23454 | P-0016010 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ROSARIO V<br>5 North Manor Avenue<br>Longport, nj 08403 | P-0016011 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAROFALO, IGNAZIA M<br>5 North Manor Avenue<br>Longport, NJ 08403 | P-0016012 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDRIX, CALVIN<br>7031 Bullock Drive<br>Charlote, NC 28214 | P-0016013 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANSALDO, DOUGLAS P<br>849 Madrona Ridge Drive<br>Bandera, TX 78003 | P-0016014 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, PAUL J<br>866 Washington st<br>PO BOX 366<br>Whitman, MA 02382 | P-0016015 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN M<br>688 5th Street N<br>Bayport, MN 55003 | P-0016016 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 North Manor Avenue<br>Longport, nj 08403 | P-0016017 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINES, THOMAS M<br>4 Fox Run<br>East Sandwich, MA 02537 | P-0016018 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANSALDO, DOUGLAS P<br>849 Madrona Ridge Drive<br>Bandera, TX 78003 | P-0016019 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOW, LEON C<br>12826 Camellia Bay Dr W<br>Jacksonville, FL 32223 | P-0016020 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINES, THOMAS M<br>4 Fox Run<br>East Sandwich, MA 02537 | P-0016021 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCBRIEN, ANDREW<br>11 Brady Loop<br>Andover, MA 01810 | P-0016022 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJESKI, PHILIP<br>700 Scrubgrass Road<br>Pittsburgh, PA 15243 | P-0016023 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISK, WESTIN K<br>1709 11th Ave<br>Grafton, WI 53024 | P-0016024 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLDEROG, AMANDA<br>5242 Heatherstone Ct<br>Bettendorf, IA | P-0016025 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENZUELA, CESAR F<br>65 Demille Ave<br>Elmont, NY 11003 | P-0016026 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARE, STEPHEN R<br>2624 SW Ashworth Pl<br>Topeka<br>, KS 66614 | P-0016027 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNY, BRIAN T<br>6921 Achieve Dr<br>Amarillo, TX 79119 | P-0016028 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, VICTORIA G<br>2507 Roger Ave<br>Odessa, Tx 79761 | P-0016029 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODRICH, LOUISE E<br>38 Marion Avenue<br>Essex Junction, VT 05452 | P-0016030 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEPP, HERMAN A<br>12210 Bradshaw<br>Overland Park, KS 66213-4812 | P-0016031 | 11/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARTER, TERRI L<br>1511 E Illinois St<br>Bellingham, WA 98226 | P-0016032 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHARABY, LINDA<br>730 Wilson Street<br>North Woodmere, NY 11581 | P-0016033 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MITCHELL S<br>5900 W Rowland Ave<br>Littleton, CO 80128 | P-0016034 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEET, LISA L<br>2816 Curacao Lane<br>Thompson Station, TN 37179 | P-0016035 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, ADAM<br>1211 SW Fifth Ave. Suite 3000<br>Portland, OR 97204 | P-0016036 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOON, DAVID<br>406 NW 17th St.<br>Battle Ground, WA 98604 | P-0016037 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREETH, MARY K<br>1061 Via San Jose<br>Newbury Park, CA 91320 | P-0016038 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CHRISTOPHER J<br>2426 5th Street<br>East Moline, IL 61244 | P-0016039 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAEHNE, BARBARA J<br>900 Woodland Drive<br>Havertown, PA 19083-4514 | P-0016040 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOON, DAVID<br>406 NW 17th St.<br>Battle Ground, WA 98604 | P-0016041 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLO, VICTORIA A<br>459 Lily Pond Ct<br>Columbus, Oh 43230 | P-0016042 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARABY, LINDA<br>730 Wilson Street<br>North Woodmere, NY 11581 | P-0016043 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPECCI, FRANK<br>70 Fairway Dr.<br>Seekonk, MA 02771 | P-0016044 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREUSCH, CARL J<br>148 clara st<br>pittsburgh, pa 15209 | P-0016045 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETSWORTH, SUSAN<br>32 Powderhorn Hill Road<br>Weston, CT 06883 | P-0016046 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURIN, DARLENE D<br>P.O. Box 491<br>Cortez, CO 81321 | P-0016047 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERON, SELIM<br>730 Wilson Street<br>North Woodmere, NY 11581 | P-0016048 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAYNOR, SUSAN J<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016049 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANAPOLER, MARTIN<br>1201 8th Ave. #6<br>San Francisco, CA 94122-2416 | P-0016050 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPICA, MARK<br>11145 Hillsboro Ave. N<br>Champlin, MN 55316 | P-0016051 | 11/5/2017 | TK Holdings Inc., et al. | $5,010.03 | | | | | $5,010.03 |
| CROFT, NANCY H<br>114 Riley Presley Way<br>Hopkinsville, KY 42240 | P-0016052 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMARELLI, MARIANNE<br>267 Emerald Court<br>Castle Rock, CO 80104 | P-0016053 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, KEITH R<br>22620 W. 50th Street<br>Shawnee, KS 66226 | P-0016054 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, STEVEN L<br>295 Winding Creek Drive<br>Shepherdsville, KY 40165 | P-0016055 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERSKINE, RICHARD A<br>1665 NW 69TH TERRACE<br>MARGATE, FL | P-0016056 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYNOR, SUSAN J<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016057 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOARD, RICHARD M<br>225 Ledgemont Ct<br>Atlanta, GA 30342 | P-0016058 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABLE, LISA D<br>25423 N 2960 Rd<br>Cashion, OK 73016 | P-0016059 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBLEY, ROBERT L<br>2 Poolside Drive<br>Murrells Inlet<br>, SC 29576 | P-0016060 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, ALLAN J<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0016061 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, CAROL BETH<br>2247 Robinhood Street<br>Houston, TX 77005 | P-0016062 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ANTONIA G<br>5 North Manor Avenue<br>Longport, NJ 08403 | P-0016063 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, BYRON K<br>5811 Hillview Dr.<br>Berrien Springs, MI 49103 | P-0016064 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, CHRISTOPHER N<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016065 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMS, BRENDA S<br>7494 Griggs Way<br>Sacramento, CA 95831-4814 | P-0016066 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUITSMAN, TIM<br>238 DILORENZO DRIVE<br>NAPERVILLE, IL 60565 | P-0016067 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ALGHANEM, ABD<br>1441 highland meadows<br>Flint, mi 48532 | P-0016068 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, KRISTINA E<br>374 Davis Rd<br>Mansfield, OH 44907 | P-0016069 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, JAMES<br>168 Moorland Drive<br>Valparaiso, IN 46385 | P-0016070 | 11/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JACOBS, MARILYN S<br>921 Westwood Blvd<br># 227<br>Los Angeles, CA 90024-2942 | P-0016071 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, WILLIAM<br>1360 Millbrae Avenue<br>Millbrae, CA 94030 | P-0016072 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FIESSELER, FREDERICK W<br>36 Mt Lebanon Rd<br>Long Valley, NJ 07853 | P-0016073 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTTMEYER, EDWARD W | P-0016074 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, ABIGAIL<br>1510 HAWKSHEAD LN<br>LOUISVILLE, KY 40220 | P-0016075 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGEN, GARY<br>642 surfside pt<br>schaumburg, il 60194 | P-0016076 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGSEN, LANETTE L<br>1825 FALCON DRIVE<br>POLK CITY, IA 50226 | P-0016077 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, JOHN<br>3844 NW163 Ter<br>Beaverton, OR 97006 | P-0016078 | 11/5/2017 | TK Holdings Inc., et al. | $5,478.00 | | | | | $5,478.00 |
| STEPHENS, JOSEPH W<br>716 Armstrong Drive<br>Georgetown, TX 78633 | P-0016079 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUR, WILLIAM J<br>4 Rancho Laguna Dr<br>Pomona, CA 91766 | P-0016080 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STJOHN, KAREN<br>12 Orchid Dr<br>Bear, DE 19701 | P-0016081 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, GWEN O<br>125 Anita Drive<br>Pittsfield, MA 01201 | P-0016082 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONNESEN, TIM<br>8944 Aqueduct Ave<br>North Hills, CA 91343 | P-0016083 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYGHTER, ANGINE<br>12975 SW 21st St<br>Miramar, FL 33027 | P-0016084 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSELL, DAVID L<br>538 Midvale Way<br>Mill Valley, ca 94941 | P-0016085 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HITZ, KENNETH M<br>162 Parkside Drive<br>Annville, PA 17003 | P-0016086 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGSEN, MATTHEW H<br>1825 Falcon Drive<br>Polk City, IA 50226 | P-0016087 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM S<br>2708 110th Street<br>LYNWOOD, CA 90262 | P-0016088 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, MARISOL<br>28 van buskirk ave 2fl<br>Stamford, Ct 06902 | P-0016089 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETO, SHARI L<br>173 Jockeyville Road<br>Lot 32<br>Gloversville, NY 12078 | P-0016090 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSON, LINDA D<br>526 Savannah Dr.<br>Ovilla, TX 75154 | P-0016091 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSCK, DANIEL F<br>1413 Terrace Drive<br>Pittsburgh, PA 15228-1608 | P-0016092 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, WILLIAM P<br>13935 SE 126th Ave<br>Clackamas, OR 97015 | P-0016093 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, LYNNE T<br>2700 Forest Creek Road<br>Chapel Hill, NC 27514 | P-0016094 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARFIELD, TONY S<br>133 Clyde Ave<br>3S<br>Evantson, IL 60202 | P-0016095 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CONNOLLY, BRENDA T<br>105 35th Ave NE<br>Hickory, NC 28601 | P-0016096 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, PAUL L<br>3829 Hwy 51<br>Fisk, MO 63940 | P-0016097 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, CAROLYN A<br>22 Frederick dr<br>Wilmington, Ma 01887 | P-0016098 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, STEVEN J<br>131 Millstone Way<br>Monroeville, NJ 08343 | P-0016099 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 Woodcreek Drive<br>Waterford, MI 48327 | P-0016100 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMENS JR, CHARLES T<br>5521 Chestermill Drive<br>Fairfax, VA 22030 | P-0016101 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REED, WALTER D<br>12480 NW 32nd manor<br>Sunrise, FL 33323 | P-0016102 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSICK, SHEILA M<br>1413 Terrace Drive<br>Pittsburgh, PA 15228-1608 | P-0016103 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANEK, RON D<br>4111 W Charter Oak Rd<br>Peoria, IL 61615 | P-0016104 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOROFF, OWEN S<br>3900 Joanne Drive<br>Glenview, IL 60026 | P-0016105 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 Woodcreek Drive<br>Waterford, MI 48327 | P-0016106 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDISH, KATHLEEN M<br>2300 36th Street<br>Bellingham, WA 98229 | P-0016107 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMAROZZ, LAURA<br>608 W Hospital St<br>Taylor, Pa 18517 | P-0016108 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH<br>10 Long View Way<br>Georgetown, MA 01833 | P-0016109 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM S<br>2708 110th Street<br>LYNWOOD, CA 90262 | P-0016110 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACHO-NEGRETE, BRUCE T<br>3828 Hillway Drive<br>Glendale, CA 91208 | P-0016111 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| takata<br>YOO, SOO H<br>9010 primavera lane<br>cypress, ca 90630 | P-0016112 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH<br>10 Long View Way<br>Georgetown, MA 01833 | P-0016113 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, PAULETTE L<br>3539 Lisbon Drive<br>San Jose, ca 95132 | P-0016114 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CANDACE D<br>2700 SE Kentucky Ave<br>Topeka, Ks 666p5 | P-0016115 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBINS, CARLA C | P-0016116 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 Woodcreek Drive<br>Waterford, MI 48327 | P-0016117 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENESES, NICHOLAS J<br>1755 Paulson Way<br>Napa, CA 94558 | P-0016118 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLCHAN-HEFNER, KATHLEEN<br>2 Spruce Mountain Dr<br>Putnam Valley, NY 10579 | P-0016119 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, CHANG Z | P-0016120 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PATEL, HARSHAD P<br>126 Tumbleweed Drive<br>Madison, AL 35758 | P-0016121 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSIONS, DEAN R<br>1802 Hoquiam PL NE<br>Renton, WA 98059 | P-0016122 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JUDY A<br>Judy Ann Taylor<br>6404 E Riverdale Street<br>Mesa, AZ 85215 | P-0016123 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, CHANG Z<br>2507 Roger Ave<br>Odessa, TX 79761 | P-0016124 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FLORES, VICTORIA G<br>2507 Roger Ave<br>Odessa, TX 79761 | P-0016125 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLD, RACHELLE S<br>3741 Bentley Drive<br>Durham, NC 27707 | P-0016126 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REESE, MICHAEL B<br>6591 Broadview Drive<br>Prior Lake | P-0016127 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JOSEPH V<br>1287 Bucks rd    Apt 4<br>Perkasie, Pa 18944 | P-0016128 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, LOUISE E<br>38 Marion Avenue<br>Essex Junction, VT 05452 | P-0016129 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERBILT, KIMBERLY<br>41 Kipp Street<br>Chappaqua, NY 10514 | P-0016130 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAMPTON, PHILIP W<br>31228 223rd Avenue NE<br>Arlington, WA 98223 | P-0016131 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>513 Baltimore Road<br>Rockville, MD 20850 | P-0016132 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ELEANOR M<br>2171 Granite Drive<br>Walla Walla, WA 99362 | P-0016133 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, DARENDA D<br>104 Franklin Court<br>Nicholasville, Ky 40356 | P-0016134 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LIEU, LINDA M<br>2100 Fell St. #15<br>San Francisco, ca 94117 | P-0016135 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>576 Bridgebend Rd<br>Manchester, MO 63021 | P-0016136 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIRBY A<br>16932 W Jenny Ln<br>Loxahatchee, FL 33470 | P-0016137 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERSON, ALBERT H<br>90 Glenwood Road<br>Unit 1<br>Clinton, CT 06413 | P-0016138 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANUSZCZYK, DONNA M<br>2931 Lewis Street<br>Dighton, MA 02715 | P-0016139 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, MARK R<br>1116 Ocean Forest Lane<br>Seabrook Island, SC 29455 | P-0016140 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAISER, JOHN M<br>4661 233RD AVE, S.E.<br>SAMMAMISH, WA 98075 | P-0016141 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, MADIKAY<br>1503 BOSHER DRIVE<br>CEDAR HILL, TX 75104 | P-0016142 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARATA, AMY L<br>2330 Terrace Dr<br>Cedar Falls, Ia 50613 | P-0016143 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KRAFT, BRIAN M<br>2402 white ash court<br>plainfield, il 60586 | P-0016144 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTVINNIK, IGOR Y<br>614 W Palm ave<br>Monrovia, CA 91016 | P-0016145 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, STEVEN A<br>3515 Kilgore Street<br>Eureka, CA 95503 | P-0016146 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>576 Bridgebend Rd<br>Manchester, MO 63021 | P-0016147 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XING<br>1258 Burnham Dr.<br>San Jose, CA 95132 | P-0016148 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, CRYSTAL D<br>66 Cook Ave W<br>St Paul, MN 55117 | P-0016149 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, FRANK<br>804 Victory Parkway<br>Midland, TX 79706 | P-0016150 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKI, BRYAN<br>PO Box 795756<br>Dallas, TX 75379 | P-0016151 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDINO, RYAN L<br>517 Pyracantha Drive<br>Holly Springs, NC 27540 | P-0016152 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESRANI, DEEPESH<br>3326 N. BriarPark Lane<br>Sugar Land, TX 77479 | P-0016153 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, LEONARD M<br>745 Porta Rosa circle<br>St Augustine, fl 32092 | P-0016154 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARSHAWSKY, ANITA R<br>6326 Celeste Road<br>West Bloomfield, MI 48322 | P-0016155 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESMEISTER, ANGELA A<br>89 Maitland Dr Apt U<br>Alameda, CA 94502 | P-0016156 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRK, CHRISTOPHER J<br>1063 Mercy St.<br>Mountain View, CA 94041 | P-0016157 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, GARY<br>50 Riverdale<br>Sequim, WA 98382 | P-0016158 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, FRANK<br>804 Victory Parkway<br>Midland, TX 79706 | P-0016159 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLOOR, EDWARD W 526 Southwood Dr Folsom, CA 95630 | P-0016160 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAN, TIAN 1258 Burnham Dr. San Jose, CA 95132 | P-0016161 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, CHRISTINE E 16069 Gramercy Drive San Leandro, CA 94578 | P-0016162 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLER, ALAN R 75 Northwood Road Fairfield, CT 06825 | P-0016163 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY 576 Bridgebend Rd Manchester, MO 63021 | P-0016164 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGER, REMI 7609 VALBURN DRIVE Austin, tx 78731 | P-0016165 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIEGER, REMI 7609 Valburn Drive Ausin, tx 78731 | P-0016166 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TUCKER, LULA 13803 FIELDSTONE DR Houston, TX 77041 | P-0016167 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LEONORA S 14300 NW 73rd Street Kansas City, MO 64152 | P-0016168 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KRISTY L 2004 Stagecoach Village Little Rock, AR 72210 | P-0016169 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCARELLA, CLARA E 10958 charing cross rd spring valley, ca 91978 | P-0016170 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, CLAUDIA G 218 S Shawnee St Catoosa, OK 74015 | P-0016171 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LEONORA S 14300 NW 73rd Street Kansas City, MO 64152 | P-0016172 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, EMILIO 2627 Kirk Ave. Broomall, pa 19008 | P-0016173 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TORNELL J 9811 lawnview drive st.louis, mo 63136 | P-0016174 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DAVID M 2996 Windsor Circle Crestview, Fl 32539 | P-0016175 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISANTHA M 3949 South Angeline St. Seattle, WA 98118 | P-0016176 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABERT, VICKI 98 Gentes Road Essex Jct, vt 05452 | P-0016177 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, LAWRENCE S 300 Plymouth Place Merchantville, NJ 08109 | P-0016178 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Creek Development, Inc. RASMUSSEN, PAMELA S 10159 SW Peace River St. Arcadia, FL 34269 | P-0016179 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, A SALEMGARY 50 Riverdale LN Sequim, wa 98382 | P-0016180 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATTERBERRY, JACQUELINE 701 crest well circle Atlanta, GA 30331 | P-0016181 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMERMAN, BERNARD 485 Anfield Circle Lakeway, TX 78738 | P-0016182 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AMBUEHL, DAVID O 304 Weatherstone Lane Simpsonville, SC 29680 | P-0016183 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD A 1441 highland meadows Flint, mi 48532 | P-0016184 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, JOHN 3844 NW 163 Ter Beaverton, OR 97006 | P-0016185 | 11/5/2017 | TK Holdings Inc., et al. | $10,269.00 | | | | | $10,269.00 |
| MURRAY, GEORGE R 1534 Sleeping Indian Road Fallbrook, CA 92028 | P-0016186 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEINERT, JOLA K 310 Tadmar Ave Pittsburgh, Pa 15237 | P-0016187 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DAVID M 2996 Windsor Circle Crestview, Fl 32539 | P-0016188 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARHAM, PEARR 1055 Snead dr, Suffolk, VA 23434 | P-0016189 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, ISAAC W 3401 NE 57th Terr Gladstone, MO 64119 | P-0016190 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD 1441 highland meadows flint, mi 48532wddgf | P-0016191 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, JOHNNIE 8276 Hells Gulch Rd St Maries, id 83861 | P-0016192 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTLE, JULIE A 2414 W 67th Street Davenport, IA 528060 | P-0016193 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN L Susan Langley, WA | P-0016194 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKO, ANTHONY 3754 case rd Avon, Oh 44011 | P-0016195 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JUAN C 2959 ROSSMORE LANE SAN JOSE, CA 95148 | P-0016196 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIESEL, ROBERT F<br>1125 Rawlinsville Rd.<br>Willow Street, PA 17584 | P-0016197 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KAREN J<br>14422 FM 2354 Rd<br>Baytown, TX 77523 | P-0016198 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHAM, JAMIE<br>P.O.Box 57143<br>Webster, Tx 77598 | P-0016199 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TRACY C<br>230 dove lane<br>Falling waters, WV 25419 | P-0016200 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, KATRINA A<br>423 White Rd<br>Corinth, VT 05039 | P-0016201 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD A<br>1441 highland meadows<br>flint, mi 48532 | P-0016202 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHARONOFF, RAPHAEL<br>18237 clark street<br>Tarzana, Ca 91356 | P-0016203 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, PHILIP F<br>1618 W Del Webb Blvd<br>Sun City Center, FL 33573 | P-0016204 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MICHELLE<br>9000 Crow Canyon Rd.<br>Ste. S-308<br>Blackhawk, CA 94506 | P-0016205 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, NATALIA<br>8112 Shady Spring Dr<br>Gaithersburg, MD 20877 | P-0016206 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHMAN, SHERI F<br>17407 Granberry Gate Drive<br>Tomball, TX 77377 | P-0016207 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDEK, RAYMOND<br>53 Cornerstone Court<br>Doylestown, PA 18901 | P-0016208 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD C<br>105 Wellington Place<br>Kosciusko, Ms 39090 | P-0016209 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDINGER, WILLLIAM T<br>98 Hanupaoa Pl<br>Honolulu, HI 96822 | P-0016210 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENSON, MELISSA D<br>208 Kimberly Dr<br>Belton, MO 64012 | P-0016211 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES-QUINONEZ, MARIJANE<br>1841 E. 83rd Place<br>Denver, CO 80229 | P-0016212 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOW, ANTONIO M<br>214 E. Lomita Ave.<br>Glendale, CA 91205 | P-0016213 | 11/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| TROY, JOHN W<br>2 Moonlight Court<br>Millstone Twp., NJ 08510 | P-0016214 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMER, MICHAEL G<br>2031 Redesdale Ave<br>Los Angeles, CA 90039 | P-0016215 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, BEN D<br>11214 Daybreak Lane<br>Cypress, TX 77429 | P-0016216 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIARATANO, FRANK A<br>229 Longleaf Ct<br>Ponchatoula, La 70454 | P-0016217 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, AMY L<br>2502 Daisy Cove<br>Bryant, AR 72022 | P-0016218 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, BRENDA L<br>12271 Lakeshore S<br>Auburn, CA 95602 | P-0016219 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERMAN, MICHAEL<br>10663 E. Terra Dr.<br>Scottsdale, AZ 85258 | P-0016220 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTANDREA, WENDY | P-0016221 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPOTOCZNY, ANTHONY E<br>Anthony Zapotoczny<br>145 Fell Street #302<br>San Francisco, CA 94102 | P-0016222 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROFFEY BERRY, JANE M<br>3910 NE 143rd Ave.<br>Portland, OR 97230 | P-0016223 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARYANCHIK, AKIM<br>614 Arcadia Terrace<br>Unit 203<br>Sunnyval, CA 94085 | P-0016224 | 11/5/2017 | TK Holdings Inc., et al. | $508.95 | | | | | $508.95 |
| SACKS, DONNA C<br>6378 Tamarind Street<br>Oak Park, CA 91377 | P-0016225 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINSCHMIDT, LORI L<br>6104 54th St. N.<br>Oakdale, MN 55128 | P-0016226 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, BEN D<br>11214 Daybreak Lane<br>Cypress, TX 77429 | P-0016227 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDDEREL, VANCE P<br>1592 Colonial Ter Apt 206<br>Arlington, VA 22209 | P-0016228 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, SCOTT<br>3286 Sweet Drive<br>Lafayette, CA 94549 | P-0016229 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DALLAS, CELESTE<br>1023 Pinatubo Pl NW<br>Albuquerque, NM 87120 | P-0016230 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 Moonlight Court<br>Millstone Twp., NJ 08510 | P-0016231 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, KELLY G<br>7343 Lemonwood Way<br>Pleasanton, Ca 94588 | P-0016232 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPOKES, ELINOR K<br>2300 W Rogers Avenue<br>Baltimore, MD 21209 | P-0016233 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, GLADYS G<br>637 La Costa St<br>Minneola, FL 34715 | P-0016234 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKARD, GEORGE E<br>26 Oakwood Avenue<br>Rye, NY 10580 | P-0016235 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELTRINGHAM, JOHN R<br>4405 Jasmine Drive<br>Bethlehem, PA 18020 | P-0016236 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CYNTHIA A<br>P.O. Box 612<br>Cool, CA 95614 | P-0016237 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, J CRAIG<br>14 BICENTENNIAL DRIVE<br>Lexington, ma 02421 | P-0016238 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASHER, CORRINE E<br>11519 Springridge Dr<br>Fort Smith, AR 72916 | P-0016239 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBNER, LORI L<br>PO Box 62<br>Cedar Creek, NE 68016 | P-0016240 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, KRISTA J<br>4768 Woodville Hwy<br>Apt 1317<br>Tallahassee, FL 32305 | P-0016241 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDEN, LAURA E<br>3411 D Rd<br>Palisade, CO 81526 | P-0016242 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYADJIS, LINDA M<br>PO Box 67<br>Maple Plain, MN 55359 | P-0016243 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, DENNIS M<br>595 West Linden Street<br>Louisville, CO 80027 | P-0016244 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JOHN T<br>110 Winifred St W<br>Saint Paul, MN 55107 | P-0016245 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SUSAN A | P-0016246 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHACHMAN, DAVID<br>1650 OCTAVIA ST. #112<br>SAN FRANCISCO, CA 94109 | P-0016247 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, J CRAIG<br>14 BICENTENNIAL DRIVE<br>Lexington, ma 02421 | P-0016248 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KEITH<br>350 WINDSONG CIR<br>GLENDALE HEIGHTS, IL 60139 | P-0016249 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, DENNIS M<br>595 West Linden Street<br>Louisville, CO 80027 | P-0016250 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 Moonlight Court<br>Millstone Twp., NJ 08510 | P-0016251 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYADJIS, GEORGE<br>PO Box 67<br>Maple Plain, MN 55359 | P-0016252 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOGA, CHRISTIAN<br>245 Meeker Outlet Rd<br>Dallas, PA 18612 | P-0016253 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADNAX, RONNIKELL L<br>2345 Broadmoor Drive<br>Gautier, MS 39553 | P-0016254 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, RONALD E<br>4228 Pleasant Acres Drive<br>Batavia, OH 45103 | P-0016255 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAKE, MICHELLE R<br>1303 ROGERS ESTS<br>NEW RICHMOND, OH 45157 | P-0016256 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, ERNESTO J<br>512 NE 114th Terrace<br>Kansas City, MO 64155 | P-0016257 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KEVIN J<br>238 23rd Avenue<br>San Mateo, CA 94403 | P-0016258 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, ALEXANDER E<br>2510 NE 11th Ave, #10<br>Portland, OR 97212 | P-0016259 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAJAN<br>808 Shetland Pl<br>Sunnyvale, CA 94087 | P-0016260 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEDRON, JONATHAN<br>12523 Hawks Nest Lane<br>Germantown, MD 20876 | P-0016261 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RITTLE, ROBERT J<br>260 Deer Trail<br>Masrysville, pa 17053 | P-0016262 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, CHARLES R<br>4004 GENERAL BATE DRIVE<br>NASHVILLE, TN 37204 | P-0016263 | 11/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JANKOWSKI, MICHAEL J<br>69 bull rd<br>otisvill, NY 10963 | P-0016264 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, DEBRA A<br>5651 unit H Hornaday rd<br>Greensboro, NC 27409 | P-0016265 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, EDWIN E<br>2713 Richland Park Dr<br>Bryant, AR 72022 | P-0016266 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TOMAN, MARSHALL B<br>965 Morgan Road<br>River Falls, WI 54022 | P-0016267 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPEGREN, LINDSAY<br>4103 Lake Forest Drive West<br>Ann Arbor, MI 48108 | P-0016268 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, ALAN E<br>605 Valmore Place<br>Brentwood, CA 94513 | P-0016269 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JIMMY D<br>15820 NE 20th Street<br>Vancouver, WA 98684 | P-0016270 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAU, DAVID | P-0016271 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, DAVID A<br>16 SHELDON ST<br>NEW BEDFORD, MA 02740 | P-0016272 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>513 Baltimore Road<br>Rockville, MD 20850 | P-0016273 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSATA, SALVATORE<br>433 vassar lane<br>des plaines, il 60016 | P-0016274 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, KAREN L<br>55 Curt Blvd<br>Saratoga Springs, NY 12866 | P-0016275 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MARK C<br>423 Hemlock Rd<br>Fairfield, CT 06824 | P-0016276 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SANDRA L<br>663 Sams Point Road<br>Beafort, SC 29907 | P-0016277 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, ALAN E<br>605 Valmore Place<br>Brentwood, CA 94513 | P-0016278 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANO, ALLEN W<br>6991 Millcreek Blvd.<br>Youngstown, OH 44512 | P-0016279 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTIN, LAURENE C<br>2393 Parker Trl<br>Logan, IA 51546 | P-0016280 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DAVID | P-0016281 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGER, ADAM M<br>10260 Halloran Road<br>Bow, Wa 98232 | P-0016282 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FECHTEL, SALLY A<br>20209 Colleen Ct.<br>Strongsville, OH 44149 | P-0016283 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>513 Baltimore Road<br>Rockville, MD 20850 | P-0016284 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CORY A<br>222 Sadowa Street<br>San Francisco, CA 94112 | P-0016285 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAST, CHRISTIE D<br>232 Sunnyside Park Rd.<br>Jefferson, NC 28640 | P-0016286 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, WILLIAM S<br>15439 Henry Road<br>Unit D<br>Morrison, IL 61270 | P-0016287 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMAN, GRETCHEN R<br>965 Morgan Road<br>River Falls, WI 54022 | P-0016288 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ERIC R<br>178 Dickinson Rd<br>Webster, NY 14580 | P-0016289 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOTULA, MARK A<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016290 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S<br>10900 W. 163rd Court<br>Overland Park, KS 66221 | P-0016291 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COXON, SHEILA A<br>2310 SW Peony Street<br>Corvallis, OR 97333-1774 | P-0016292 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, ROBERT J<br>1355 Lincoln St<br>Red Bluff, CA 96080 | P-0016293 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, RYAN<br>6029 NE 7th Ave<br>Portland, OR 97211 | P-0016294 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONHARDT, RONALD<br>5150 Lake Breeze Ln<br>Maumee, OH 43537 | P-0016295 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, PAMELA J<br>903 Queens Ct<br>Benton, AR 72019 | P-0016296 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, IAN K<br>4249 N River Way<br>Sacramento, CA 95864 | P-0016297 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016298 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, NORMA R<br>7144 N Fenwick Ave<br>portland, OR 97217 | P-0016299 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, ROHIT K<br>Calle Angeles Gonzalez<br>23 URB. Santa Rita<br>San Juan, PR 00925 | P-0016300 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTULA, MARK A<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016301 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JENIRA I<br>PO Box 1932<br>Chino Hills, CA | P-0016302 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 se webster road<br>portland, or 97267 | P-0016303 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUDY, MICHAEL P<br>101 Frost Loop<br>Newport, WA 99156 | P-0016304 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JAMES M<br>143 Massa Drive<br>Windsor, PA 17366 | P-0016305 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TOR<br>2290 Camino Bodegas<br>Las Cruces, NM 88005 | P-0016306 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, THURMON A<br>1305 Kerbaugh St.<br>Philadelphia, PA 19140 | P-0016307 | 11/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYARZA, HUMBERTO F<br>536 Jeter Street<br>Redwood City, CA 94062 | P-0016308 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILDEN II, JOHN J<br>3034 Werner Rd<br>Nazareth, PA 18064 | P-0016309 | 11/5/2017 | TK Holdings Inc., et al. | $134.07 | | | | | $134.07 |
| WIELANDT, ALBERT J<br>2004 Fircrest Ave.<br>Coupeville, Wa 98239 | P-0016310 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 Tamboer Drive<br>North Haledon, NJ 07508 | P-0016311 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, TERRANCE G<br>3063 Momerath Court<br>Decatur, GA 30032 | P-0016312 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, LINDA M<br>7 Templeton Way<br>Unit 1<br>Boston, ma 02124 | P-0016313 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKKULA, KRISHNA KUM<br>23143 Julieann Ct<br>Farmington hills, MI 48335 | P-0016314 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLSON, WILLIAM C<br>121 Capstone St.<br>Belton, Tx 76513 | P-0016315 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, HANNAH<br>824 kyle street<br>san jose, ca 95127 | P-0016316 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, PATRICIA G<br>143 Massa Drive<br>Windsor, PA 17366 | P-0016317 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, SHEILA S<br>171 LA SALLE AVENUE<br>ERIE, PA 16511 | P-0016318 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, DANIEL K<br>13882 63.60 ct<br>montrose | P-0016319 | 11/5/2017 | TK Holdings Inc., et al. | $265.00 | | | | | $265.00 |
| STINEA, ELENA<br>14212 se webster road<br>portland, or 97267 | P-0016320 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, ROBERT M<br>611 Woodruff Avenue<br>Los Angeles, CA 90024 | P-0016321 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 Tamboer Drive<br>North Haledon, NJ 07508 | P-0016322 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, KEENON<br>6230 SW 24TH PLACE<br>UNIT 308<br>Davie, FL 33314 | P-0016323 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 se webster road<br>portland, or 97267 | P-0016324 | 11/5/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| LAFLEUR, MARY F<br>122 Paris Avenue<br>Audubon<br>, NJ 08106 | P-0016325 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRZANOWSKI, DAIVA K<br>1900 Frederick Rd<br>Catonsville, MD 21228 | P-0016326 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLUR, PRASAD<br>10 Allen<br>Valhalla, NY 10595 | P-0016327 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENEV, ANDREI<br>178 West Sterling Pond Cir<br>Spring, TX 77382 | P-0016328 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 Tamboer Drive<br>North Haledon, NJ 07508 | P-0016329 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, MEGAN<br>1014 Pembrooke Ln<br>DeKalb, IL 60115 | P-0016330 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, PATRICIA G<br>143 Massa Drive<br>Windsor, PA 17366 | P-0016331 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, TARA L<br>4559 Paradise Shoals Rd SE<br>Atlanta, GA 30339-6789 | P-0016332 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016333 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| STAUFFER JR, RICHARD L<br>28 Forest View Dr<br>Wernersville, PA 19565 | P-0016334 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTYALA, KRISHNA KUM<br>23143 Julieann Ct<br>Farmington hills, MI 48335 | P-0016335 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, KENNETH D<br>1429 Colonial Dr.<br>Garnet Valley, pa 19060 | P-0016336 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, MEGAN M<br>1014 Pembrooke<br>DeKalb, IL 60115 | P-0016337 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GICK, DAVID P<br>4807 S 250 E<br>Lafayette, IN 47909 | P-0016338 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, DONALD<br>875 Highway 2779<br>Hardinsburg, KY 40143 | P-0016339 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016340 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| CROUSER, CHARLES D<br>11810 NE Stanton St<br>Portland, OR 97220 | P-0016341 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD S<br>1 Cranston Court<br>Princeton Junc, NJ 08550 | P-0016342 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSIN, MATTHEW J<br>15515 East 10 mile Rd. APT#10<br>EastPointe, Mi 48021 | P-0016343 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DEBBIE S<br>3208 75th Street<br>Norway, IA 52318 | P-0016344 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEDDLE, MEGAN G<br>120 Lesa Marie Lane<br>Kennewick, WA 99338 | P-0016345 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONIN, JAMES M<br>1821 Moore Ct.<br>St. Charles, IL 60174 | P-0016346 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINKLE, EDWIN R<br>1981 Village Round NW<br>Marietta, GA 30064-4748 | P-0016347 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE, STEFANIA<br>1 Juniper Ridge Road<br>Trumbull, CT 06611 | P-0016348 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016349 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| LOZAGA, ERIC<br>725 SW Mies St<br>Pullman, WA 99163 | P-0016350 | 11/5/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| ZOLLO, AMOS<br>45-405 Mokulele Dr. #24<br>Kaneohe, HI 96744 | P-0016351 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, DARYL A<br>42891 HAMILTON WAY<br>FREMONT, CA 94538 | P-0016352 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DEBBIE S<br>3208 75th Street<br>Norway, IA 52318 | P-0016353 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, MICHAEL<br>3640 Shady Lane<br>North Bend, OH 45052 | P-0016354 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, ROBERT E<br>4559 Paradise Shoals Rd SE<br>Atlanta, GA 30339 | P-0016355 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KIM R<br>1835 Lake Rd<br>Silver Creek, NY 14136-9725 | P-0016356 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, JAMES N<br>501 15th<br>bellingham, wa 98225 | P-0016357 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 se webster rd<br>portland, or 97267 | P-0016358 | 11/5/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| YOUNG, KATHLEEN M<br>7761 SE Doubletree Drive<br>Hobe Sound, FL 33455 | P-0016359 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, DEBRA S<br>16 Clover Drive, 3A<br>Essex Jct, VT 05452 | P-0016360 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016361 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| LEARY, PANELA<br>14 Larkspur Drive<br>New Baden, Il 62265 | P-0016362 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, REETA<br>12424 Ramona Ave, Apt. H<br>Hawthorne, CA 90250 | P-0016363 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUTTE, CATHERINE<br>3640 Shady Lane<br>North Bend, OH 45052 | P-0016364 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016365 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| HARRIS, JEAN<br>3105 S. 6th<br>Sioux Falls, SD 57105 | P-0016366 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOPHER, PAMELA J<br>2436 Barry Knoll Way<br>Fort Wayne, IN 468451926 | P-0016367 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CABRAL, MARC F<br>4640 Meharris Place<br>Marietta, GA 30062 | P-0016368 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, JAMES M<br>1919 Route 259<br>Bolivar, PA 15923 | P-0016369 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNYON, BRANDON D<br>5647 Vista Drive<br>West Des Moines, IA 50266 | P-0016370 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BIANCALANA, JEAN M<br>15648 Linda Ave<br>Los Gatos, CA 95032 | P-0016371 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIF, AUBREY N<br>5139 north park avenue<br>Indianapolis, IN 46205 | P-0016372 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, JAMES<br>475 29th Street<br>San Francisco, CA 94131 | P-0016373 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEDRON, MELISA<br>12523 Hawks Nest Lane<br>Germantown, MD 20876 | P-0016374 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TROY, JOHN W<br>2 Moonlight Court<br>Millstone Twp., NJ 08510 | P-0016375 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, ROBERT W<br>29659 Alder Place<br>Sedro Woolley, WA 98284 | P-0016376 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHROCK, RONALD E<br>8753 Beckwith Road<br>Taberg, NY 13471 | P-0016377 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRALL, JOHN P<br>5368 N CLEARBROOK LANE<br>STRAFFORD, MO 65757 | P-0016378 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, PATRICIA A<br>4021 Adams Street<br>Sioux City, IA | P-0016379 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RONDA M<br>44 FREEDOM TRAIL<br>NEW CASTLE, DE 19720-3845 | P-0016380 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, FERNANDO M<br>1310 SW 12th avenue<br>Boca Raton, FL 33486 | P-0016381 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 Moonlight Court<br>Millstone Twp., NJ 08510 | P-0016382 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, KATHARINE P<br>3696 Highland Park Place<br>Memphis, TN 38111 | P-0016383 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOPHER, RONALD L<br>2436 Barry Knoll Way<br>Fort Wayne, IN 468451926 | P-0016384 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| THORPE, SUSAN<br>935 Pennoyer Avenue<br>Grand Haven, MI 49417 | P-0016385 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORPE, SUSAN<br>935 Pennoyer Avenue<br>Grand Haven, MI 49417 | P-0016386 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 Denny Lane<br>Dallas, GA 30157 | P-0016387 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SHEILA A<br>5325 Madeiros Dr<br>Sun Valley, NV 89433 | P-0016388 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, CHRISTINE D<br>73-4422 Holoholo St<br>Kailua Kona, HI 96740-9307 | P-0016389 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLEN, JONATHAN D<br>64 Broadway St.<br>Westford, MA 01886 | P-0016390 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROTH, HELEN<br>80 S Gibson Road<br>Apt 2417<br>Henderson, NV 89012 | P-0016391 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORNELL<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016392 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 Willow Pond Way<br>Penfield, Ny 14526 | P-0016393 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBEJAS, MARIO<br>5265 Bindewald Road<br>Torrance, CA 90505 | P-0016394 | 11/5/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| KAUFMAN, DAVID H<br>419 Shady Ridge Dr<br>Monroeville, PA 15146 | P-0016395 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, AMY<br>4809 Swinford Ct.<br>Dublin, CA 94568 | P-0016396 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53Denny Lane<br>Dallas, GA 30157 | P-0016397 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, ROSLYN L<br>103 Jones St<br>Moncks Corner, SC 29461 | P-0016398 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 Willow Pond Way<br>Penfield, Ny 14526IM3ER | P-0016399 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 Ridge Rd.<br>Randolph, NJ 07869 | P-0016400 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, KELLIE J<br>1725 N 105th St<br>Seattle, WA 98133 | P-0016401 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORNELL<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016402 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTREM, SHAWN<br>1213 Newark Ct<br>Greenwood, IN 46143 | P-0016403 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOOL, MARY L<br>938 Birch Hill Street<br>Thousand Oaks, CA 91320 | P-0016404 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 Dundee Ave<br>Flossmoor, IL 60422-1219 | P-0016405 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 Dundee Ave<br>Flossmoor, IL 60422-1219 | P-0016406 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARLES, NICK S<br>8 Wilmington Acres Ct.<br>Emerald Hills, CA 94062 | P-0016407 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBOLD, MORGAN<br>50664 Livingston Dr<br>Northville, MI 48168 | P-0016408 | 11/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| KLEIN, DOROTHY C<br>988 mCgUIRE dRIVE<br>Toms River, NJ 08753 | P-0016409 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| ASHENFELTER, ERIC M<br>2002 E Vista Dr<br>Phoenix, AZ 85022 | P-0016410 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBENY, KATHERINE A<br>101 E. Washington Ave.<br>Des Moines, IA 50316 | P-0016411 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 Dundee Ave<br>Flossmoor, IL 60422-1219 | P-0016412 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUTHERS, TERESA A<br>229 Railroad Ave<br>Ephrata, PA 17522 | P-0016413 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, LARRY A<br>23140 Cuervo Dr<br>Valencia, CA 91354 | P-0016414 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLING, CHARLES D<br>63 Waterview Dr.<br>Saratoga Springs, NY 12866 | P-0016415 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, GERI L<br>5341 County Road 125<br>Wildwood, FL 34785 | P-0016416 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, TIMOTHY C<br>5631 kenai fjords loop<br>anchorage, ak 99502 | P-0016417 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 Dundee Ave<br>Flossmoor, IL 60422-1219 | P-0016418 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, STEVEN<br>2004 Arbor Cir<br>Brea, CA 92821 | P-0016419 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KABELE, HEATHER<br>11400 Dunbeath Drive<br>Houston, TX 77024 | P-0016420 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE-DONOFRIO, LINDA S<br>450 Central Ave<br>Pacific Grove, CA 93950 | P-0016421 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVIZO, JULIA R<br>2036 lake Elmo Drive<br>Billings, Mt 59105 | P-0016422 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, LAURA L<br>533 Olympic View<br>Camano Island, WA 98282 | P-0016423 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 Willow Pond Way<br>Penfield, NY 14526 | P-0016424 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPKA, TRUDY<br>1609 S Dawley Dr<br>Brandon, SD 57005 | P-0016425 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT S<br>1130 North 37th St<br>Lincoln, NE 68503 | P-0016426 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 Dundee Ave<br>Flossmoor, IL 60422 | P-0016427 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, CYNTHIA D<br>31 Checkerberry Ln<br>Glastonbury, CT 06033 | P-0016428 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHANNON M<br>4034 NE 105th Ave.<br>Portland, OR 97220 | P-0016429 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAM, LOURDES V<br>19972 Tracy Court<br>Canyon Country, CA 91351-4822 | P-0016430 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTLES, JUSTIN R<br>17983 NW Lone Rock Dr<br>Portland, OR 97229 | P-0016431 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FASSETT, STEPHEN M<br>95-802 Wikao Street R203<br>Mililani, HI 96789 | P-0016432 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYDDY, NATHAN C<br>103 Murray Street<br>Camp Douglas, WI 54618 | P-0016433 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASMEDER, HENRY M<br>11841 SW 23rd Ave<br>Portland, OR 97219 | P-0016434 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKHAYEV, YUNNO<br>14442 73rd Ave<br>Flushing, NY 11367 | P-0016435 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKLEINER, MARK C<br>207 Key Garden Drive<br>Coraopolis, Pa 15108 | P-0016436 | 11/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HOLLAND, SHENA<br>3480 Enon Rd<br>Atlanta, GA 30349-1234 | P-0016437 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 se webster road<br>portland, or 97267 | P-0016438 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, KELLY L<br>8490 Fountain Ave<br>Apt 301<br>West Hollywood, CA 90069 | P-0016439 | 11/5/2017 | TK Holdings Inc., et al. | $448.00 | | | | | $448.00 |
| CHAVEZ BARILLAS, ENRIQUE B<br>531 W 6th Drive<br>Mesa, AZ 85210 | P-0016440 | 11/5/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MONTANO, IRENE Y<br>4705 SE Aldercrest Rd<br>Portland, OR 97222 | P-0016441 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, TAMMIE L<br>33499 Road 600<br>Box 414<br>Raymond, CA 93653 | P-0016442 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016443 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONHARDT, RON<br>5150 Lake Breeze Ln<br>Maumee, OH 43537 | P-0016444 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIURA, DEBRA<br>5553 Rollingwood Drive<br>Sarasota, FL 34232 | P-0016445 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNG, HANG T<br>n/a<br>18020 Espito st<br>n/a<br>Rowland Heights, CA 91748 | P-0016446 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S<br>10900 W. 163rd Court<br>Overland Park, KS 66221 | P-0016447 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK A<br>140 S High St<br>Apt 505<br>Columbus, OH 43215 | P-0016448 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LADLOW, LAURA E<br>2643 Breezewood Drive<br>Lancaster, PA 17601 | P-0016449 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KARL C<br>PO Box 67<br>Rutland, VT 05701 | P-0016450 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, BARRETT D<br>1453 Brockton Ave<br>Apt 4<br>Los Angeles, CA 90025 | P-0016451 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, ROBERT B<br>1017 SE Sweetbriar Ln<br>Troutdale, Or 97060 | P-0016452 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAGGS, VICKI A<br>2215 Harriman Ln<br>Unit B<br>Redondo Beach, CA 90278 | P-0016453 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, LILA G<br>10477 Kline St<br>Westminster, CO 80021 | P-0016454 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEFOOR, DOUGLAS S<br>10900 W. 163rd Court<br>Overland Park, KS 66221 | P-0016455 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WILLIAM L<br>715 Electric Ave<br>Seal Beach, Ca 90740 | P-0016456 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMPIER, BOBBY H<br>2265 Otter Lake Loop<br>Hanson, KY 42413 | P-0016457 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TOR<br>2290 Camino Bodegas<br>Las Cruces, NM 88005 | P-0016458 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| American credit acceptance<br>KEITH, KELLY A<br>7125 marley circle<br>Staley, Nc 27355 | P-0016459 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, ARLENE F<br>810 North Park Drive<br>Arkadelphia, AR 71923 | P-0016460 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, LAURA<br>5224 Weller Drive<br>Woodland Hills, CA 91367 | P-0016461 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, STEPHEN<br>2114 Glendon Ave<br>Los Angeles, CA 90025 | P-0016462 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| MAC NAUGHTON, WILLIAM J<br>7 Fredon Marksboro Road<br>Newton, Nj 07860 | P-0016463 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TODD W<br>231 Lucky Dr<br>Marietta, GA 30068 | P-0016464 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>7816 Boedeker Drive<br>Dallas, TX 75225-4501 | P-0016465 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWA, DIANA L<br>5759 Falkenbury Rd<br>North Branch, MI 48461 | P-0016466 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELOW, HUGH H<br>13222 S 39 Street<br>Phoenix, AZ 85044 | P-0016467 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BENJAMIN E<br>265 Severin Street<br>Chapel Hill, NC 27516 | P-0016468 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONT, DAVID C<br>18471 sw oakville ct<br>aloha, or 97078 | P-0016469 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUM, MARK E<br>5153 Plum Creek Rd<br>Nashville, IN 47448 | P-0016470 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, KAREN E<br>720 The Strand<br>Hermosa Beach, CA 90254 | P-0016471 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, I-WEI<br>12605 Lamp Post Lane<br>Potomac, MD 20854 | P-0016472 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLING, MARY BETH<br>63 Waterview Drive<br>Saratoga Springs, NY 12866 | P-0016473 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R | P-0016474 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, RONALD E<br>410 s. Osage<br>Thayer, Ks 66776 | P-0016475 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINAROVICH, STEPHEN J<br>52 Morgan Lane<br>Bridgewater, NJ 08807 | P-0016476 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WILLIAM H<br>3612 Ponderosa Trail<br>Pinole, Ca 94564 | P-0016477 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, PARK<br>8 Forest Rd<br>Madison, NJ 07940 | P-0016478 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, THEIA L<br>334 Allie Lane<br>Luling, LA 70070 | P-0016479 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHERYL L<br>1221 Portola Avenue<br>Spring Valley, CA 91977 | P-0016480 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 Longwood Xing<br>Dallas, GA 30132-1147 | P-0016481 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, BRANDI L<br>58 Burdick Avenue<br>Johnson City, NY 13790 | P-0016482 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIVES, ELIZABETH L<br>9806 Wilkerson Rd<br>Milford, DE 19963 | P-0016483 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, KATHLEEN K<br>1212 Shafter Ave.<br>Pacific Grove, CA 93950 | P-0016484 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGA, MICHAEL P<br>181 Little Falls Rd.<br>Cedar Grove, NJ 07009 | P-0016485 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHERYL A<br>2012 Stanford Ave.<br>Flint, MI 48503 | P-0016486 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, DIANE C<br>6654 W. Constance Ave<br>Milwaukee, WI 53218-4830 | P-0016487 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, BRANDON<br>7100 windstream cir<br>midland, mi 48642 | P-0016488 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMES, KATHLEEN M<br>3534 Jackson St<br>Lansing, Il 60438 | P-0016489 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 Longwood Xing<br>Dallas, GA 30132-1147 | P-0016490 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TO, JESSICA<br>3524 Durfee Ave. Apt 5<br>El Monte, CA 91732 | P-0016491 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN, AMANDA E<br>8 Forest Rd<br>Madison, NJ 07940 | P-0016492 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, JOSEPH M<br>720 The Strand<br>Hermosa Beach, CA 90254 | P-0016493 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016494 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, HAROLD<br>7100 windstream cir<br>midland, mi 48642 | P-0016495 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, CHAD A<br>29037 hemlock ct<br>elkhart, in 46517 | P-0016496 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDER, CHERYL A<br>4180 W Turkey Ln<br>Tucson, AZ 85742 | P-0016497 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGBIGLER, DAVID A<br>1311 South Logan Ave<br>Independence, Mo 64055-1642 | P-0016498 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGA, MICHAEL P<br>181 Little Falls Rd.<br>Cedar Grove, NJ 07009 | P-0016499 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDENTE, NATALIE A<br>17 GEORGE STREET<br>SEYMOUR, CT 06483 | P-0016500 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ERIC N<br>8411 N Susan Ct<br>Spokane, Wa 99208 | P-0016501 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSTEY, ROGER<br>3 COPPLESTONE<br>AVON, CT 06001 | P-0016502 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOMOS, MICHAEL<br>356 White Ave.<br>Sharon, PA 16146 | P-0016503 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, SHERI<br>7100 Windstream Cir<br>Midland, mi 48642 | P-0016504 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, JEFF C<br>6363 Christie Ave Apt 2511<br>Emeryville, CA 94608 | P-0016505 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016506 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 Longwood Xing<br>Dallas, GA 30132-1147 | P-0016507 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BILLIE M<br>16223 Paulding Blvd,<br>Brook Park, OH 44142 | P-0016508 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPPUR, MERRIE M<br>7942 E Iowa Ave<br>Denver, CO 80231 | P-0016509 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GWENDOLYN M<br>55 Heritage Way<br>Covington, Ga 30016 | P-0016510 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, BRENT<br>1511 Manchester Court<br>Apt. #205<br>West Chester, PA 19380 | P-0016511 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WILLIAM H<br>3612 Ponderosa Trail<br>Pinole, Ca 94564 | P-0016512 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPPUR, MERRIE M<br>7942 E Iowa Ave<br>Denver, CO 80231 | P-0016513 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPLIA, DAVID A<br>17710 Woodruff Ave<br>Apt 12<br>Bellflower, CA 90706 | P-0016514 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NICHOLAS G<br>108 Lee St<br>West Boylston, MA 01583 | P-0016515 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, DAVID J<br>6485 Cuming St.<br>Omaha, NE 68132 | P-0016516 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, ANNETTE M<br>10414 Old Camp Rd<br>N Chesterfield, VA 23235 | P-0016517 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, LORI C<br>2320 Meridian Ave<br>San Jose, CA 95124 | P-0016518 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, KELVIN<br>47 William St. Apt. 2<br>Cambridge, MA 02139 | P-0016519 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, SHERYL S<br>3766 E Villa Cassandra Way<br>Cave Creek, AZ 85331 | P-0016520 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMAN, SUSAN T<br>47B Bay State Road<br>Rehoboth, MA 02769 | P-0016521 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 Ridge Rd.<br>Randolph, NJ 07869 | P-0016522 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUE, KELLI A<br>720 Fossil Dr<br>Ingleside, Il 60041 | P-0016523 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICKA, MILTON E<br>12 HOLYOKE DR<br>GREENSBURG, pa 15601 | P-0016524 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOFSON, RICHARD H<br>9116 Storrington Way<br>Raleigh, NC 27615 | P-0016525 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, GERALD L<br>1915 North 7th Street<br>Estherville, Ia 51334 | P-0016526 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATTERY, RAY C<br>148 Burlwood Dr<br>San Francisco, CA 94127 | P-0016527 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DOUGLAS F<br>5355 E. 4th Street<br>Long Beach, CA 90814-1921 | P-0016528 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZWEIG, DAVID A<br>12 Ridge Rd.<br>Randolph, NJ 07869 | P-0016529 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 Lee Court<br>Jersey City, NJ 07305 | P-0016530 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVIERO, MELISSA M<br>8 Beaver Hill Rd.<br>Elmsford, NY 10523 | P-0016531 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMAN, AARON H<br>43 Towpath Ln<br>Waterford, NY 12188 | P-0016532 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FONG, JANET S<br>899 Valley View Trail<br>Carol Stream, IL 60188 | P-0016533 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEBOTE, OLUYEMI<br>7304 CREEKWOOD DRIVE<br>NORTH ROYALTON, OH 44133 | P-0016534 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAY, LAURA<br>506 Taylor Avenue, Unit B<br>Glen Ellyn, IL 60137 | P-0016535 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMEL, STEVEN Z<br>725 Kraffel Lane<br>Chesterfield, MO 63017 | P-0016536 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERLING, SANDY L<br>1285 S Wheeling Way<br>Aurora, CO 80012 | P-0016537 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, CHRISTOPHER T<br>1677 Calle Alta<br>La Jolla, CA 92037 | P-0016538 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DOUGLAS F<br>5355 E. 4th Street<br>Long Beach, CA 90814-1921 | P-0016539 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROCKT, IVAN J<br>2304 Alta Avenue<br>Louisville, KY 40205 | P-0016540 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNVERDRUSS, DEBRA<br>5716 N. Bowdoin St.<br>Portland, OR 97203-4102 | P-0016541 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES E<br>189 Canterbury Drive<br>Athens, GA 30606 | P-0016542 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWREN, DAVID A<br>99 Pampas Lane<br>Fortuna, CA 95540 | P-0016543 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Floyd Burge Auto & Leasing IN<br>3887 Hwy 67 North<br>Poplar Bluff, MO 63901 | P-0016544 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 Ridge Rd.<br>Randolph, NJ 07869 | P-0016545 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JOHN T<br>1787 Newcastle Road<br>Grosse Pte Woods, MI 48236 | P-0016546 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMEL, STEVEN Z<br>725 Kraffel Lane<br>Chesterfield 63017 | P-0016547 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHUJA, CHARU<br>10 Allen<br>Valhalla, NY 10595 | P-0016548 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 Ridge Rd.<br>Randolph, NJ 07869 | P-0016549 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 Denny Lane<br>Dallas, GA 30157 | P-0016550 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNBAR, SCOTT A<br>4085 Pembroke Ln.<br>Shasta Lake, Ca 96019 | P-0016551 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, DARIN<br>58 Forest Side Ave<br>San Francisco, Ca 94127 | P-0016552 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, GERALD L<br>1915 North 7th Street<br>Estherville, Ia 51334 | P-0016553 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANELLI, JEFFREY J<br>54 Silver Saddle Lane<br>Rolling Hills Es, CA 90274 | P-0016554 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, ROBERT<br>6039 43rd Ave NE<br>Seattle, WA 98115 | P-0016555 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER-CHENEY, KATHLEEN L<br>85 Covered Bridge Rd<br>Warwick, NY 10990 | P-0016556 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, ERIC L<br>305 Jessie Court<br>Windsor, CA | P-0016557 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, STEVEN S<br>10911 SW 141 AVE<br>MIAMI, FL 33186-3260 | P-0016558 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 Denny Lane<br>Dallas, GA 30157 | P-0016559 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, LISA M<br>5421 W 119TH PL<br>INGLEWOOD, CA 90304 | P-0016560 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMAGE XPREZZION LLC<br>ABIODUN, MICHAEL<br>6156 NICHOLAS DR<br>West Bloomfield, MI 48322 | P-0016561 | 11/5/2017 | TK Holdings Inc., et al. | | | | | | $0.00 |
| BRUCE, RASHEA G<br>2 Noah Ct.<br>Sacramento, CA 95831 | P-0016562 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAHNENE B<br>3180 Winterberry Lane<br>Virginia Beach, VA 23453 | P-0016563 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIDEE, SUZANNE M<br>22801 E. 9 Mile Rd.  Apt. 7<br>Saint Clair Shor, Mi 48080 | P-0016564 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, FRAN K<br>1013 9th Ave S<br>Edmonds, WA 98020-3909 | P-0016565 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARTOR, CINDY J<br>4135 SW 186th Ave.<br>Beaverton, Or 97078 | P-0016566 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOESSEL, BENJAMIN T<br>3139 hwy 83<br>Hartford, Wi 53027 | P-0016567 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPLING, JEREMY<br>54 Beverly Rd<br>Natick, MA 01760 | P-0016568 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, DAN<br>4001 N. MISSION RD. #C9<br>LOS ANGELES, CA 90032 | P-0016569 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYAR, BARBARA L<br>716 W. Villa Ridge Way<br>Sandy, UT 84070 | P-0016570 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, TINA C<br>15741 Berea Drive<br>Tampa, FL 33556 | P-0016571 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, TSUEY-CHEN<br>880 3RD AVE., NE<br>ISSAQUAH, WA 98029 | P-0016572 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, TRACEY<br>18555 Haynes st<br>Reseda, CA 91336 | P-0016573 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGEE, RONALD E<br>500 wall blvd<br>apt 236<br>gretna, la 70056 | P-0016574 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBEK, TERRY L<br>477 Linda Court<br>St. Augustine, FL 32086 | P-0016575 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, SHAWN<br>3737 North Appell Drive<br>Port Clinton, OH 43452 | P-0016576 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENALO, GREIMY A<br>7 trout lily ct<br>Owings mills, MD 21117 | P-0016577 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUPRE, HILDEGARD J<br>445 Kaiolu St Apt 411<br>Honolulu, Hi 96815 | P-0016578 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE JESUS, MIRLA A<br>426 Washington Blvd<br>Algona, WA 98001 | P-0016579 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, GARY G<br>14258 Star Dr<br>Grass Valley, CA 95945 | P-0016580 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, BRADFORD A<br>2775 Gemstone Court<br>2775 Gemstone Ct<br>Redding, CA 96001 | P-0016581 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAGOE, DOUGLAS A<br>11035 Kittridge Street #146<br>North Hollywood, CA 91606 | P-0016582 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVICOFF, MICHAEL L<br>3010 Hutton Drive<br>Beverly Hills, CA 90210 | P-0016583 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBISUYA, ARLENE K<br>1547 Ala Noni Place<br>Honolulu, HI 96818-1536 | P-0016584 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKIN, SOFIA M<br>3710 Glenalbyn Drive<br>Los Angeles, CA 90065 | P-0016585 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, JAN A<br>8340 Queen Elizabeth Blvd<br>Annandale, VA 22003 | P-0016586 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLEMET, ILONA M<br>1133 NINTH STREET UNIT 111<br>SANTA MONICA, CA 90403 | P-0016587 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, TAMMIE M<br>1310 N. 1st.Street #25<br>El Cajon, CA 9201 | P-0016588 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 Ala Noni Place<br>Honolulu, HI 96818-1536 | P-0016589 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRICA, TONI P<br>574 Lagrange Lane<br>Livermore, CA 94550 | P-0016590 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOQWLL, ANDREW L<br>5109 Copperfield Lane<br>Culver City, CA 90230 | P-0016591 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, LINDA J<br>14258 Star Dr<br>Grass Valley, CA 95945 | P-0016592 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIERA, JULIE E<br>3211 W. Le Moyne St.<br>Unit 3<br>Chicago, IL 60651 | P-0016593 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRYAN C<br>12648 SE Jubilee St<br>Happy Valley, OR 97086 | P-0016594 | 11/5/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MCCOY, JAN A<br>8340 Queen Elizabeth Blvd<br>Annandale, VA 22003 | P-0016595 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>SNYDER, RANDY L<br>15990 NW Rondos Drive<br>Portland, OR 97229 | P-0016596 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, QWILDA M<br>1916 So 23rd St<br>Fort Smith, Ar 72901 | P-0016597 | 11/5/2017 | TK Holdings Inc., et al. | $9,595.00 | | | | | $9,595.00 |
| SKAGGS, JULIE A<br>PO Box 128<br>Dowling, MI 49050 | P-0016598 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 Ala Noni Place<br>Honolulu, HI 96818-1536 | P-0016599 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MAYRA N<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016600 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDWICK, ELAINE O<br>806 garfield ave<br>north mankato, mn 56003 | P-0016601 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWDER, VERONICA J<br>231 Lucky Dr<br>Marietta, GA 30068 | P-0016602 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, JUSTIN<br>804 Zenith Drive<br>Freeland, MD 21053 | P-0016603 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>7816 Boedeker Drive<br>Dallas, TX 75225-4501 | P-0016604 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, RAYMOND A<br>1610 105th Ave SE<br>Bellevue, WA 98004 | P-0016605 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WIRKEN, CHARLES W<br>1708 E Knoll St<br>Mesa, AZ 85203 | P-0016606 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, LARRY K<br>3706 Mason st<br>Flint, MI 48505 | P-0016607 | 11/5/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| EBISUYA, ARLENE K<br>1547 Ala Noni Place<br>Honolulu, HI 96818-1536 | P-0016608 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MAYRA N<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016609 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, ROSE A<br>180 Cortez Ave<br>Half Moon Bay, CA 94019 | P-0016610 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, SUSAN P<br>231 Lucky Dr<br>Marietta, GA 30068 | P-0016611 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 Ala Noni Place<br>Honolulu, HI 96818-1536 | P-0016612 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TODD W<br>231 Lucky Dr<br>Marietta, GA 30068 | P-0016613 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Genesee Maint & Constr LLC<br>PFLAUMER, JOHN F<br>4870 bridge rd<br>elba, ny 14058 | P-0016614 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATAP, GEETHA<br>8433 amanda pl<br>vienna, va 22180 | P-0016615 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEARY, DOREEN A<br>719 Stewart Street<br>Ridgefield, NJ 07657-1914 | P-0016616 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOW, PAUL J<br>11903 Scovell Terrace<br>Germantown, MD 20874 | P-0016617 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY J<br>1808 N. 24TH ST.<br>BROKEN ARROW, OK 74014 | P-0016618 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDRIDGE, BRIAN S<br>69 Autumn St<br>Malden, MA 02148 | P-0016619 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BADGER, DAVID M<br>4554 Trickle Creek Ln<br>Columbus, OH 43228 | P-0016620 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUGERMAN, DENISE F<br>32521 Woodvale<br>Farmington Hills, MI 48334 | P-0016621 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>8125 Trafalger Drive<br>Colorado Springs, CO 80920-6156 | P-0016622 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UY, VICTOR G<br>11682 Lakewood Blvd<br>Downey, CA 90241 | P-0016623 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JORGE L<br>786 Castlewood Rd<br>Glenside, Pa 19038 | P-0016624 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELB, ANDREW S<br>9671 Crosby Drive<br>Pleasanton, CA 94588 | P-0016625 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, DAVID M<br>4115 MARLOWE ST<br>Houston, TX 77005 | P-0016626 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, RASHEA G<br>2 Noah Ct.<br>Sacramento, CA 95831 | P-0016627 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>8125 Trafliger Drive<br>Colorado Springs, CO 80920-6156 | P-0016628 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMBRERE, JAMES<br>3487 San Marcos Way<br>Santa Clara | P-0016629 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISIBIO, MICHAEL<br>5001 WHITEWOOD CT<br>FORT COLLINS, CO 80528 | P-0016630 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, AMY<br>1902 Rancho Hills Dr<br>Chino Hills, CA 91709 | P-0016631 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CRYSTAL<br>2630 Bissonnet St Apt 1134<br>Houston, TX 77005 | P-0016632 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADGER, AMY J<br>4554 Trickle Creek Ln<br>Columbus, OH 43228 | P-0016633 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CAROLE<br>1521 Lakeside Drive<br>Glenn Heights, TX 75154 | P-0016634 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CRYSTAL<br>2630 Bissonnet St Apt 1134<br>Houston, TX 77005 | P-0016635 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>8125 Trafalger Drive<br>Colorado Springs, CO 80920-6156 | P-0016636 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMBAUGH, MARK L<br>8900 Kent St<br>Portland, MI 48875 | P-0016637 | 11/5/2017 | TK Holdings Inc., et al. | $115.36 | | | | | $115.36 |
| HAZEN, JOYCE A<br>8336  south 51st street<br>franklin, wi 53132 | P-0016638 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILT, BETTY J<br>PO Box 818<br>John Day, OR 97845 | P-0016639 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, CLAUDIA D<br>728 Hall Street<br>Augusta, GA 30901 | P-0016640 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, GEORGE A<br>419 main st<br>Dundee, Mi 48131 | P-0016641 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DENISE A<br>164 Dinwiddie Drive<br>New Kensington, PA 15068 | P-0016642 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, HUAJUN<br>20915 Golden Sycamore trl<br>Cypress, tx 77433 | P-0016643 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMBAUGH, MARK L<br>8900 Kent St<br>Portland, MI 48875 | P-0016644 | 11/5/2017 | TK Holdings Inc., et al. | $115.36 | | | | | $115.36 |
| PYTER, RONALD E<br>6012 S Austin Ave<br>Chicago, Il 60638 | P-0016645 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, AMY L<br>8336 south 51st street<br>franklin, Wi 53132 | P-0016646 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEER, JAMES H<br>6200 NW 104th Way<br>Parkland, FL 33076 | P-0016647 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mountain view bmw<br>AMATO, ANNA D<br>19576 Braemar drive<br>Saratoga, Ca 95070 | P-0016648 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, FAITH S<br>4719 Breckenridge Drive<br>Houston, TX 77066 | P-0016649 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MILLER, JOEL B<br>130B North Central Avenue<br>Clayton, MO 63105 | P-0016650 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUBIEC, R. JOSEPH<br>112 Turnberry Drive<br>Avondale, PA 19311 | P-0016651 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON-ROMEO, REAL J<br>3611 Henry Hudson Parkway<br>11F<br>Bronx, NY 10463 | P-0016652 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MITESH<br>7862 Turnstone Circle W<br>Jacksonville, FL 32256 | P-0016653 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-LEVERETT, COURTNEY M<br>2964 Meah Lane<br>Bozeman, MT 59718 | P-0016654 | 11/5/2017 | TK Holdings Inc., et al. | $474.12 | | | | | $474.12 |
| GOODWIN, VIRGINIA<br>PO BOX 115<br>JEFFERSON, WI 53549 | P-0016655 | 11/5/2017 | TK Holdings Inc., et al. | $137.52 | | | | | $137.52 |
| FLISZAR, MICHAEL J<br>155 Route 115<br>Saylorsburg, PA 18353 | P-0016656 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, SANH V<br>PO BOX 28135<br>SEATTLE, WA 98118-8135 | P-0016657 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| PENDZINSKI, KAREN A<br>111 W State St Apt 704<br>Rockford, IL 61101 | P-0016658 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, LOU A<br>29627 232nd Ave Se<br>Black Diamond, WA 98010 | P-0016659 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUBBINS, PERRY A<br>6753 north Baltimore Rd<br>Monrovia, In 46157 | P-0016660 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DANIEL E<br>36 Wishing Well Lane<br>Rexford, NY 12148 | P-0016661 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JOSHUA M<br>5348 county Road 83<br>Cusseta, AL 36852 | P-0016662 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARMAN, ROCK<br>733 Old Highway 49 West<br>Hattiesburg, MS 39401 | P-0016663 | 11/5/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| MORFORD, NICOLE<br>713 G Street<br>Washougal, WA 98671 | P-0016664 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, RONALD A<br>604 Milton Ave<br>Glasgow, KY 42141 | P-0016665 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHANI R<br>120 Taunton Way<br>Folsom, Ca 95630 | P-0016666 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUHIBI, LATIFAH<br>111 E DUNLAP AVE<br>STE 1-187<br>PHOENIX, AZ 85020 | P-0016667 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICK E<br>2130 Porpoise St.<br>Merritt Island, FL 32952 | P-0016668 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, GERALD<br>5A Valley Rd<br>Dover, MA 02030-2529 | P-0016669 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYDENBACH, GRAHAM<br>9 Links Court<br>Sparta, NJ 07871 | P-0016670 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, LISA M<br>5421 W 119TH PL<br>INGLEWOOD'CA, CA 90304 | P-0016671 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURWELL, ALMA G<br>509 E Curtis Street<br>Apt. 204<br>Laramie, WY 82072 | P-0016672 | 11/5/2017 | TK Holdings Inc., et al. | $32,940.00 | | | | | $32,940.00 |
| PAPKA, BRIAN D | P-0016673 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, MARTHA<br>4753 Flower Street<br>Wheat Ridge, CO 80033 | P-0016674 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HRUBES, CRAIG A<br>13 Joshua Circle<br>Madison, WI 53714-2144 | P-0016675 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWER, WILLIAM<br>15 TIMBER RIDGE<br>MOUNT KISCO, NY 10549 | P-0016676 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JOSHUA M<br>5348 County Road 83<br>Cusseta, AL 36852 | P-0016677 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NNODIM, ELIZABETH I<br>1383 Bacon street<br>San Francisco, CA 94134 | P-0016678 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRESHAM, KRISTI<br>1001 Sycamore Drive<br>Rolla, MO 65401 | P-0016679 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHL, DAVID E<br>1430 Freeman Ave NW<br>Albuquerque, Nm 87107 | P-0016680 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIONES, JOSE A<br>55 Pleasantville Road<br>New Vernon, NJ 07976 | P-0016681 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEYNE, STEVEN J<br>1704 Lenore Court<br>Baltimore, MD 21207 | P-0016682 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYLOR, SHELLEY<br>9 Hammond Acres<br>Charlestown, NH 03603 | P-0016683 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABRESE, CYNTHIA M<br>5873 Cavanaugh Road<br>Marcy, NY 13403 | P-0016684 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOAR, ELIZABETH A<br>8601 SE 216th St<br>Lawson, MO 64062 | P-0016685 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN-KONG, PHUONG Q<br>6586 Clover Circle S.<br>Cottage Grove, MN 55016 | P-0016686 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, CASEY J<br>2653 51st ave sw<br>seattle, wa 98116 | P-0016687 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ANDREW T<br>7700 W CAMERO AVE<br>Las Vegas, NV 89113 | P-0016688 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTHONY M<br>3975 Howard Ave<br>Los Alamitos, ca 90720 | P-0016689 | 11/5/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| PARAHAMS, MARSHAYLA D<br>5227 N. Dixie Hwy.<br>Apt. #A1<br>Oakland Park, FL 33334 | P-0016690 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOLPH, TERRY A<br>1707 W Vermijo Ave<br>Colorado Springs, CO 80904 | P-0016691 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, SEONG H<br>6586 Clover Circle S.<br>Cottage Grove, MN 55016 | P-0016692 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, RICKY O<br>25 Sable Wood DR<br>Greenbrier, AR 72058 | P-0016693 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBIASE, JASON<br>1632 Birmingham Avenue<br>Toms River, nj 08757 | P-0016694 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, EILEEN M<br>2308 NE 20 Street<br>Fort Lauderdale, FL 33305-2636 | P-0016695 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAZAN, JENNIE R<br>2653 51st ave sw<br>seattle, wa 98116 | P-0016696 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOAR, ELIZABETH A<br>8601 SE 216th St<br>Lawson, MO 64062 | P-0016697 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, LAURA M<br>4023 S. Fuller<br>Independence, MO 64052 | P-0016698 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dent Force<br>ROCKHILL, BRYCE W<br>1605 sun pointe pl.<br>Merritt Island, FL 32952 | P-0016699 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GCL Living Trust<br>LANDERS TRUSTEE, GARY C<br>PO Box 1180<br>Higley, AZ 85236-1180 | P-0016700 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, BARBARA J<br>16417 FIRETHORNE RD.<br>HIDDEN VALLEY LA, CA 95467 | P-0016701 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGROOT, GLENN A<br>1993 South Allison Way<br>Syracuse, UT 84075 | P-0016702 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, LINNA K<br>29037 Hemlock Ct<br>Elkhart, in 46517 | P-0016703 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, KEVIN R<br>10535 Hounslow Dr<br>Woodstock, MD 21163 | P-0016704 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL E<br>467 Crane Blvd.<br>Los Angeles, CA 90065-5018 | P-0016705 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUGETA, YOKO<br>18865 Center St.<br>Castro Valley, CA 94546 | P-0016706 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFT, DEBORAH K<br>10289 Lexington Estates Blvd<br>Boca Raton, FL 33428 | P-0016707 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| DENNIS, SARAH P<br>2307 Mt Vernon Rd<br>2307 Mt Vernon Rd<br>Enid, OK 73703 | P-0016708 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, ROBERT T<br>52946 Timberview Rd.<br>North Fork, CA 93643 | P-0016709 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARO, PETER J<br>3021 Ridgeline Drive<br>Rescue, CA 95672 | P-0016710 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADISH, MARGO<br>21 Cypress Ave<br>Kentfield, CA 94904 | P-0016711 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGONER, KEVIN J<br>3626 SPRINGWOOD CT<br>St Paul, MN 55123 | P-0016712 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPANAO, JULIUS<br>2141 Hillsbury Rd.<br>Westlake Village, CA 91361 | P-0016713 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GINA<br>1900 Evergreen St<br>Leavenworth, KS 66048 | P-0016714 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALBER, FRANK J<br>4670 Neal Creek Road<br>Hood River, OR 97031 | P-0016715 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOOR, EDWARD W<br>526 Southwood Drive<br>Folsom, CA 95630 | P-0016716 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, AMY C<br>10535 Hounslow Dr<br>Woodstock, MD 21163 | P-0016717 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ASHLEY N<br>786 CASTLEWOOD RD<br>GLENSIDE, PA 19038 | P-0016718 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITGEN, ANDREW L<br>123 Seaton Crest Drive<br>Mars, PA 16046 | P-0016719 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUVSAN, ZOLBOO | P-0016720 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULT, RICHARD K<br>2908 Waverly Drive<br>Cameron Park, CA 95682 | P-0016721 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ELIZABETH<br>4949 SW Landing Drive Apt.610<br>Portland, OR 97230 | P-0016722 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVA, MALENA LISS<br>2104 Corner Point Ct<br>Orlando, FL 32820 | P-0016723 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENBERG, SHANNON R<br>1121 Hansberry Court<br>Ormond Beach, FL 32174 | P-0016724 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JEREMY R<br>923 Peachtree St. NE Unit 153<br>Atlanta, GA 30309 | P-0016725 | 11/5/2017 | TK Holdings Inc., et al. | $2,480.00 | | | | | $2,480.00 |
| GERSTMAN, SETH M<br>219 Tanglewood Drive<br>Russellville, AL 35653 | P-0016726 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAZZO, ANGELO A<br>24 Berwick Lane<br>East Amherst, NY 14051 | P-0016727 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENSTEIN, NEIL A<br>901 Ashbrook Ct<br>Virginia Beach, VA 23464 | P-0016728 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER MUNRO, ANNE C<br>49031 FOX DR S<br>PLYMOUTH, MI 48170 | P-0016729 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACEITUNO, CHRISTINA M<br>7730 Telegraph Avenue<br>Orangevale, CA 95662 | P-0016730 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GERALD M<br>2617 Crestway Rd<br>Marrero, LA 70072 | P-0016731 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEPER, JAMES L<br>3007 Endicott Avenue<br>St. Louis, MO 63114 | P-0016732 | 11/5/2017 | TK Holdings Inc., et al. | $1,185.35 | | | | | $1,185.35 |
| WEINSTEIN, MICHAEL D<br>3842 Lomitas Drive<br>Los Angeles, CA 90032 | P-0016733 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNUTI, NYDIA E<br>347 Cheves Ave<br>Staten Island, NY 10314 | P-0016734 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, ADAM M<br>310 36th Street<br>Manhattan Beach, CA 90266 | P-0016735 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CALVIN<br>463 Auburn Ave.<br>Sierra Madre, CA 91024 | P-0016736 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-DOYNE, MURIEL J<br>1619 Van Hoesen Road<br>Castleton, NY 12033 | P-0016737 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SEON<br>17256 NE 7th Pl<br>Bellevue, WA 98008 | P-0016738 | 11/5/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| BENING, MARCUS<br>21237 SE 25th St<br>Sammamish, WA 98075 | P-0016739 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRANTO, NANCY A<br>117 Crystal Court<br>Novato, CA 94949 | P-0016740 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NORMALYN C<br>2797 Tupper Drive<br>Bay City, MI 48706 | P-0016741 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGLY, JEREMY R<br>4248 SW Eagle Point Rd<br>Topeka, KS 66610 | P-0016742 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, MARY J<br>324 Luckey Rd Box 27<br>Luckey, OH 43443 | P-0016743 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CALEAH K<br>5931 CHRISTIAN STREET<br>PHILADELPHIA, PA 19143 | P-0016744 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YAN WU<br>3102 Eggers Dr<br>fremont, CA 94536 | P-0016745 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YANG<br>1 Jarman Rd<br>Sudbury, MA 01776 | P-0016746 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMINGS, ROSEMARIE<br>18837 SW Sammy Dr<br>Beaverton, OR 97003-3186 | P-0016747 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMALDI, VITO A<br>1215 OAK TRAIL DR<br>LIBERTYVILLE, IL 60048-3410 | P-0016748 | 11/5/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANADE, STEPHEN R<br>120 Adalene Ln.<br>Madison, AL 35757 | P-0016749 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREIT, GARRETT<br>30991 T Ave.<br>Adel, IA 50003 | P-0016750 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABIN, HAYWARD J<br>1426 Castle Glen Dr<br>Houston, Tx 77015 | P-0016751 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANADE, STEPHEN R<br>120 Adalene Ln.<br>Madison, AL 35757 | P-0016752 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YANG<br>1 Jarman Rd<br>Sudbury, MA 01776 | P-0016753 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, ADAM M<br>310 36th Street<br>Manhattan Beach, CA 90266 | P-0016754 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGIUELE, JANICE E<br>145 ash street<br>rochester, pa 15074 | P-0016755 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, JOHN C<br>3441 surry lane<br>cameron park, ca 95682 | P-0016756 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS, SPENCER<br>1389 n 1650 w<br>St George, Ut 84770 | P-0016757 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, CRYSTAL L<br>16123 UNIVERSITY AVE<br>SOUTH HOLLAND, IL 60473 | P-0016758 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANMER, JUANIE L<br>700 road 144<br>Redwood Valley, Ca 95470 | P-0016759 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNZ, TARRYN<br>3900 Moorpark Avenue#143<br>San Jose, CA 95117 | P-0016760 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, SKY V<br>617 Vassar RD<br>Wenonah, NJ 08090 | P-0016761 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, RACHEL N<br>63 Taconic Road<br>Millwood, NY 10546 | P-0016762 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEY, CHRISTOPHER<br>7640 Harmans Rd<br>Hanover, MD 21076 | P-0016763 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Bank of America<br>TAMEZ, ALFREDO<br>PO Box 15284<br>Wilmington, DE 19850 | P-0016764 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, CHRISTOPHER P<br>4930 O Bar Road<br>sarasota, fl 34241 | P-0016765 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, MICHELLE K<br>63 Taconic Road<br>Millwood, NY 10546 | P-0016766 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, MARIA E<br>5410 Lexington Woods lane<br>Alpharetta, GA 30005 | P-0016767 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANDELL, MICHAEL<br>250 W19th St<br>Apt 10H<br>New York, NY 10011 | P-0016768 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, SANFORD D<br>3257 Bert Kouns Industrial<br>Apt. 17201<br>Shreveport, La 71118 | P-0016769 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTO, JANE L<br>4930 O bar Road<br>sarasora, fl 34241 | P-0016770 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEIPER, JOEL T<br>3812 miller way s<br>bloomfield, mi 48301 | P-0016771 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, TINA<br>3610 W 61st St.<br>Los Angeles, CA 90043 | P-0016772 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISCHER, MICHAEL R<br>384 Alder Springs Dr<br>oak park, CA 91377 | P-0016773 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, JR., ROBERT G<br>16 Princess Drive<br>Rochester, NY 14623 | P-0016774 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, DONNA<br>2050 Imperial Eagle Pl<br>Kissimmee, FL 34746 | P-0016775 | 11/5/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| FISCHER, MICHAEL R<br>384 Alder Springs Dr<br>oak park, CA 91377 | P-0016776 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEINBERG, IRA<br>2251 Lois Lane<br>West Linn, OR 97068 | P-0016777 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BETANCOURT, JAMES<br>PO Box 147<br>New York, NY 10272-0147 | P-0016778 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLIEBE, ROGER L<br>852 Printempo Place<br>San Jose, CA 95134 | P-0016779 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDERER, CHARLES<br>6 Terrace Rd<br>Suffern, NY 10901 | P-0016780 | 11/5/2017 | TK Holdings Inc., *et al* . | $60.00 | | | | | $60.00 |
| DEUS, KEVIN R<br>11726 NE 141st St<br>Kirkland, WA 98034 | P-0016781 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEKORANEC, PATRICK M<br>5665 Burntwood Way<br>Westerville, Oh 43081 | P-0016782 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'CONNOR, EILEEN M<br>2308;NE 20 Street<br>Fort Lauderdale, FL 33305-2636 | P-0016783 | 11/5/2017 | TK Holdings Inc., *et al* . | $10,000 | | | | | $10,000.00 |
| HARRISON, PATRICIA D<br>1608 Mockingbird LN<br>Desoto, TX 75115 | P-0016784 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNSEITH, TERRY L 2310 W 184thcSt Torrance, CA 90504 | P-0016785 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| TYLER, SANDRA J 1805 scott ave modesto, ca 95350 | P-0016786 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RETRICE C 123 Roderick Dr Saint Louis, MO 63137 | P-0016787 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MAMIE J 720 NW 110th St. Kansas City, MO 64155 | P-0016788 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOKAR, ALEXANDER 670 Greylyn Dr San Ramon, Ca 94583 | P-0016789 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZION, TERESA J 4652 Berwick Cassels Road Gloster, MS 39638 | P-0016790 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, KAMILA 9231 W. 162nd St Orland Hills, IL 60487 | P-0016791 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHANNON L 19816 Ash St Gretna, NE 68028 | P-0016792 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELD, BONNIE J 955 Liberty Blvd., #306 Sun Prairie, WI 53590 | P-0016793 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY D 17330 AL PHILPOTT HWY MARTINSVILLE, VA 24112 | P-0016794 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBIN W 2051 Main Street Culloden, WV 25510 | P-0016795 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMLER, PATRICIA A 325 Crane Ave. Royal Oak, MI 48067 | P-0016796 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DMYTRUK, MARK E 37 Beacon St Unit 42 Boston, MA 02108 | P-0016797 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOREZ, JORGE E 10374 NE Beach Crest Drive Bainbridge Islan, WA 98110 | P-0016798 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, MARY L 2165 Paris Cove Hernando, MS 38632 | P-0016799 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, BRUCE 1155 E Riverside Dr Ontario, CA 91761 | P-0016800 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZDANEWICZ, EWA M 9231 W. 162nd St Orland Hills, IL 60487 | P-0016801 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCH, KEITH W 1627 Monterey Drive Glenview, IL 60026 | P-0016802 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, STEPHEN J<br>5040 Whites Creek Pike<br>Whites Creek, TN 37189-9139 | P-0016803 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, LIDIA I<br>106 WOODBURY PINES CIRCLE<br>ORLANDO, FL 32828 | P-0016804 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCTOVIA, MICHELLE<br>50 christopher columbus dr<br>apt 901<br>jersey city, nj 07302 | P-0016805 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL A<br>61 Cumberland Ave<br>Asheville, NC 28801-2250 | P-0016806 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHRITENOUR, KACY J<br>7 Kent Court<br>Eastampton Twp, NJ 08060 | P-0016807 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL A<br>61 Cumberland Ave<br>Asheville, NC 28801-2250 | P-0016808 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, FRANKLIN E<br>202 SW Amesbury Ave<br>Port Saint Lucie, FL 34953 | P-0016809 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPP, CHERNANDA H<br>14669 Kenner Place Drive<br>Olive Branch, MS 38654 | P-0016810 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| STOUT, CRISSY W<br>912 Allman Ave<br>Lehigh Acres, FL 33971 | P-0016811 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, VANESSA<br>3972 Rex Cr<br>Chesapeake, VA 23331 | P-0016812 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, KATHLEEN A<br>10541 Larwin Ave Unit 3<br>Chatsworth, CA 91311 | P-0016813 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, ROBERT J<br>11830 Silverspring Dr<br>DeWitt, MI 48820 | P-0016814 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACEDO, IVAN<br>4044 Beechwood Ave.<br>Lynwood, CA 90262 | P-0016815 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, FRANKLIN E<br>202 SW Amesbury Ave<br>Port Saint Lucie, FL 34953 | P-0016816 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEY, RACHEL<br>7640 Harmans Rd<br>Hanover, MD 21076 | P-0016817 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRALJEV, AARON M<br>11329 SE Quail Run Drive<br>Happy Valley, OR 97086 | P-0016818 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, DIANE M<br>888 NW Silverado Drive<br>Beaverton, OR 97006 | P-0016819 | 11/5/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KRALJEV, AARON M<br>11329 SE Quail Run Drive<br>Happy Valley, OR 97086 | P-0016820 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, BARRY<br>810 Dexter Ave N Apt 621<br>Seattle, WA 98109 | P-0016821 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JULIE<br>101 Hedgewood Ct<br>Fletcher, NC 28732 | P-0016822 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRALJEV, AARON M<br>11329 SE Quail Run Drive<br>Happy Valley, OR 97086 | P-0016823 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SCOTT, CALEAH K<br>5391 Christian Street<br>philadelphia, pa 19143 | P-0016824 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANADO, ANDRES F<br>8 Locksley Avenue, Apt. 9K<br>San Francisco, CA 94122 | P-0016825 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, MARY E<br>116 Plateau Ave<br>Santa Cruz, CA 95060 | P-0016826 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, DAVID C<br>4460 West State Highway, O<br>Willad, MO 65781 | P-0016827 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRASEKHARAN, MANJUSHA<br>11012 Northseal SQ<br>Cupertino, CA 95014 | P-0016828 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, BRIAN<br>101 Hedgewood Ct<br>Fletcher, NC 28732 | P-0016829 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHELE<br>810 Dexter Ave N Apt 621<br>Seattle, WA 98109 | P-0016830 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, STUART<br>25408 Redwing Ave<br>Shafer, MN 55074 | P-0016831 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ANGELA M<br>200 SENECA STREET<br>WEIRTON, WV 26062 | P-0016832 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, DERRICK<br>405 Mashie Drive<br>Vienna, VA 22180 | P-0016833 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, XUERONG<br>3102 Eggers DR<br>Fremont, CA 94536 | P-0016834 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY M<br>6200 Janes Ave.<br>Downers Grove, Il 60516 | P-0016835 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, DANIEL B<br>5000 Ridgewood Rd.<br>Apt. 1005<br>Jackson, MS 39211 | P-0016836 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAVER, TRACY A | P-0016837 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMSKI, DESIREE L<br>2953 taylor st ne<br>Minneapolis, Mn 55418 | P-0016838 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYON, HECTOR<br>16343 E Benbow St<br>Covina, Ca 91722 | P-0016839 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KENNETH L<br>170 meadows road south<br>Bourbonnais, IL 60914 | P-0016840 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JORGE<br>643 Davidson LN<br>Pomona, CA 91768 | P-0016841 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOV, VASSIL<br>2859 Selby Ave<br>Los Angeles, CA 90064 | P-0016842 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHTON, DAVID L<br>6051 Hillandale Dr. # 2<br>Los Angeles, CA 90042 | P-0016843 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADINI, ALESSANDRO L<br>86 Stonewall Circle<br>West Harrison, NY 10604 | P-0016844 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, BRENT D<br>427 Brellinger Street<br>Columbia, IL 62236 | P-0016845 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, IMTIAZ<br>4500 Risinghill Drive<br>Plano, TX 75024 | P-0016846 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNAZ, MATTHEW W<br>957 Kauku Pl.<br>Honolulu, HI 96825 | P-0016847 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEITH, MARY G<br>22110 NE 133rd St<br>Woodinville, WA 98077 | P-0016848 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, IRA T<br>3000 S. Johnson Pl.<br>Kennewick, WA 99337 | P-0016849 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, MICHELLE M<br>103 Village Commons<br>Unit 2<br>Colchester, VT 05446 | P-0016850 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MARK D<br>12640 W 121st Terrace<br>Overland Park, KS 66213 | P-0016851 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HOBERT L | P-0016852 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, NOAH J<br>E5052 Anderson Road<br>Ironwood, MI 49938 | P-0016853 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVITT, DEBORAH E<br>16095 S 14th Street<br>Schoolcraft, MI 49087 | P-0016854 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, LACEE D<br>3910 Sunnyview Rd NE<br>Apt 103<br>Salem, OR 97305 | P-0016855 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABIKHODJAYEV, ISKANDAR<br>12 Rockledge Lane<br>Pleasantville, NY 10570 | P-0016856 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSOV, EUGENE L<br>120 W Penn st<br>Philadelphia, PA 19144 | P-0016857 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APOLINARIO, ARTHUR<br>641 Nicholson Ave<br>Santa clara, CA 95051 | P-0016858 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCOTT, DEBBIE S<br>11709 58th Dr NE<br>Marysville, WA 98271 | P-0016859 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCHE, KURT D<br>3676 S Minges Rd<br>Battle Creek, Mi 49015 | P-0016860 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMONTE, FRANKLIN S<br>1639 Humboldt St<br>Santa Rosa, CA 95404 | P-0016861 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, ANGELA A<br>2145 Turnage St NW<br>Salem, OR 97304 | P-0016862 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGDON, BRITT E<br>1212 W 21st St<br>Chicago, IL 60608 | P-0016863 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDSMITH, KAYE<br>PO Box 39309<br>Ninilchik, AK 99639 | P-0016864 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LARRY J<br>7002 N. Smith St.<br>Spokane, WA 99217 | P-0016865 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JOSHUA S<br>120 Oriole Dr.<br>Battle Creek, MI 49037 | P-0016866 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDRAZA, KANDICE J<br>13235 N Manito Rd<br>Manito, IL 61546 | P-0016867 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JoAnn St.<br>Tupelo, MS 38801 | P-0016868 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONCARATI, ROCCO M<br>Rocco Roncarati<br>17016 SE 34th Way<br>Vancouver, WA 98683 | P-0016869 | 11/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| KIM, JOSEPH J<br>502 W Huntington Commons Rd<br>441<br>Mount Prospect, IL 60056 | P-0016870 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JoAnn St.<br>Tupelo, MS 38801 | P-0016871 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRYAN G<br>23 Diana Ridge<br>Highland, NY 12528 | P-0016872 | 11/5/2017 | TK Holdings Inc., et al. | $40.00 | | | | | $40.00 |
| BUERGER, THEODORE T<br>15060 SW Highpoint Drive<br>Sherwood, OR 97140 | P-0016873 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>QURESHI, TAHIR A<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016874 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, CONNIE<br>po box 720324<br>oklahoma city, ok 73172 | P-0016875 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAO, MEL<br>1586 Calle Andres<br>Duarte, CA 91010 | P-0016876 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CRAIGHEAD, THOMAS W<br>11829 Leafdale Circle West<br>Jacksonville, Fl 32218 | P-0016877 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QURESHI, TAHIR A<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016878 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOYEN, ROZA Z<br>10923 vauxhall dr<br>st louis, mo 63146 | P-0016879 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, RANDALL E<br>7806 86th Dr. NE<br>Marysville, WA | P-0016880 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAVIS, JR., GEORBE<br>16028 ILLINOIS CT<br>TORRANCE, CA 90504-1613 | P-0016881 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUCHTNER, BRIAN J<br>29 Deer Run<br>Rochester, NY | P-0016882 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JoAnn St.<br>Tupelo, MS 38801 | P-0016883 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BILL<br>4248 Natures Way<br>New Braunfels, TX 78132 | P-0016884 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUERGER, THEODORE T<br>15060 SW Highpoint Drive<br>Sherwood, OR 97140 | P-0016885 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, KARISSA G<br>3924 St Michaels Square<br>Fredericksburg, Va 22408 | P-0016886 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, JUDITH A<br>6620 N Harlem AVE<br>#2W<br>Chicago, IL 60631 | P-0016887 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTWIG, DAVID J<br>PO BOX 1077<br>CHELAN, WA 98816-1077 | P-0016888 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RETRICE C<br>123 Roderick Dr<br>Saint Louis, MO 63137 | P-0016889 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAHI, REZA<br>19366 Outer Dr Ct<br>Dearborn, MI 48124 | P-0016890 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, WYATT<br>21084 Grenola Drive<br>Cupertino, CA 95014 | P-0016891 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, MELVIN<br>9885 SOUTH HWY 45 ALTERNATE<br>CRAWFORD, MS 39743 | P-0016892 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PFLEIGER, MINDY M<br>280 E Holly St<br>Milliken, CO 80543 | P-0016893 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WEIYI<br>18775 Center Street<br>Castro Valley, CA 94546 | P-0016894 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, WYATT<br>21084 Grenola Drive<br>Cupertino, CA 95014 | P-0016895 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, MICHAEL E<br>2290 Copley St<br>Aurora, Il 60506 | P-0016896 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM F<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016897 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, MARILYN<br>1630 Ridgebriar<br>Houston, TX 77014 | P-0016898 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>7069 Mink Hollow Rd<br>Highland, MD 20777 | P-0016899 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, ELMER O<br>3013 e. Lakewood St.<br>Mesa, AZ 85213 | P-0016900 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BRIAN<br>972 N Topanga Dr<br>Palatine, IL 60074 | P-0016901 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADNANI, MOHAMED A<br>2427 Vail Avenue Apt B21<br>Charlotte, NC 28207 | P-0016902 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIPPA, CHRISTOPHER P<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0016903 | 11/5/2017 | TK Holdings Inc., et al. | $4,242.00 | | | | | $4,242.00 |
| MAYNOR, JACK D<br>10001 NE  173rd St.<br>Battle Ground, WA 98604 | P-0016904 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYASHI, JILL<br>877 First St.<br>Apt. 6<br>Pearl City, HI 96782 | P-0016905 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>7069 Mink Hollow Rd<br>Highland, MD 20777 | P-0016906 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULSETH, MARK K<br>30884 Carefree Lane<br>Frazee, MN 56544 | P-0016907 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH-GILMER, IRENE<br>2445 El Paso way<br>Chico, CA | P-0016908 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM F<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016909 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, LAURA C<br>2752 Crownpoint Place<br>Escondido, CA 92027 | P-0016910 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANGAS, STEPHEN J<br>3647 Hector Lane<br>Naperville, IL 60564 | P-0016911 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, JOSHUA A<br>425 W 26th ST<br>Houston, TX 77008 | P-0016912 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RANDY<br>5628 W Kowalski Lane<br>Laveen, Az 85339 | P-0016913 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, PEARLY M<br>325 Wilson Road<br>Abbeville, SC 29620 | P-0016914 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMAR, KUNAL<br>547 N Bayview Ave<br>Sunnyvale, CA 94085 | P-0016915 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, ROBERT S<br>2635 castle crest drive<br>Castle Rock, co 80104 | P-0016916 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCOUN, STEPHEN<br>621 West J St<br>Benicia, CA 94510 | P-0016917 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, LAURA C<br>2752 Crownpoint Place<br>Escondido, CA 92027 | P-0016918 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>2037 Indian Creek Trail<br>Hamilton, Oh 45013 | P-0016919 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCOUN, TANIA<br>621 West J St<br>Benicia, CA 94510 | P-0016920 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORIEGA, PAULA N<br>3757 Monterey rd<br># 7<br>los angeles, ca 90032 | P-0016921 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING JR, ROBERT H<br>17 Balmoral Dr<br>Poplarville, MS 39470 | P-0016922 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLETT, KAREN T<br>229 West Artesia Blvd.<br>Long Beach, Ca 90805 | P-0016923 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIAZZA JR, JOSEPH J<br>2211 Springfield Way<br>San Mtaeo, ca 94403 | P-0016924 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>Indian Creek Trail<br>Hamilton, Oh 45013 | P-0016925 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTHANGADY, NISCHAL<br>1068 Geneva Street<br>Livermore, CA 94550 | P-0016926 | 11/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MOLLOV, VASSIL<br>2859 SELBY AVE<br>LOS ANGELES, CA 90064 | P-0016927 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, BRENT D<br>427 BRELLINGER STREET<br>COLUMBIA, IL 62236 | P-0016928 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATHAN, SHIVAGURU<br>805 Windblown Lane<br>Redwood Shores, CA 94065 | P-0016929 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>2037 Indian Creek Trail<br>Cincinnati, Oh 45013 | P-0016930 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCE, GREGORY M<br>5383 NW 169th Pl<br>Portland, OR 97229 | P-0016931 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN L<br>203 Victor Ave<br>Yutan, Ne 68073 | P-0016932 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, SCOTT E<br>1952 Jenkins St NE<br>East Bethel, MN 55011 | P-0016933 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, IMTIAZ<br>4500 Risinghill Drive<br>Plano, TX 75024 | P-0016934 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen of America, Inc.<br>HUGHES, SHARON<br>19975 Hanna St<br>Detroit, Mi 48203 | P-0016935 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, PHILIP J<br>1063 Whitcomb Court<br>Milpitas, CA 95035 | P-0016936 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMKIN, GLORIA J<br>1014 Hedges<br>San Antonio, TX 78203 | P-0016937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>5619 Picardy Dr.<br>Oakland, CA 94605 | P-0016938 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLARO, JESSICA A<br>581 Oakwood Drive<br>Fairfield, CA 94534 | P-0016939 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>5619 Picardy Dr.<br>Oakland, CA 94605 | P-0016940 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, SCOTT T<br>8863 Maplewood Dr.<br>Highlands Ranch, CO 80126 | P-0016941 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ELIZABETH J<br>5500 Wildwood Rd<br>Van Buren, AR 72956 | P-0016942 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, PHILIP J<br>1063 Whitcomb Court<br>Milpitas, CA 95035 | P-0016943 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TONY<br>3803 SE 31st Ave<br>Portland, or 97202 | P-0016944 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDS, SARA L<br>13724 CHADRON AVENUE  APT. 8<br>HAWTHORNE, CA 90250-7801 | P-0016945 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCON, KATHERINE A<br>5115 W Richland L<br>Spokane, WA 99224 | P-0016946 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIVITT, BILL W<br>4056 E. Windsong St.<br>Springfield, MO 65809 | P-0016947 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAYA, EDYTA D<br>26414 Kiltartan st<br>Farmington Hills, MI 48334 | P-0016948 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KARL M<br>PO Box 235<br>4554 Emily's Way<br>Springdale, WA 99173 | P-0016949 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, WILLY<br>1528 Sappanwood Ave<br>Thousand Oaks, CA 91320 | P-0016950 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEA, VINCENT<br>186 pinewood ave<br>staten island, ny 10306 | P-0016951 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEA, VINCENT<br>186 Pinewood Ave<br>staten island, ny 10306 | P-0016952 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SANDRA L<br>1160 E Cambridge St<br>Springfield, MO 65807 | P-0016953 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, LANDON J<br>5211 allegheny drive<br>wichita falls, TX 76310 | P-0016954 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JAMES J<br>13294 SW Alpine View<br>Tigard, OR 97224-1879 | P-0016955 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, JULIE Y<br>320 Pacific Street #8<br>Santa Monica, CA 90405 | P-0016956 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISLER, LINDSAY J<br>624 Foxwood Dr.<br>Glen Burnie, MD 21060 | P-0016957 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, TOM<br>1801 Monterey Blvd<br>San Francisco, CA 94127 | P-0016958 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIKSHIT, UPASNA<br>15 Hondo Pl<br>San Ramon, CA 94583 | P-0016959 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, RONDA A<br>5211 allegheny drive<br>wichita falls, TX 76310 | P-0016960 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, BONNIE A<br>5109 s. natoma ave.<br>chicago, IL 60638 | P-0016961 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCIO, DANA M<br>297 Sherwood Drive<br>Monaca, PA 15061 | P-0016962 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MARY MARGOT<br>431 Garcia<br>Half Moon Bay, CA 94019 | P-0016963 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCIO, DANA M<br>297 Sherwood Drive<br>Monaca, PA 15061 | P-0016964 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROW, RODNEY H<br>11284 S OHENRY RD<br>SANDY, UT 84070-5393 | P-0016965 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALFER, FRED S<br>5681 Caminito Danzarin<br>La Jolla, CA | P-0016966 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, WALTER W<br>1591 Funston Avenue<br>San Francisco, CA 94122-3530 | P-0016967 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MARY M<br>431 Garcia<br>Half Moon Bay, CA 94019 | P-0016968 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALEBANFARD, SAEED<br>4425 92nd St SW<br>Mukilteo, WA 98275 | P-0016969 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE S<br>1739 E Gst<br>19<br>Ontario, Ca 91764 | P-0016970 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JAMES R<br>3081 Royalwood Road<br>North Royalton, OH 44133 | P-0016971 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKER, ALVIN<br>320 S Harrison St.<br>7L<br>East Orange 07018 | P-0016972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, RASHEEDAH<br>7610 Longdon Court<br>East Stroudsburg, PA 18301 | P-0016973 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIGHT, DARCY<br>20637 Weatherby Ct<br>Bend, OR 97701 | P-0016974 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIJAYARAMACHANDR, KARTHIKEYAN<br>3707 LAKE ONTARIO DR<br>Fremont, CA 94555 | P-0016975 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, CASSANDRA L<br>1535 Jodi Court<br>Stockton, CA 95210 | P-0016976 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JORGE A<br>13812 Sunburst st.<br>Arleta, CA 91331-6029 | P-0016977 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, RAUL C<br>2205 Atrisco Circle<br>Sacramento, CA 95833-2741 | P-0016978 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWOUNG, JENNIFER P<br>2930 somerset place<br>san marino, ca 91108 | P-0016979 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, VINCENT B<br>1411 SE 145th Ave<br>Portland, OR 97233 | P-0016980 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEISBERGER, ANDREW F<br>4433 Grantley<br>Toledo, oh 43613 | P-0016981 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PEDERSEN, JEREME P<br>UNIT 8600 BOX 1181<br>DPO, AP 96515 | P-0016982 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EFROS, ALEXANDER<br>1230 N. Mansfield Ave.<br>Apt #7<br>Los Angeles, CA 90038 | P-0016983 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, THERESA A<br>2339 Gatewood Street<br>Los Angeles, CA 90031 | P-0016984 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MARLIN M<br>39837 NE 44th St.<br>Washougal, WA 98671-9657 | P-0016985 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, KELLY J<br>78189 Watts Rd.<br>Bush, LA 70431 | P-0016986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, GUILLERMO<br>1031 Harness dr apt#73<br>San Ramon, Ca 94583 | P-0016987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANON, DAVID<br>1157 9th Street<br>Manhattan Beach, CA 9-0266 | P-0016988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERVA, MIKE J<br>15 Foal Court<br>Marietta, PA 17547 | P-0016989 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, STEVE D<br>618 Taylortown Rd<br>Dilliner, Pa 15327 | P-0016990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, KRYSTLE L<br>614 W Rowan Ave<br>Spokane, WA 99205 | P-0016991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCI, LORENZO<br>629 W. Deming PL<br>Chicago, IL 60614 | P-0016992 | 11/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| STANGELAND, MARCIA D<br>162 Bradley Blvd<br>Richland, WA 99352 | P-0016993 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAI, SHUN-TIE<br>6522 152nd Ave SE<br>Bellevue, WA 98006 | P-0016994 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, LANCE E<br>P.O. Box 360<br>Estacada, OR 97022 | P-0016995 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, ARLENE<br>5128 Chinook Ave<br>Pensacola, FL 32507 | P-0016996 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILIAMS, KEVIN T<br>4152 Trillium Wood Trail<br>Snellville, GA | P-0016997 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLING, KEVIN R<br>37790 RIVER DRIVE<br>LEBANON, OR 97355 | P-0016998 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNION, JOHN F<br>1004 Marina Circle<br>Davis, CA 95616 | P-0016999 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SACKS, CATHRYN<br>PO Box 1008<br>Lower Lake, CA 95457 | P-0017000 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNION, JOHN F | P-0017001 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, AAFRIIKA S<br>1908 S. Ridgeway Avenue<br>1st Floor<br>Chicago, IL 60623 | P-0017002 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 Washington Lk<br>Brooklyn, MI 49230 | P-0017003 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 Washington Lk<br>Brooklyn, MI 49230 | P-0017004 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DORIS M<br>51 St Johns Pak<br>Rochester, NY 14612 | P-0017005 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMBOS, STEVEN<br>435 North Bruner St.<br>Hinsdale, IL 60521 | P-0017006 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICHY, CHRISTOPHER C<br>617 Fire Tower Road<br>Glen Campbell, PA 15742 | P-0017007 | 11/6/2017 | TK Holdings Inc., et al. | $72.76 | | | | | $72.76 |
| UNGER, DOUGLAS L<br>2012 N. 10th Street<br>Boise, ID 83702 | P-0017008 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CANDICE L<br>609 N Campbell Street<br>Box 1834<br>Willis, TX 77378 | P-0017009 | 11/6/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| LEDUC, DONNA M<br>1195 Worthington Ridge<br>Berlin, CT 06037 | P-0017010 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICHY, CHRISTOPHER C<br>617 Fire Tower Road<br>Glen Campbell, PA 15742 | P-0017011 | 11/6/2017 | TK Holdings Inc., et al. | $26.75 | | | | | $26.75 |
| SIEBERG, ANDREW D<br>714 Debbie Lane<br>Carver, MN 55315 | P-0017012 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10th Street<br>Boise, ID 83702 | P-0017013 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLOCK, JAMES S<br>91 Sable Heights<br>San Antonio, TX 78258 | P-0017014 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10th Street<br>Boise, ID 83702 | P-0017015 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, SUSAN L<br>62105 highway 1090<br>Pearl River, LA 70452 | P-0017016 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXTON, JONATHON S<br>1201 Friendship Cir<br>Concord, GA 30206 | P-0017017 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYLES, MICHAEL<br>22 Keats Rd<br>Short Hills, NJ 07078 | P-0017018 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, SAMUEL R<br>12365 Big Leaf Way NE<br>Recmond, WA 98053 | P-0017019 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATKINS, TAMLA J<br>93 harbor ave<br>bridgeport | P-0017020 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDON, WYATT<br>909 Sweet Cherry Pl<br>Belton, Mo 64012 | P-0017021 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING ALBERT, NANDRYCKA<br>570 Sand Pine Circle<br>Midway, FL 32343 | P-0017022 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORY, AMY L<br>21386 Klar Jo Rd<br>Clitherall, MN 56524 | P-0017023 | 11/6/2017 | TK Holdings Inc., et al. | $222.00 | | | | | $222.00 |
| FRAZIER, SHELANDA<br>PO Box 18123<br>Cincinnati, OH 45218 | P-0017024 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METELSKY, MARCIA<br>300 Liberty Avenue APT 509<br>Pittsburgh, PA 15222 | P-0017025 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNGHOLM, SARA L<br>126 Main St<br>#1<br>Montpelier, vt 05602 | P-0017026 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKA, LESLEY A<br>611 Clinton Avenue<br>Middlesex, NJ 08846 | P-0017027 | 11/6/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| NORMAN, KEITH M<br>15772 Sunset Blvd<br>Wapakoneta, OH 45895 | P-0017028 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VETOICH, MALLORY R<br>729 Henderson Rd<br>Howell, MI 48855 | P-0017029 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENER, JOYCE A<br>1734 Muirfield Dr<br>Green Cove Sprin, FL 32043 | P-0017030 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, DONALD I<br>68 N HELLEMS RD<br>, MI 48413 | P-0017031 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, TEDDY E<br>5831 Hanccok St SW<br>Canton, OH 44706 | P-0017032 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CARL L<br>7309 Winchester Dr.<br>St. Louis, Mo 63121 | P-0017033 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILE, MONICA<br>44 TYLER STREET<br>FREEPORT, NY 11520 | P-0017034 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, DONALD I<br>668 N HELLEMS RD<br>BAD AXE, MI 48413 | P-0017035 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYLES, CARMELLA<br>22 Keats Rd<br>Short Hills, NJ 07078 | P-0017036 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGGINS, CHARLES T<br>22 Weilers Bend<br>Wilmington, DE 19810 | P-0017037 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, CARL L<br>7309 Winchester Dr.<br>7309 Winchester Dr.<br>St. Louis, Mo 63121 | P-0017038 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSO, DAVID L<br>22 Bluestone Park Road<br>Saugerties, NY 12477 | P-0017039 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTREY, WILLIAM P<br>3172 Riva Rd<br>Riva, MD 21140 | P-0017040 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, CYNTHIA<br>7274 Jewett Road<br>Clinton, WA 98236 | P-0017041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KRISTIN<br>810 Burgess Street<br>Philadelphia, PA 19116 | P-0017042 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RONALD E<br>320 Fairmont Road<br>Chicora, PA 16025 | P-0017043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARKEY, JEFFERY S<br>19618 Madrone<br>Macomb, MI 48042 | P-0017044 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDIN, RICHARD<br>9104 Drumaldry Drive<br>Bethesda, MD 20817 | P-0017045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, JOHN T<br>11 Cameron Lane<br>Greenville, SC 28615 | P-0017046 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RONALD E<br>320 Fairmont road<br>Chicora, PA 16025 | P-0017047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ASHLEY M<br>18012 Glacier Bay St<br>Pflugerville, TX 78660 | P-0017048 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, HADLEY<br>100 Star Drive<br>Brandon, MS 39042 | P-0017049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELEY, SANDRA L<br>10709 Davis Ave<br>Woodstock, MD 21163 | P-0017050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNS, RICHARD B<br>3409 Sherman Ave NW Apt B<br>Washington, DC 20010 | P-0017051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY<br>1942 bergdoll ave<br>boothwyn, pa 19061 | P-0017052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOME IV CARE<br>32751 Edward Avenue<br>Suite 101<br>Madison Heights, MI 48071 | P-0017053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MIKEL C<br>162 Drew Road<br>Madbury, NH 03823 | P-0017054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTLING, DAWN R<br>215 York St N<br>Cannon Falls, MN 55009 | P-0017055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWERTON, WENDY<br>707 Zuni Rd SE<br>Rio Rancho, NM 87124 | P-0017056 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, BRIAN J<br>5070 Lockwood Rd<br>Perry, oh 44081 | P-0017057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Home IV Care<br>32751 Edward Avenue<br>Suite 101<br>Madison Heights, MI 48071 | P-0017058 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTLEWICZ, ALLAN<br>156 14th Ave NE<br>St Petersburg, FL 33701 | P-0017059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES ARGUMEDO, JACOB J<br>18012 Glacier Bay St<br>Pflugerville, TX 78660 | P-0017060 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HILBERT, CINDY A<br>77 Patura Rd<br>Modena, NY 12548 | P-0017061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEICHLER, CATHY<br>2060 Sampson Road<br>Mt. Olive, AL 35117 | P-0017062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYCE, PENNINGTON R<br>402 Cedar Tree Drive<br>Thibodaux, LA 70301 | P-0017063 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERESZTURY, ROBERT A<br>104 Foxtail Dr.<br>Pittsburgh, PA 15239 | P-0017064 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JARVEY, STACIE A<br>1980 Nebraska Ave E<br>St Paul, MN 55119 | P-0017065 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBIN A<br>11 Waters Edge<br>Ludlow, MA 01056 | P-0017066 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLZWART, PETER A<br>1526 Butler Dr<br>Waukesha, Wi 53186 | P-0017067 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXNER-DIXON, ANNE MARIE<br>58 Stonegate Lane<br>Duxbury, MA 02332 | P-0017068 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, STEPHEN E<br>178 Isbel Dr<br>Santa Cruz, CA 95060 | P-0017069 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, CHERYL R<br>5622 S 161st Street<br>Omaha, NE 68135 | P-0017070 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, GEOFFREY C<br>13209 w 137th pl<br>overland park, ks 66221 | P-0017071 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ASHLEY R<br>31 hudson ave apt D<br>glens falls, ny 12801 | P-0017072 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESHELMAN, DEBRA P<br>1411 HILLSIDE LN<br>Dauphin, PA 17018 | P-0017073 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADKINS, AMY<br>133 Kerns St<br>Erwin, TN 37650 | P-0017074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, KENNETH<br>3311 Jefferson Place<br>Bossier City, La 71112 | P-0017075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, ALETHEA A<br>16 Zummo Way<br>Norristown, PA 19401 | P-0017076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGLESTON, JEFF W<br>680 Monarch Drive East<br>Mobile, AL 36609 | P-0017077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MICHELLE S<br>719 W Church St<br>Saluda, Sc 29138 | P-0017078 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEWATER, DARLENE J<br>10430 Hughes Road<br>Remsen, NY 13438 | P-0017079 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMARI, THERESA A<br>1406 Adams St<br>Marquette, MI 49855 | P-0017080 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TRAVIS<br>1709 Sam Dr<br>Birmingham, AL 35235-1808 | P-0017081 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| OWENS, ALISA M | P-0017082 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, LESLIE A<br>13455 Devan Lee Dr E<br>Jacksonville, FL 32226 | P-0017083 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKKOUSH, JENSEN<br>1725 Whittling Ct<br>Ft Myers, FL 33901 | P-0017084 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKKOUSH, SAMMY E<br>1725 Whittling Ct<br>Ft Myers, FL 33901 | P-0017085 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLEZAL, KIRK D<br>PO BOX 206<br>NORTH BEND, NE 68649 | P-0017086 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA, JOSE R<br>7293 W Agave Ranch Pl<br>Tucson, AZ 85735 | P-0017087 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0017088 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, BRIAN J<br>1609 Hoquiam PL NE<br>Renton, WA 98059 | P-0017089 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH<br>1216 Village Green Drive<br>Clairton, pa 15025 | P-0017090 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, MONA<br>1089 Dewberry Pl Unit 404<br>San Jose, CA 95131 | P-0017091 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0017092 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUFFIN, REBECCA V<br>1183 Post Rd<br>Scarsdale, NY 10583 | P-0017093 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DONNA L<br>PO Box 292<br>Franconia, NH 03580 | P-0017094 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, A KRISTIN S<br>5437 THREE NOTCH RD<br>LOUISA, VA 23093 | P-0017095 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMIE J<br>3117 Lost City Road<br>Russellville, KY 42276 | P-0017096 | 11/6/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0017097 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHO, CHAD T<br>3515 St William Lane<br>Houston, Tx 77084 | P-0017098 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIUS, CHRISTOPHER J<br>521 Redberry Lane<br>Saint Johns, FL 32259 | P-0017099 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 Van Buren drive<br>Pittsburgh, PA 15237 | P-0017100 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESTAK, JONATHON D<br>7175 Lowell Avenue<br>Overland Park, KS 66204 | P-0017101 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUERCIO, SHERRI A<br>31211 HIlliard Blvd<br>Westlake, OH 44145 | P-0017102 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, COLLEEN M<br>4660 N. Landing Trace<br>Marietta, GA 30066 | P-0017103 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSICK, JOAN M<br>16745 Camellia<br>Fraser, MI 48026 | P-0017104 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, DONALD J<br>2941 Cliffside Drive<br>Copley, OH 44321 | P-0017105 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNICK, RACHAEL M<br>714 Green Street<br>Havre de Grace, MD 21078 | P-0017106 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, MELANIE R<br>1858 Lakotna Drive<br>Orange Park, FL 32073 | P-0017107 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, RACHELLE<br>2110 Campo Place<br>Escondido, CA 92027 | P-0017108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, LYNN<br>5418 Maple Hill Ave SE<br>Ada, MI 49301 | P-0017109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTER, GREGORY H<br>2110 Campo Place<br>Escondido, CA 92027 | P-0017110 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBEAUX, KALE<br>10752 Wrigley Field Avenue<br>Denham Springs, LA 70726 | P-0017111 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLANDESE, MICHELLINA<br>419 Indian Ridge TRL<br>Wauconda, IL 60084 | P-0017112 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CINDY L<br>1147 Devonshire ave<br>Manteca, Ca 95336 | P-0017113 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESA<br>13129 East Bay Ct.<br>Carrollton, va 23314 | P-0017114 | 11/6/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| BLACK, JOHN M<br>4039 Meadow Lake Ln<br>Houston, TX 77027 | P-0017115 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANESHIRO, MICHAEL<br>18512 Manhattan Place<br>Torrance, CA 90504 | P-0017116 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERGER, APRIL L<br>9705 S 53rd Ave<br>Oak Lawn, IL 60453 | P-0017117 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, JESSICA K<br>1157 Copperfield Drive<br>GEORGETOWN, IN 47122 | P-0017118 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, DARREN J<br>3101 copernicus st<br>new orleans, la 70114 | P-0017119 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, LYNN<br>5418 Maple Hill Ave SE<br>Ada, MI 49301 | P-0017120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERGER, APRIL L<br>9705 S 53rd Ave<br>Oak Lawn, IL 60453 | P-0017121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERY, EVELYNE<br>2209 S. Cooper Ct.<br>Wichita, KS 67209 | P-0017122 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, PATRICIA A<br>12781 Davis Wright Ct<br>Henderson, NV 89044 | P-0017123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DENNIS A<br>3731 wildflower la<br>janesville, wi 53548 | P-0017124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTESEN, LARRY E<br>1305 Queens Way  Apt. 200<br>West Fargo, ND 58078 | P-0017125 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSE, LUCAS<br>4711 S 167th Ave<br>Omaha, NE 68135 | P-0017126 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NOSEK, JOHN S<br>1786 west 31st place<br>cleveland, OH 44113 | P-0017127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, TOMMY B<br>7319 untz rd<br>concord, nc 28027 | P-0017128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALCHENKO, IRYNA A<br>4908 Kirby Rd.<br>Clinton, MD 20735 | P-0017129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, KAYLAN M | P-0017130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DWAYNE L<br>412 Heathcliff Ct<br>Mcdonough, Ga 30253 | P-0017131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHANDRA<br>410 Holly Dr<br>Atco, NJ 08004 | P-0017132 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSON, REED T<br>8315 E 66 St<br>Kansas City, MO 64133-4738 | P-0017133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINER-DAPENA, PEDRO<br>1705 Calle San Guillermo<br>Urb San Ignacio<br>San Juan, pr | P-0017134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBMANN, KELLY<br>9205 Oriole Trl<br>Wonder Lake, IL 60097 | P-0017135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTRE, JOHN<br>15733 Pawnee Street<br>Overland Park, KS 66224 | P-0017136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K, KATIE M<br>7046 Augusta Dr.<br>Glen Carbon, IL 62034 | P-0017137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBES, BRITTANY L<br>P.O. Box 16672<br>Duluth, MN 55816 | P-0017138 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, RAYMOND J<br>1701 Winners Circle<br>Lawrenceville, GA 30043-2721 | P-0017139 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MEGAN E<br>3826 S. 57th Ct.<br>Cicero, IL 60804 | P-0017140 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHGN, LAURA F<br>645 W. Sedgwick St.<br>Philadelphia, PA 19119 | P-0017141 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 Van Buren Drive<br>Pittsburgh, PA 15237 | P-0017142 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, JONELLE<br>8 Lott Pl.<br>Kettering, OH 45420 | P-0017143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JACK B<br>112 E Oak St #3<br>Louisville, KY 40203 | P-0017144 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, ROBERT J<br>256 Magill Drive<br>Grafton, MA 01519-1332 | P-0017145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MELANIE<br>533 Normandy St<br>Portsmouth, VA 23701 | P-0017146 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELTON, AMY C<br>910 Manchester Place<br>Atlanta, GA 30328 | P-0017147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TRAVIS J<br>PO BOX 2401<br>La Mesa, CA 91943 | P-0017148 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHN, LAURA F<br>645 W. Sedgwick Street<br>Philadelphia, PA 19119 | P-0017149 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIETSCHE, RICHARD A<br>2875 Sand Trap Rd SE<br>Rochester, MN 55904 | P-0017150 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABORG, KAREN E<br>420 Crisfield Drive<br>Abingdon, MD 21009 | P-0017151 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUHN, JEFF M<br>4 Melissa Dr<br>Lemont, IL 60439 | P-0017152 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEE, WALLACE<br>46078 Galway Dr<br>Novi | P-0017153 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUM, JOSEPH W<br>14501 Hickory Hill Ct.<br>Unit 615<br>Fort Myers, FL 33912 | P-0017154 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADET, STERLIN<br>2209 S, Cooper Ct<br>Wichita, KS 67207 | P-0017155 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBEL, STACY<br>347 N New River Dr E<br>Apt 2210<br>Fort Lauderdale, Fl 33301 | P-0017156 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOSIMO, MARK R<br>106 Colorado Cove<br>Cedar Creek, TX 78612 | P-0017157 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARD, PETER<br>217 Deerfield Ridge Dr<br>Mystic, CT 06355 | P-0017158 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, MARLA J<br>112 Verret St<br>Apt C<br>New Orleans, LA 70114 | P-0017159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 Van Buren Drive<br>Pittsburgh, pa 15237 | P-0017160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, SAMANTHA<br>2934 Winslow forest<br>Houston, Tx 77047 | P-0017161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEN, ROSS<br>924 Comfort Road<br>Spencer, NY 14883 | P-0017162 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELEY, SANDRA<br>10709 Davis Ave<br>Woodstock, MD 21163 | P-0017163 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RHODA L<br>35 Oak Knoll Dr<br>Matawan, NJ 07747-2650 | P-0017164 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELECHOWSKI, ADAM<br>3766 N. Octavia<br>Chicago, IL 60634 | P-0017165 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORASAKDANONT, VORADA<br>5536 las virgenes rd unit 129<br>calabasas, ca 91302 | P-0017166 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWYER, DWAYNE<br>224 Arthur Drive<br>McDonough, GA 30252 | P-0017167 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, RONALD G<br>6 mockingbird lane<br>fort edward, ny 12828 | P-0017168 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHBERG, JANE<br>1310 Thunder Ridge Road<br>Santa Fe, NM 87501-8874 | P-0017169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, MARILYN B<br>PO BOX 145<br>SOUTH CANAAN, PA 18459 | P-0017170 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, MELANIE A<br>12 woodside drive<br>Danville, CA 94506 | P-0017171 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, MICHAEL J<br>737 Curdys Cove Lp. #9<br>Hamilton, MT 59840 | P-0017172 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, JESUS M<br>9243 amethyst ave<br>Rancho Cucamonga, Ca 91730 | P-0017173 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TRIPES, PATRICIA R<br>1285 12th Street<br>Imperial Beach, CA 91932 | P-0017174 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLYER, PAUL F<br>3672 S Red Maple Road<br>Salt Lake City, UT 84106 | P-0017175 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, JI HONG<br>1847 10th Ave<br>San Francisco, CA 94122 | P-0017176 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, CHRISTINE C<br>24310 Burnt Hill Road<br>Clarksburg, MD 20871 | P-0017177 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENON, VINOD<br>20273 Cartwright Way<br>Cupertino, CA 95014 | P-0017178 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPOS, JENNIFER A<br>129 W. 4TH AVENUE<br>CHICO, CA 95926 | P-0017179 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEZEWSKI, JAMES E<br>3936 Olds Elm Dr. SE<br>Kentwood, MI 49512 | P-0017180 | 11/6/2017 | TK Holdings Inc., et al. | $1,151.10 | | | | | $1,151.10 |
| BOLTON, NICOLE L<br>5424 400th st se<br>iowa city, ia 52240 | P-0017181 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMUDIO, GABRIEL<br>2332 S Yank St<br>Lakewood, CO 80228-4909 | P-0017182 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BARRY<br>20 Warren Rd<br>Wilbraham, MA 01095 | P-0017183 | 11/6/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MIDDLETON, CHERYL A<br>225 Ridge Road<br>Apt 4<br>North Arlington, NJ 07031 | P-0017184 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOTARO, ANGELO<br>9 Theis Lane<br>Blauvelt, NY 10913 | P-0017185 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 Arthur Drive<br>McDonough, GA 30252` | P-0017186 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JOETTE<br>7344 e rose lane<br>scottsdale, az 852580 | P-0017187 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, GINA B<br>135 Park Dr<br>Grand Junction, CO 81501-2641 | P-0017188 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDPATH IV, SCHUYLER E<br>221 South Seminary Street<br>Madisonville, KY 42431 | P-0017189 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, MARY C<br>541 N 100 St.<br>Lincoln, NE 68527 | P-0017190 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, WAYNE C<br>30 Spyglass Court<br>Westampton, NJ 08060 | P-0017191 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIATKOWSKI, STEVEN M<br>20 Whispering Pine Lane<br>Voorhees, NJ 08043-4214 | P-0017192 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, DAVID Y<br>98-1425 Kaahumanu St., Apt D<br>Aiea, HI 96701 | P-0017193 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAJOVICH, NIKOLA<br>7 East Lawrence Park Drive<br>Unit # 11<br>Piermont, NY 10968 | P-0017194 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIFORD, W<br>5202 Orlando Ct<br>Columbus, oh 43232 | P-0017195 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, GARY W<br>633 Holmes Road<br>Falkville, AL 35622 | P-0017196 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, YOLANDA<br>618 E 43rd Street<br>Chicago, IL 60653 | P-0017197 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, VERDA M<br>1627 pomona street unit c<br>Crockett, Ca 94525 | P-0017198 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILFILLAN, SUSAN S<br>616 Lucky trl<br>Mt Horeb, wi 53572 | P-0017199 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 Arthur Drive<br>McDonough, GA 30252 | P-0017200 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, PATRICK W<br>3208 Curtis Drive<br>Apt 304<br>Temple Hills, MD 20748 | P-0017201 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, KIM<br>1463 W 1300 S<br>Springville, UT 84663 | P-0017202 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLIESNER, CAROL M<br>1322 S, Van Marter Lane<br>Spokane Valley, Wa 99206 | P-0017203 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISIFULLI, TIA C<br>P.O. Box 112<br>Fredonia, AZ 86022 | P-0017204 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, PHILLIP C<br>12 Woodside Drive<br>Danville, CA 94506 | P-0017205 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, CAROL E<br>14804 S. Salnave Road<br>Cheney, WA 99004 | P-0017206 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, NICOLE L<br>5424 400th st se<br>iowa city, ia 52240 | P-0017207 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAUL F<br>1942 Orchard Lane | P-0017208 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARILYNN E<br>62866 E Silkwood Way<br>Tucson, AZ 85739 | P-0017209 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, CHUN KIT<br>9130 NW Leahy Rd<br>Portland, OR 97229 | P-0017210 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, RACHEL R<br>4508 Hwy 212 East<br>Monticello, GA 31064 | P-0017211 | 11/6/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| LOCKHART, TERRI D<br>2590 co rd 9<br>Clanton | P-0017212 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGDAL, ROBERT C<br>PO BOX 34<br>Adams Center, NY 13606 | P-0017213 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXTREME TOWING<br>GRAGG, MATTHEW A<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017214 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEPHEN D<br>1791 Evergreen Point Rd<br>Medina, WA 98039 | P-0017215 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPP, CRYSTAL A<br>1304 68th Ln N<br>Brooklyn Center, MN 55430 | P-0017216 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNFORD, JAMES E<br>5632 Lake Side Drive<br>Bossier City, LA 71111 | P-0017217 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 Arthur Drive<br>McDonough, GA 30252 | P-0017218 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, JENIFER L<br>280 Letham Court<br>Saint Charles, MO 63301 | P-0017219 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESSLER, JOHN<br>2443 Madrugada Drive<br>Chino Hills, CA 91709-1374 | P-0017220 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNHEITER, CHAD M<br>22601 Vose St<br>West Hills, CA 91307 | P-0017221 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 Arthur Drive<br>McDonough, GA 30252 | P-0017222 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBRANT, ANTHONY J<br>716 Plum<br>Gillespie, IL 62033 | P-0017223 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGARDE, ARIEL<br>4917 Yale St.<br>Apt #A<br>Metairie, La 70006 | P-0017224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUTON, JAY<br>1276 Washington Ave.<br>Twp of Washinton, NJ 07676 | P-0017225 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGOW, JEFFREY<br>19 Bally Meade Road<br>Hopewell Junctio, NY 12533 | P-0017226 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLER, CONSTANCE L<br>8549 Adair Circle North<br>Brooklyn Park, MN 55443 | P-0017227 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, HONORA S<br>4051 Foxpointe Drive<br>West Bloomfield, MI 48323 | P-0017228 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, LAURENCE J<br>32 Gerard Drive<br>Suite C<br>Fitchburg, MA 01420 | P-0017229 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CAMMIE J<br>2707 Palm Road<br>Jamestown, NY 14701 | P-0017230 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEDER, MYRLE S<br>2450 North McDonel Street<br>Lima, OH 45801 | P-0017231 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURVILLE, JERRY<br>319 Hickory Flat Rd<br>Kinder, LA 70648 | P-0017232 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARD, PETER E<br>217 Deerfield Ridge Dr<br>Mystic, CT 06355 | P-0017233 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, STEPHANIE<br>4841 Holm Road<br>Placerville, CA 95667 | P-0017234 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 Village Green Drive<br>Clairton, PA 15025 | P-0017235 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, TIMOTHY M<br>14807 State Route 725<br>Germantown, OH 45327 | P-0017236 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, KEVIN L<br>21111 Forrest Lee Rd<br>Picayune, Ms 39466 | P-0017237 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WALTER<br>6500 Lawnton Ave<br>Philadelphia, PA 19126 | P-0017238 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAULSBY, SHERISSE A<br>2000 ASCOT PKWY<br>APT 2127<br>VALLEJO, CA 94591 | P-0017239 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, DIANE M<br>9952 Benevento Way<br>Elk Grove, CA 95757 | P-0017240 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULZOMI, ANTHONY<br>85 Whitney St.<br>Westbury, NY 11590 | P-0017241 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JERED L<br>17701 SE Mill Plain Boulevard<br>Apt. 403<br>Vancouver, WA 98683 | P-0017242 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGHINI, MICHAEL C<br>5183 Mountain Meadow Trail<br>Castle Rock, CO 80109 | P-0017243 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOURJE, KYLE D<br>10569 Arnwood Rd<br>Sylmar, CA 91342 | P-0017244 | 11/6/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| JOHNSON, JERRY<br>25402 Angelwood Springs Lane<br>Tomball, TX 77375 | P-0017245 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH JR, HAROLD F<br>2278 Spruce Drive<br>State College, PA 16801-2347 | P-0017246 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 Village Green Drive<br>Clairton, pa 15025 | P-0017247 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZMAN, JOANNA<br>2200 n. central rd.<br>apt. 12g<br>fort lee, nj 07024 | P-0017248 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGHINI, MICHAEL C<br>5183 Mountain Meadow Trail<br>Castle Rock, CO 80109 | P-0017249 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELLNER, MARIANO H<br>675 Teresita Blvd<br>San Francisco, Ca 94127 | P-0017250 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANN, TRACEY L<br>14967 Mark Twain St<br>Detroit, MI | P-0017251 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, STEVEN P<br>5594 W Creekside Lane<br>Queen Creek, AZ 85142 | P-0017252 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JERED L<br>17701 SE Mill Plain Boulevard<br>Apt. 403<br>Vancouver, WA 98683 | P-0017253 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, GARY W<br>633 Holmes Road<br>Falkville, AL 35622 | P-0017254 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, SHARON A<br>2725 E.Fir Street<br>Unit 10<br>Mt.Vernon, WA 98273-2718 | P-0017255 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROYAL, CRYSTAL D 6001 Arlington Blvd Unit 804 Falls Church, VA 22044 | P-0017256 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANNER, JANETTE R 1004 East 8th Street Washington, MO 63090 | P-0017257 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALCHENKO, IRYNA A 4908 Kirby Rd. Clinton, MD 20735 | P-0017258 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, ANGELA N 12328 W. 107th Terrace Overland Park, KS 66210 | P-0017259 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R 1216 Village Green Drive Clairton, PA 15025 | P-0017260 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANFILIPPO, FRANCIS S 2558 Tom Anderson Road Franklin, TN 37064 | P-0017261 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GASH, RUTHANNE 10152 Oakwood Ln. Belleville, AR 72824 | P-0017262 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, LEONARD E 2986 SW Pierson Road Port Saint Lucie, FL 34953-3335 | P-0017263 | 11/6/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PARSONS, AMANDA J 5350 S. Nocturne Lane Shelby Township, MI 48316 | P-0017264 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, JOEL 706 Bahama Lane Foster City, CA 94404 | P-0017265 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELMONT MEDICAL SUPPLY 185 BELMONT MEDICAL SUPPLY BELMONT, MA 02478 | P-0017266 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, LANISSA G 106 Buckingham St LA Place, LA 70068 | P-0017267 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOUT, JOANNE I 2284 Morgan Rd Carlsbad, CA 92008 | P-0017268 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J 5350 S. Nocturne Lane Shelby Township, MI 48316 | P-0017269 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAUSER, JAMES J 4424 William Street Omaha, NE 68105 | P-0017270 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, LYNETTE K 4501 Ellen Street Oakland, CA 94601 | P-0017271 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID H 5071 Whitewood Way Lake Worth, FL 33467 | P-0017272 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, TERA 750 S Genois st New Orleans, La 70119 | P-0017273 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOMBACI JR, LOUIS<br>64 Scotch Cap Road Unit 141<br>Quaker Hill, CT 06375 | P-0017274 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPITZ, VIRGINIA M<br>1423 EDINBURGH STREET<br>SAN MATEO, CA 94402-3015 | P-0017275 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAASE, TERRANCE W<br>1111 NE Oakland Ave<br>Topeka, KS 66616 | P-0017276 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LINK, JULI A<br>1817 E 28th St<br>Vancouver, WA 98663 | P-0017277 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KELLY J<br>530 Wilson Street<br>Jersey Shore, PA 17740 | P-0017278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, SHAINE E<br>7707 N. Gannett Rd UP<br>Sagamore Hills, OH 44067 | P-0017279 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.01 | | | | | $20,000.01 |
| TIMOTHY, DEAN B<br>10571 Dalton Birdsall Rd<br>Dalton, NY 14836 | P-0017280 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, PATRICIA G<br>11511 N 91st Dr<br>Peoria, AZ 85345 | P-0017281 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, RAYMOND C<br>1408 Fechner Circle<br>North Aurora, il 60542 | P-0017282 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, RUTH G<br>157 Robert Road<br>Dedham, MA 02026 | P-0017283 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, TAMMY K<br>5439 HWY 18 E<br>QUITMAN, MS 39355 | P-0017284 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, KRISHNEEL<br>15076 SW Greenfield dr<br>Tigard, OR 97224 | P-0017285 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KELLY<br>530 Wilson Street<br>Jersey Shore, PA 17740 | P-0017286 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, TRACY L<br>P.O. Box 14<br>Drakesboro, Ky 42337 | P-0017287 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, ANDREA<br>4862 Ponderosa Drive<br>Santa Rosa, CA 95404 | P-0017288 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, HILLARY K<br>7834 South 6520 West<br>West Jordan, UT 84081 | P-0017289 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, SARA<br>2128 Bradburn Drive<br>Sacramento, CA 95835 | P-0017290 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, JAMES S<br>152 Genesee Street<br>Auburn, NY 13021 | P-0017291 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, STEPHEN<br>15416 newton st<br>hacienda hts | P-0017292 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZWICK, JERI G<br>4111 SW Coronado St.<br>Portland, OR 97219 | P-0017293 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DIANA L<br>2816 w Longfellow<br>SPOKANE, Wa 99205 | P-0017294 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CHRIS<br>5501 13th Ave so<br>Minneapolis, MN 55417 | P-0017295 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYANKI, SREENIVASUL<br>1081 Celilo Dr<br>Sunnyvale, CA 94087 | P-0017296 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, CHANDRA<br>15076 SW Greenfield Dr<br>Tigard, OR 97224 | P-0017297 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, LAURENT J<br>2 Murdock st<br>#1<br>Augusta, Me 04330 | P-0017298 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, ABBAS H<br>1149 S 18thSt<br>Philadelphia, Pa 19146 | P-0017299 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELNYK, LYUDMYLA<br>214 Overlook Road<br>Newton, NJ 07860 | P-0017300 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADKIN, TERESA L | P-0017301 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYANKI, SREENIVASUL<br>1081 Celilo Dr<br>Sunnyvale, CA 94087 | P-0017302 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYS, DANNY L<br>4441 S Davidson Dr<br>Independence, MO 64055 | P-0017303 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEERICK, ROBERT J<br>1626 sparkling way<br>san jose, ca 95125 | P-0017304 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, SHIVNEEL<br>15076 SW Greenfield Dr<br>Tigard, OR 97224 | P-0017305 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAZZI, ANTHONY<br>260 Old Lake Street<br>West Harrison, NY 10604 | P-0017306 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY ADAMS, MELISSA J<br>4704 Bentcreek Drive<br>Fuquay Varina, NC 27526 | P-0017307 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTHELF, ERIC<br>PO Box 322<br>Minturn, CO 81645 | P-0017308 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ZACHARY W<br>626 Temple Street<br>Duxbury, MA 20332 | P-0017309 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88th Lane NE<br>Circle Pines, MN 55014 | P-0017310 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KRAMER, KEITH J<br>3 Dorchester Road<br>Smithtown, NY 11787 | P-0017311 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017312 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, MARIE C<br>2 Meadowlark Lane<br>Galena, IL 61036 | P-0017313 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEWORSKY, NANCY R<br>11 Lincoln Place<br>Longmont, CO 80501 | P-0017314 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZLOTKOWSKI, JOAN M<br>154 Patton Place<br>Williamsville, NY 14221-3758 | P-0017315 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEFIELD, AZIMA<br>2053 W 75TH ST<br>LOS ANGELES, CA 90047 | P-0017316 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, CHRISTOPHER T<br>2397 Troland Rd<br>Tallahassee, FL 32308 | P-0017317 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SWEARINGEN, JONATHAN D<br>Jonathan Swearingen<br>280 s 18th street<br>st helens, or 97051 | P-0017318 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, TAFLINE L<br>28508 gilchrist dr<br>willowick, oh 44095 | P-0017319 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, DENNIS A<br>370 Prospect<br>Rochester Hills, MI 48307 | P-0017320 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88th Lane NE<br>Circle Pines, MN 55014 | P-0017321 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TERRANOVA RANCH INC.<br>TERRANOVA RANCH INC.<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017322 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEN, GEORGE<br>5815 Willis Ctr.<br>Kansas City, MO 64133 | P-0017323 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IOSUE, NICK R<br>7576 N. Mona Lisa Rd<br>Apt. 11104<br>Tucson, AZ 85741 | P-0017324 | 11/6/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| CALOROSO, TONY V<br>5248 West 128th Terrace<br>Leawood, KS 66209 | P-0017325 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDEN, LORI K | P-0017326 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88th Lane NE<br>Circle Pines, MN 55014 | P-0017327 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SWEARINGEN, JONATHAN D | P-0017328 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KURT D<br>2501 Arno Road<br>Mission Hills, KS 66208 | P-0017329 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, RYAN A<br>234 Main Street<br>Mohrsville, PA 19541 | P-0017330 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88th Lane NE<br>Circle Pines, MN 55014 | P-0017331 | 11/6/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| KRAMPITZ, CHRISTINA M<br>31 Grove Street<br>Clinton, CT 06413 | P-0017332 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUGLAS, GEOFFREY P<br>3854 Baldwin Dr<br>Placerville, CA 95667 | P-0017333 | 11/6/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| GROSHONG, KAREN R<br>7270 Fawcett Creek Road<br>Tillamook, Or 97141 | P-0017334 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, EDWARD S<br>1252 hart rd<br>Columbus, OH 43223 | P-0017335 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, MARY C<br>541 N 100 St.<br>Lincoln, NE 68527 | P-0017336 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017337 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IOSUE, NICK R<br>7576 N. Mona Lisa Rd<br>Apt. 11104<br>Tucson, Az 85741 | P-0017338 | 11/6/2017 | TK Holdings Inc., *et al*. | $75.00 | | | | | $75.00 |
| MOSELEY, MICHAEL D<br>20800 SW Wright St.<br>Beaverton, OR 97078 | P-0017339 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, KETAN C<br>4077 Polled Hereford Drive<br>Santa Rosa, CA 95404 | P-0017340 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FITZ, DAVE J<br>6705 S Hughes Avenue<br>Sioux Falls, SD 57108 | P-0017341 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAIN, DOUGLAS H<br>22540 Eagles Watch Dr<br>Land O Lakes, FL 34639 | P-0017342 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARKIN, RANDEE<br>HCR 1 Box 5445<br>keaau, hi 96749 | P-0017343 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, RHONDA L<br>3618 EHolmes Ave Apt 1<br>Cudahy, WI 53110 | P-0017344 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88th Lane NE<br>Circle Pines, MN 55014 | P-0017345 | 11/6/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GUYTON, MONICA<br>1718 E Lincoln Rd<br>Apt 1106<br>Spokane, Wa 99217 | P-0017346 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| n/a<br>BADE, PATTY L<br>Patty Bade<br>1610 Lindell Blvd<br>Granite City, IL 62040 | P-0017347 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYLANDER, MARCIA L<br>8019 219th Ave SE<br>Snohomish, WA 98290 | P-0017348 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSARI, ROSALBA<br>12932 SW 209 TERRACE<br>MIAMI, FL 33177 | P-0017349 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTA, TIMOTHY A<br>2314 N. Amarado St.<br>Wichita, KS 67205 | P-0017350 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, HEATH M<br>402 E Oakland Ave.<br>Luverne, MN 5615 | P-0017351 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, JEAN M<br>7943 160 TRAIL<br>Live Oak, FL 32060 | P-0017352 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, LINDSIE B<br>2016 bittle rd<br>MARYVILLE, TN 37804 | P-0017353 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, TERRI D<br>2590 co rd 9<br>Clanton, Al 35045 | P-0017354 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAREMPOUR, OMID<br>849 huckleberry ln<br>escondido, ca 92025 | P-0017355 | 11/6/2017 | TK Holdings Inc., et al. | $735.02 | | | | | $735.02 |
| COOK, ELIZABETH<br>Elizabeth Cook<br>233 Coe Rd<br>Clarendon Hills, IL | P-0017356 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIAS, TERI M<br>10224 Kessler Ave.<br>Chatsworth, CA 91311 | P-0017357 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY C<br>221 FOOTHILL DRIVE<br>WOODSTOCK, GA 30188 | P-0017358 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KURT D<br>2501 Arno Road<br>Mission Hills, KS 66208 | P-0017359 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONISHAK, CYNTHIA D<br>11076 FULTON AVE<br>WEEKI WACHEE, FL 34613 | P-0017360 | 11/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| ARELLANO, JESUS M<br>9243 amethyst ave<br>Rancho cucamonga, Ca 91730 | P-0017361 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZUCKER, JOANN<br>3589 Northpark Drive<br>Westminster, CO 80031 | P-0017362 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, THEODORE E<br>4508 RANDOM RIDGE CIR<br>OLNEY, MD 20832 | P-0017363 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIAS, RICHARD<br>10224 Kessler Ave<br>Chatsworth, ca 91311 | P-0017364 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTOMARE, RONALD T<br>353 Nina Street<br>New Windsor, NY 12553 | P-0017365 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MARK<br>8329 Regency Woods Way<br>Louisville, KY 40220 | P-0017366 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST, JESSE W<br>7322 NORMAN ST<br>ROANOKE, VA 24019 | P-0017367 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ERLER, CHERYL M<br>2189 Hazel St N<br>Maplewood, MN 55109 | P-0017368 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS-HOWELL, LUJEANA B<br>221 N Oak<br>Stockton, Ks 67669 | P-0017369 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYOPRAYITNO, JULIE E<br>3409 Mount Barker Dr<br>Austin, TX 78731 | P-0017370 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADANANDUS, NEDRA C<br>300 Hilary Way<br>Apt 178<br>Vallejo, CA 94591 | P-0017371 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDLEY, AMANDA M<br>213 Omega Court<br>Dallas, GA 30157 | P-0017372 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, MELANIE A<br>12 woodside drive<br>Danville, CA 94506 | P-0017373 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL S<br>170 E 4th St  Apt 5E<br>Brooklyn, NY 11218/1740 | P-0017374 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIC, DANA L<br>1222 Greenland Forest Dr<br>Monument, CO 80132 | P-0017375 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, TERRI D<br>2590 co rd 9<br>Clanton | P-0017376 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, DANIEL M<br>303 NE 66TH AVE<br>HILLSBORO, OR 97124 | P-0017377 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAN, CHRISTOPHER<br>403 Patton street<br>Butler, Al 36904 | P-0017378 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONCHELL, MARY K<br>208 Spruce Drive<br>Belvidere, IL 61008 | P-0017379 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELOTTE, LEIGH E<br>3780 W Cooper Lake Dr SE<br>Smyrna, GA 30082 | P-0017380 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017381 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE G<br>709 Valentine Ln<br>Virginia Beach, VA 23462 | P-0017382 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTANA, HAROLD<br>2833 Route 9D<br>Unit 11<br>Wappingers Falls, NY 12590 | P-0017383 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINGS, JOHN<br>637 NW Silver Buckle Road<br>Bend, OR 97703 | P-0017384 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLS, REBECCA L<br>5119 Dodd St<br>Mira Loma, CA 91752 | P-0017385 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBSON, JAMES W<br>148 Kulipuu Street<br>Kihei, HI 96753 | P-0017386 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, AARON M<br>4282 RIVER BIRCH DR<br>SOUTHPORT, NC 28461 | P-0017387 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINN, TAMMY J<br>3626 Lower Honoapiilani Road<br>Lahaina, HI 96761 | P-0017388 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONCUS, JAMES D<br>4400-A Ambassador Caffery Pkw<br>#533<br>Lafayette, LA 70508 | P-0017389 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JESCHOR, MARY ANN<br>8044 E Teton Circle<br>Mesa, AZ 85207 | P-0017390 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017391 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, SHENIQUE V | P-0017392 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYE, ROBERT A<br>6915 Holeman Ave<br>Blaine, WA 98230 | P-0017393 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017394 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STULL, JOANNE M<br>100 Lexington Blvd<br>Delaware, OH 43015 | P-0017395 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE G<br>709 Valentine Ln<br>Virginia Beach, VA 23462 | P-0017396 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONFER, EDWINNA<br>423 Fairmont St.<br>Latrobe, Pa 15650 | P-0017397 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTH, BARBARA F<br>4911 Whitcomb Drive, #5<br>Madison, WI 53711 | P-0017398 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017399 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRIS, DENNIS L<br>14062 Birch Rd.<br>Grass Valley, CA 95945-9629 | P-0017400 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, VANESSA R<br>15612 country club dr<br>chino hills, CA 91709 | P-0017401 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEBELEN, MICHAEL J<br>60 Golden Ridge Court<br>Saint Charles, MO 63304 | P-0017402 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, MICHELLE A<br>c/o doris olivo<br>4628 nw 34th PL<br>ocala, fl 34482 | P-0017403 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLDREN, KATHY J<br>111 Fortress Ridge<br>Weaverville, NC 28787 | P-0017404 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHELL J<br>2116 Blakers Blvd.<br>Bluffton, SC 29909 | P-0017405 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BAIER, ANTHONY L<br>4 Overlook Drive<br>Jackson, NJ 08527 | P-0017406 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAND, GREGORY<br>732 FARRINGDON LANE<br>BURLINGAME, CA 94010 | P-0017407 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017408 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAKESHA<br>12705 Harvard bl<br>La, Ca 90047 | P-0017409 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOHEY, CHARLES Q<br>1001 Chenery Street<br>San Francisco, CA | P-0017410 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKIN, KAREN M<br>41W081 Lenz Road<br>Elgin, IL 60124 | P-0017411 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ROBERT P<br>45 Beech Ridge Road<br>Harpursville, Ny 13787 | P-0017412 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDT, WILLIAM F<br>10 Walnut Dr<br>Syosset, NY 11791 | P-0017413 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONI, MICHAEL R<br>585 Fairway Creek Drive<br>Onalaska, WI 54650-8435 | P-0017414 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, SUEANNE<br>26 Catlett Ct<br>Rineyville, KY 40162 | P-0017415 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATLAND, KATHI M<br>92 orchard st<br>Marlboro<br>Marlboro, NY 12542 | P-0017416 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017417 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTS, SCOTT D<br>1756 Lago Vista Blvd.<br>Palm Harbor, Fl 34685 | P-0017418 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOTH, CYNTHIA L<br>1224 mill rd<br>delafield, wi 53018 | P-0017419 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, JANICE E<br>6312 Deerwood Lane<br>Lino Lakes, MN 55014 | P-0017420 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKIN, KAREN M<br>41W081 Lenz Road<br>Elgin, IL 60124 | P-0017421 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATFORD, JAMES S<br>10076 NE 10th Street<br>Pratt, KS 67124 | P-0017422 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DONALD E<br>111 Fortress Ridge<br>Weaverville, NC 28787 | P-0017423 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOEL A<br>2916 s. deframe way<br>lakewood, co 80228 | P-0017424 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTMAN, TRICIA<br>5035 Maranatha Way<br>Allentown, PA 18106 | P-0017425 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ERIC<br>3232 Woodland Rd<br>Los Alamos, NM 87544 | P-0017426 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, VIRGINIA<br>12100 Greenwood Ct., # 301<br>Fairfax, VA 22033 | P-0017427 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELILLO, ERIN F<br>9212 Castlemont Circle<br>Orangevale, CA 95662 | P-0017428 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDT, WILLIAM F<br>10 Walnut Sr<br>Syosset, NY 11791 | P-0017429 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSETT, EILEEN L<br>2901 Sweet Home Rd.<br>Amherst, NY 14228 | P-0017430 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NOAH S<br>1925 Bellomy Street Apt 8<br>Santa Clara, CA 95050 | P-0017431 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOOGENBOSCH, SHANNON R<br>5763 La Venta Way<br>Sacramento, ca 95835 | P-0017432 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNIG, MEIKO<br>195 NW Orchard Dr.<br>Portland, OR 97229 | P-0017433 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, RYAN T<br>1835 Incline Way<br>Roseville, CA 95661 | P-0017434 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMAN, SHELLEY L<br>5432 W. Fairview St.<br>Chandler, AZ 85226 | P-0017435 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOGENBOSCH, SHANNON R<br>5763 La Venta Way<br>Sacramento, ca 95835 | P-0017436 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARACKY, NANCY K<br>7801 Teesdale Avenue<br>North Hollywood, CA 91605 | P-0017437 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, TAHIRAH S<br>3036 Dell Drive<br>Hermitage, TN 37076 | P-0017438 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, RYAN T<br>1835 incline Way<br>Roseville, CA 95661 | P-0017439 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASUDA, STEPHANIE<br>532 N Rossmore Ave<br>Apt 201<br>Los Angeles, CA 90004 | P-0017440 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GIACOMELLI, GINA M<br>9212 Castlemont Circle<br>Orangevale, CA 95662 | P-0017441 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, KATHERINE D<br>4626 MIDDLETON ROAD<br>AUBURN, KY 42206 | P-0017442 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, WARE D<br>46 LINCOLN LN<br>SUDBURY, MA 01776 | P-0017443 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, NEILEN R<br>1355 Chad St.<br>Mandeville, La 70448 | P-0017444 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNLEY, STEPHEN R<br>50 D Branding Iron Trl<br>Silver City, NM 88061 | P-0017445 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPERIN, KIM<br>641 29th St.<br>Manhattan Beach, CA 90266 | P-0017446 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUE, BIANCA | P-0017447 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANIUK, KATHLEEN M<br>610 Dowding Ct.<br>Bellevue, NE 68005 | P-0017448 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, JAMES D<br>908 St. Helena Dr.<br>Leander, TX 78641-2549 | P-0017449 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, HENRY D | P-0017450 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vogue Furniture<br>SHAAKOV, ROMAN<br>110 Green Bay Road<br>Apt #102<br>Glencoe, Il 60022 | P-0017451 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, LAWRENCE<br>25 Rivers Edge Drive<br>Tarrytown | P-0017452 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDIOT, LEON J<br>888 Brickell Key Drive<br>Apt 2908<br>Miami, FL 33131 | P-0017453 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARY D<br>1521 Lakeside Dr<br>Glenn Heights, TX 75154 | P-0017454 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESSON, MARY L<br>231 Pleasant St<br>Whitman, MA 02382 | P-0017455 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKMAN, WILLARD T<br>5432 W. Farview St.<br>Chandler, AZ 85226 | P-0017456 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, TANYA M<br>5400 fletcher rd<br>mccalla, al 35111 | P-0017457 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINCHELL JR., HENRY P<br>38 Wabun Avenue<br>Providence, RI 02908 | P-0017458 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELING, EVAN C<br>2593 Robert Lane<br>Montgomery, IL 60538 | P-0017459 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, THOMAS O<br>Thomas O Marshall<br>4849 Placidia Ave.<br>N. Hollywood, CA 91601 | P-0017460 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABEL, NATALIE M<br>360 port douglass cove<br>cordova, TN 38018 | P-0017461 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GLORIA J<br>1119 Abbott Lane<br>University Park, Il 60484 | P-0017462 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUE, BIANCA<br>7213 Winterwillow Ct.<br>Sacramento, CA 95828 | P-0017463 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELCHNER, ANDREI S<br>412 Kirkwood Court<br>Lincoln, CA 95648 | P-0017464 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, WILLIAM J<br>9608 Oriole Lane<br>Bel Alton, MD 20611 | P-0017465 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEN, VELMA E<br>4467 NE 210 CIRCLE TERR<br>APT 201<br>NORTH MIAMI BEAC, FL 33179 | P-0017466 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANK, THOMAS R<br>5108 Kylock Road<br>Mechanicsburg, PA 170554819 | P-0017467 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABEL, NATALIE M<br>360 port douglass cove<br>cordova, tn 38018 | P-0017468 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, GLEN E<br>1115 EAGLE LANE<br>MANTECA, CA 95337 | P-0017469 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KATHIE L<br>6244 Gettysburg Pl<br>Apt 22<br>Stockton, CA 95207 | P-0017470 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSACK, ALLAN F<br>3531 Crooks Rd.<br>Royal Oak, MI 48073 | P-0017471 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, REGINALD L<br>P.O. Box 722<br>Harrisburg, NC 28075 | P-0017472 | 11/6/2017 | TK Holdings Inc., et al. | $7,000 | | | | | $7,000.00 |
| MARTINEZ, EDWARD T<br>2238 Montrose Ave<br>Montrose, CA 91020-1510 | P-0017473 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRASNER, BARRY J<br>4909 W 140th Street<br>Hawthorne, CA 90250 | P-0017474 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 Circle Drive<br>Rohnert Park, CA 94928 | P-0017475 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENBERG, THOMAS R<br>9836 Country Meadow Dr.<br>Stockton, CA 95209 | P-0017476 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KEVIN D<br>901 Johnson Rd<br>Lynchburg, Va 24502 | P-0017477 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTORANA, DIANE<br>306 BOUNDING HOME COURT<br>HAVRE DE GRACE, MD 21078 | P-0017478 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURASZKIEWICZ, MALGORZATA N<br>10061 Riverside Dr.<br>Unit 533<br>Toluca Lake, CA 91602 | P-0017479 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, KAREN M<br>35 Bristol Ct<br>Little Rock, AR 72211 | P-0017480 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, TONYA N<br>2592 Craley Rd<br>Wrightsville, PA 17368 | P-0017481 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ERNEST A<br>7851 Cabernet Street<br>Valley Springs, Ca | P-0017482 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCIEZ, JENNIFER G<br>5302 Lethbridge Rd<br>Grand Blanc, MI 48439 | P-0017483 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, WILLIAM H<br>1631 Schuyler Road<br>Beverly Hills, CA 90210 | P-0017484 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, JONATHAN R<br>35 Bristol Ct<br>Little Rock, AR 72211 | P-0017485 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTORANA, BENEDICT<br>306 BOUNDING HOME COURT<br>HAVRE DE GRACE, MD 21078 | P-0017486 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TRACIE L<br>403 Gadd Road<br>Chattanooga, TN 37415 | P-0017487 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, ROBERT C<br>4<br>Brassie La<br>Bronxville, NY 10708 | P-0017488 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKE, MICHAEL L<br>22 Bonheur Road<br>Trumbull, CT 06611 | P-0017489 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTLAW, HARWEADA<br>5758 Waterman Blvd.<br>St Louis, MO 63112 | P-0017490 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDE, JULIE K<br>960 Cooper Hawk Rd<br>Eaton, CO 80615 | P-0017491 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTUCCI, ERLENE L<br>349 uvalda st<br>aurora, CO 80011 | P-0017492 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, HIEDY A<br>749 N. Bush Street<br>Ukiah, CA 95482 | P-0017493 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, ROSIE A<br>3453 JUMILLA WAY<br>SACRAMENTO, Ca 95834 | P-0017494 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANNA, MARY JO<br>P.O. Box 713<br>Forest Knolls, CA 94933-0717 | P-0017495 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMORUEUX, RAYMOND J<br>1314 Saltwell Pl<br>Fayetteville, NC 28314 | P-0017496 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELEY, KYMIL N<br>16 N Pike Street<br>Sturgis, KY 42459 | P-0017497 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAUGHNESSY, JOSEPH F<br>Post Office Box 611406<br>San Jose, CA 95131-1406 | P-0017498 | 11/6/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CARRIZAL, SARA C<br>615 E. Johnson St.<br>Madison, WI 53703 | P-0017499 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIM, ALI<br>8118 Lake Serene Dr<br>Orlando, FL 32836 | P-0017500 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPSON, VIRGINIA<br>8609 st. lawrence<br>chicago, il 60619 | P-0017501 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLARNER, DONALD E<br>1718 Belle Meade Rd<br>Encinitas, CA 92024 | P-0017502 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| GUERRA, FRED<br>16737 Summercrest ave<br>Orland Park, IL 60467 | P-0017503 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERIET, DENNIS J<br>PO BOX 551<br>Lakehead, CA 96051 | P-0017504 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLUCCI, LAWRENCE<br>26 Garden Park Court<br>Roseville, CA 95678 | P-0017505 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALFARO, ANTHONY M<br>750 Roseland Avenue<br>Jenkintown, PA 19046 | P-0017506 | 11/6/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| WILLIS, RUTH A<br>3204 MARY DRIVE<br>Maryville, IL 62062 | P-0017507 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tonatiuh Ranch<br>1395 County Road 10<br>Ridgway, CO 81432 | P-0017508 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G, MIT L<br>14332 Platinum Drive<br>Nor, MD 20878-4342 | P-0017509 | 11/6/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| SYMINGTON, BRIAN R<br>3935 11th Avenue<br>Kearney, NE 68845 | P-0017510 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAUFLER, ARTHUR A<br>5 Longbow Drive<br>Manalapan, NJ 07726 | P-0017511 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, GORDON E<br>1015 Madden Lane Apt 104<br>Roseville, CA 95661 | P-0017512 | 11/6/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| MCGHEE-WHITT, PAMELA S<br>40 Thayer Way<br>Phoenixville, PA 1946- | P-0017513 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALVINI, NICKOLAS J<br>1960 Grande Circle<br>Apt 28<br>Fairfield, CA 94533 | P-0017514 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, PATRICIA B<br>11273 Lava Rock Ave.<br>Grass Valley, CA 95945 | P-0017515 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGER, JAMES E<br>1861 PETRIG CT<br>TRACY, CA 95376 | P-0017516 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA<br>627 Carla Street<br>Livermore, CA 94550 | P-0017517 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSHUA J<br>1820 El Cerrito Place<br>Apt 210<br>Los Angeles, CA 90068 | P-0017518 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVONE, TERRI A<br>215-27 23 rd 2fl<br>bayside, ny | P-0017519 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HREH, MUHANAD<br>121 Justice Way Apt#228<br>Pikeville, KY 41501-8308 | P-0017520 | 11/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GREEN, NANCY<br>64727 Hunnell Rd.<br>Bend<br>, OR 97703 | P-0017521 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDON, CURTIS B<br>5245 Holly Ridge Farm Rd<br>Raleigh, NC 27616 | P-0017522 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, JON N<br>16 Anchorage Pl<br>South Portland, ME 04106 | P-0017523 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| EVANS, GARY W<br>3974 Citrus Dr<br>Fallbrook, CA 92028 | P-0017524 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, DARRYL G<br>5222 Hollywood St. Apt.279<br>Baton Rouge, LA 70805 | P-0017525 | 11/6/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| GILLEN, WILLIAM S<br>203 Woodlawn Dr<br>Seymour, CT 06483 | P-0017526 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DIRDARIAN, OLIVIER J<br>630 Seney Avenue<br>Mamaroneck, NY 10543 | P-0017527 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSCOE, VINCE<br>12600 Rockside Rd #203<br>Cleveland, Oh 44125 | P-0017528 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEE, ANTHONY M<br>73 GLASHAUS LOOP<br>EMERYVILLE, CA 94608 | P-0017529 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, GARY<br>842 N Circulo Zagala<br>Tucson, AZ 85745 | P-0017530 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, LAWRENCE J<br>1168 north Platte lane<br>Poinciana, Fl 34759 | P-0017531 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BRAD C<br>1665 Harrod Way<br>Salinas, CA 93906 | P-0017532 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, DONALD D<br>734 N. Park Ave #403<br>Fremont, NE 68025 | P-0017533 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, POCHUN<br>1022 Grape Avenue<br>Sunnyvale, CA 94087 | P-0017534 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, ANGIE L<br>2218 marigold circle<br>cheney, wa 99004 | P-0017535 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, ANTHONY<br>73 GLASHAUS LOOP<br>EMERYVILLE, CA 94608 | P-0017536 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINERTSON, LANCE L<br>295 E Countryside Dr<br>Pueblo West, co 81007 | P-0017537 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, POCHUN<br>1022 Grape Avenue<br>Sunnyvale, CA 94087 | P-0017538 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSAINT, D. J.<br>301 lucca drive<br>evans, co 80620 | P-0017539 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, DANIELLE<br>248 Crombie Street<br>Huntington Sta., NY 11746 | P-0017540 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE-WHITT, PAMELA S<br>40 Thayer Way<br>Phoenixville, PA 19460 | P-0017541 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, GLENN C<br>2 Glenn Dr<br>Flanders, NJ 07836 | P-0017542 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, CLIFFORD R<br>1123 South Azalea Dr.<br>Tyler, TX 75701 | P-0017543 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIDGET<br>10101 Bancroft Ave<br>Oakland, Ca 94603 | P-0017544 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ROBERT A<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017545 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCEL, ROBERT A<br>357 S. Meadows Ave<br>Manhattan Beach, CA 90266 | P-0017546 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, WILLIAM K<br>P.O. BOX 432<br>EDINBURG, TX 78540 | P-0017547 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENZ, EDWARD M<br>3306 Browns Valley Rd<br>Napa, Ca 94558 | P-0017548 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MELISSA A<br>5924 Valley View Road<br>Bloomsdale, MO 63627 | P-0017549 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, PATRICK<br>439 Brecado Ct<br>Holland, MI 49423 | P-0017550 | 11/6/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| SHRIVER, SUSAN L<br>32606 Oak Park Drive<br>Leesburg, FL 34748-8726 | P-0017551 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAMELA G<br>63 Bayberry Hill Rd.<br>Ridgefield, CT 06877-6002 | P-0017552 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRADLEY R<br>3500 Euro Lane<br>DePere, WI 54115 | P-0017553 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZZOLINE, SALVATORE V<br>276 president st<br>saddle brook, nj 07663 | P-0017554 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, WARREN R<br>211 batesview dr unit 90<br>greenville, sc 29607 | P-0017555 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKATAUB, SUSAN E<br>9 Michaels Way<br>Westerly, RI 02891 | P-0017556 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JACQUELINE H<br>6104 Baltimore Dr.<br>La Mesa, CA 91942 | P-0017557 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOERFLEIN, DOUGLAS P<br>2820 Walnut Ave., apt. 29<br>Carmiichael, Ca 95608 | P-0017558 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ANDREA N<br>1373 elm st<br>lynden, wa 98264 | P-0017559 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTNER, DEBORAH L<br>22 Iron Master Dr<br>Stafford, Va 22554 | P-0017560 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDY, THOMAS K<br>192 East 75th St<br>Apt 3 B<br>New York, NY 10021 | P-0017561 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XUEGEN<br>18591 WALDORF PL<br>ROWLAND HGHTS, CA 91748 | P-0017562 | 11/6/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| CHAPMAN, DEAN G<br>151 S.E. BARRINGTON DR.<br>OAK HARBOR, WA 98277 | P-0017563 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROZCO, ARTURO<br>16110 wedgeworth<br>Hacienda heights, Ca 91745 | P-0017564 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, LEROY R<br>1161 multnomah rd<br>hood river, or 97031 | P-0017565 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATTAR, MEHDI<br>7322 Belpine Pl<br>rancho Cucamonga, CA 91730 | P-0017566 | 11/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| LARSON, BENJAMIN C<br>524 N 179th Pl<br>Shoreline, WA 98133 | P-0017567 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAFE, JOSEPH<br>2180 Topsy Terrace<br>North Port, FL 34286 | P-0017568 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DEONDRA<br>4589 beth manor dr apt d<br>montgomery, al 36109 | P-0017569 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOUDRES, MICHAEL<br>27968 Glade Ct.<br>Castaic, CA 91384 | P-0017570 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIROFF, MARK A<br>7832 Nummie Court<br>North Charleston, SC 29418 | P-0017571 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTOLICA, STEPHEN J<br>5990 Long Acres Court<br>Fair Oaks, CA 95628 | P-0017572 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZZOLINE, SALVATORE V<br>276 President st<br>saddle brook, nj 07663 | P-0017573 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MELISSA A<br>5924 Valley View Road<br>Bloomsdale, MO 63627 | P-0017574 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMAN, JESSE R<br>215 Rainbow Drive #11586<br>Livingston, TX 77399 | P-0017575 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA A<br>4877 Pebblehust Drive<br>Stow, OH 44224 | P-0017576 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MECHELLE D<br>3508 Sidesaddle Court<br>Hephzibah, GA 30815 | P-0017577 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHANA<br>7 Commodore Dr.<br>Apt.261<br>Emeryville, CA 94608 | P-0017578 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, MICHAEL J<br>2019 E. Fairmount Ave.<br>Baltimore, MD 21231 | P-0017579 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILL, JACK A<br>8408 Kings View Court<br>Montgomery, TX | P-0017580 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMAN, JESSE R<br>215 Rainbow /Drive, #11586<br>Livingston, TX 77399 | P-0017581 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, DERRICK L<br>6457 paradise valley rd<br>fort worth, tx 76112 | P-0017582 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CRISTOBAL D<br>2216 Genesee Street<br>Toledo, OH 43605 | P-0017583 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARKLEY, JED H<br>4201 NE 72nd Ave.<br>Portland, OR 97218 | P-0017584 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEP, RAYMOND A | P-0017585 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, ROMI L<br>1912 Crescent Dr<br>Champaign, IL 61821 | P-0017586 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACOCK, DIXIE C<br>Dixie Church Peacock<br>1204 Barbara Dr.<br>Seymour, TX 76380-4001 | P-0017587 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTCHIN, DONALD O<br>1727 151st PL NE<br>ARLINGTON, WA 98223 | P-0017588 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, RICHARD A<br>18160 Cottonwood Rd.<br>No. 273<br>Sunriver, OR 97707 | P-0017589 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMIN, DANE J<br>12812 Sarala Place<br>St. Louis, MO 63131-2000 | P-0017590 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBRATZ, JILLINE S<br>W169N10835 Redwood Lane<br>Germantown, WI 53022 | P-0017591 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, JAMES L<br>7541 Parkwood Lane<br>Fort Worth, Tx 76133 | P-0017592 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIRKAS, DIONYSIOS<br>1111 Sonata Drive<br>Vallejo, CA 94591 | P-0017593 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 Circle Drive<br>Rohnert Park, CA 94928 | P-0017594 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, NEAL A<br>3457 woodvaley<br>Lapeer, Mi 48446 | P-0017595 | 11/6/2017 | TK Holdings Inc., et al. | $23,328.00 | | | | | $23,328.00 |
| JECZALA, STEVEN R<br>2927 w eloika ave<br>spokane, wa 99205 | P-0017596 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITZ, COREY D<br>789 Sherwood Ave<br>St Paul, MN 55106 | P-0017597 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 Laflure Ln<br>Peru, NY 12972 | P-0017598 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEERAM, SRINIVASU<br>5337 retreat cir<br>longmont, co 80503 | P-0017599 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MIN<br>3647 Lang Ranch Pkwy<br>Thousand Oaks, CA 91362 | P-0017600 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROPP, JILL L<br>1918 E. Lynn St.<br>Seattle, WA 98112-2618 | P-0017601 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINGS, JOHN J<br>12 Laflure Ln<br>Peru, NY 12972 | P-0017602 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, RODNEY C<br>Po box 255<br>Collinsville, MS 39325 | P-0017603 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SANTOS, RON<br>412 Gorham St.<br>Lowell, MA 01852 | P-0017604 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDICK, GREG D<br>23302 los padres dr<br>tracy, ca 95304 | P-0017605 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTOS, ANN Z<br>710 Firethorn Road<br>Chessapeake, VA 23320 | P-0017606 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARFAIT, JOSEPH<br>36757 Chapel Hill Rd<br>Franklinton, LA 70438 | P-0017607 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMM, JANICE<br>1514 N Dominion Ave<br>Pasadena, CA 91104 | P-0017608 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 Laflure Ln<br>Peru, NY 12972 | P-0017609 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVEN, ASHLEY C<br>11920 Alabaster Dr.<br>Daphne, AL 36526 | P-0017610 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES-LESPINA, MARY A<br>107 Wilkes Court<br>Anna, TX 75409 | P-0017611 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, JACQUELINE E<br>230 Collins View Ct<br>Lawrenceville, Ga 30043 | P-0017612 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSKI, ANTHONY L<br>2499 weatherford dr.<br>Deltona, FL 32738 | P-0017613 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JACK L<br>12606 Paintbrush Drive<br>Sun City West, AZ 85375 | P-0017614 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGH, THOMAS M<br>P.O. Box 844<br>Morrilton, AR 72110 | P-0017615 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 Circle Drive<br>Rohnert Park, CA 94928 | P-0017616 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIELY, BRIDGET C<br>239 Stonehedge Lane<br>Rockford, IL 61107 | P-0017617 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, MARIANNE R<br>900 Alexandria Court<br>Bel Air, MD 21014 | P-0017618 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, CAROL S<br>140 Blackfield Dr.<br>Tiburon, CA 94920 | P-0017619 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 Laflure Ln<br>Peru, NY 12972 | P-0017620 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEAGLEY, ANN F<br>115 Cumberland St.<br>Lebanon, PA 17042 | P-0017621 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK K<br>1650 GUNN ROAD<br>GRAND RAPIDS, MN 55755 | P-0017622 | 11/6/2017 | TK Holdings Inc., et al. | $325.00 | | | | | $325.00 |
| MCMILLAN, RON A<br>720 San Juan Place<br>Chula Vista, CA 91914 | P-0017623 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NOLLA-ACOSTA, JUAN J<br>PO Box 7412<br>Ponce, PR 00732 | P-0017624 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOVE, LORI A<br>35820 Jefferson Avenue<br>#105<br>Harrison Twp, MI 48045 | P-0017625 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARINA, MARLA<br>4 TERRINGTON CIR<br>BELLA VISTA, AR 72715 | P-0017626 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, DAVID<br>5 Cottonwood Ct<br>Hillsborough, CA 94010 | P-0017627 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HEANEY, KEVIN<br>45 Flint Ave<br>Larchmont, NY 10538 | P-0017628 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTHOFF, GEOFFREY M<br>17340 Doe Run Rd<br>New London, MO 63459 | P-0017629 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAK, ALLEN<br>1414-C MELE MANU STREET<br>HILO, HI 96720 | P-0017630 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reginald Lamont Johnson<br>JOHNSON, REGINALD L<br>P.O. Box 722<br>Harrisburg, nc 28075 | P-0017631 | 11/6/2017 | TK Holdings Inc., et al. | $6,500 | | | | | $6,500.00 |
| EDWARDS, JESSICA<br>8201 Green Parrot Rd. #308<br>Jacksonville, FL 32256 | P-0017632 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, BRUCE A<br>9311 Pawnee Lane<br>Leawood, KS 66206 | P-0017633 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARMOUR, DENNIS<br>1022 Winwood Dr.<br>Cary, nc 27511 | P-0017634 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWITCH CONSULTING<br>RAWITCH, ROBERT J<br>9730 Tunney Ave<br>9730 Tunney Ave.<br>Northridge, CA 91324 | P-0017635 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, EDWARD J<br>3811 BARBARA DR<br>STERLING HEIGHTS, MI | P-0017636 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, YVETTE<br>1913 22ND STREET #3<br>Santa Monica, CA 90404 | P-0017637 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREXEL, KARL W<br>2885 W. Steele Ln<br>Santa Rosa, CA 95403 | P-0017638 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, STEVE<br>738 Wildrose Way<br>Louisville, CO 80027 | P-0017639 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGE, DIANA L<br>7520 195th Street<br>Fresh Meadows, ny 11366 | P-0017640 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKIYAMA, JERALD J<br>449 Kupaua Pl.<br>Honolulu | P-0017641 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, NGA T<br>2768 Pepperwood Place<br>Hayward, CA 94541 | P-0017642 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, APRIL A<br>13924 Marquesas Way<br>Apt 2504<br>Marina Del Rey, CA 90292 | P-0017643 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT A<br>5736 Emerson Court<br>Agoura Hills, CA 91301 | P-0017644 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BERNARD J<br>Po. box 1252<br>Rancho Cucamonga, ca 91729 | P-0017645 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MARCELLA<br>2238 Montrose Ave<br>Montrose, CA 91020-1510 | P-0017646 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JENNIFER L<br>8850 Glenrose Dr.<br>St. Louis, MO 63126 | P-0017647 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, EARL D<br>12581 Homestead DR N<br>White Bear Lake, MN 55110 | P-0017648 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROBERT C<br>7022 sedgebrook dr w<br>stanley, nc 28164 | P-0017649 | 11/6/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| ANDERSON, KIM<br>3716 101st CT NW<br>Gig Harbor, WA 98332 | P-0017650 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCASSO, ROSARIA<br>2866 Seine Ave<br>Highland, CA 92346 | P-0017651 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, DANIEL L<br>8219 Morrell Lane<br>Durham, NC 27713 | P-0017652 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, THOMAS D<br>8004 Aetna Avenue NE<br>Monticello, MN 55362 | P-0017653 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, DANIEL L<br>8219 Morrell Lane<br>Durham, NC 27713 | P-0017654 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENHOWER, VICKI R<br>1233 TREIBLEY RD<br>NEW COLUMBIA, PA 17856 | P-0017655 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEOGH, ROBERT J<br>190 Campmeeting Rd<br>Willow Grove, PA 19090 | P-0017656 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEDS, GWENDOLYNN B<br>400 Mission Ranch Blvd<br>Apt 144<br>Chico, Ca 95926 | P-0017657 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARHOEFE3R, LAURA<br>1109 NE 55TH ST<br>Seattle, WA 98105 | P-0017658 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMES, ALFRED<br>5040 Haven Place Apt 100<br>Dublin, CA 94568 | P-0017659 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | P-0017660 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, KAREN A<br>1400 8th st ne lot 6<br>staples, mn 56479 | P-0017661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 Scottsboro<br>Midland, TX 79707 | P-0017662 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALVAND, EHSAN<br>4558 britt rd<br>tucker, ga 30084 | P-0017663 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNT, ROBERT E<br>31 hearthstone drive<br>albany, ny 12205 | P-0017664 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, JAVIER<br>11005 Villa Rosa Ln<br>Mukilteo, WA 98275 | P-0017665 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMES, ALFRED<br>5040 Haven Pl Apt 100<br>Dublin, CA 94568 | P-0017666 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANISON, TIMOTHY A<br>108 Hoffman Avenue<br>San Francisco, CA 94114 | P-0017667 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, JAMES S<br>5305 Scottsboro<br>Midland, TX 79707 | P-0017668 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEONARDIS, MICHELE<br>63 Penwood Rd<br>Basking Ridge, NJ 07920 | P-0017669 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, RAFAEL<br>11005 Villa Rosa Ln<br>Mukilteo, Wa 98275 | P-0017670 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, ANDREW P<br>1201 S. 33rd St.<br>Lincoln, NE 68510-4506 | P-0017671 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, MANUEL<br>322 Osage Drive<br>Salinas, CA 93906 | P-0017672 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICA, ROBERT S<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017673 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENBERG, RICHARD<br>po box 256<br>357 White st<br>Bowmanstown, PA 18030 | P-0017674 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORHAR, RICHARD B<br>434 CR 2731<br>LONDON, AR 72847 | P-0017675 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, STEVEN A<br>11121 W. 14th St. N.<br>Wichita, KS 67212 | P-0017676 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DARRELL W<br>805 Bradyville Pike<br>Apt 1205<br>Murfreesboro, TN 37130 | P-0017677 | 11/6/2017 | TK Holdings Inc., et al. | $21,000 | | | | | $21,000.00 |
| SHINKO, LUCINDA<br>2103 W 245th st<br>#15<br>Lomita, CA 90717 | P-0017678 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALVAND, MARIA R<br>4558 britt road<br>tucker, ga 30084 | P-0017679 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLARDYCE, DALE H<br>12019 Cathy Dr.<br>Houston, TX 77065 | P-0017680 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICA, ROBERT S<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017681 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGUE, DONNA L | P-0017682 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JOHN<br>28377 Constellation Rd<br>Valencia, CA 91355 | P-0017683 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RAYMOND A<br>9109 Georgia Belle Dr<br>Perry Hall, MD 21128 | P-0017684 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, DENNIS J<br>4 Manor Lane<br>Copiague, NY 11726 | P-0017685 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aquatique Pool Service<br>HOGUE, DONNA L<br>6049 Douglas Blvd Suite 27<br>Granite Bay, CA 95746 | P-0017686 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANGANEH ARFA, SHAHRIAR<br>12111 w sunset blvd<br>los angeles, ca 90049 | P-0017687 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, WILLIAM<br>7425 Ravines Ave<br>Las Vegas, NV 89131 | P-0017688 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, MATTHEW S<br>8033 Ravencrest Way<br>Citrus Heights, CA 95621 | P-0017689 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RAYMOND A<br>9109 Georgia Belle Dr<br>Perry Hall, MD 21128 | P-0017690 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULLANDER, LANDA<br>5917 via vermilya apt 207b<br>Lake Worth, Fl 33462 | P-0017691 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRBANKS, TARA L<br>26 pheasant dr<br>sicklerville, nj 08081 | P-0017692 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRAE, CHRISTINE M<br>3510 Fox Meadows Dr.<br>Colleyville, TX 76034 | P-0017693 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNICROFT, DAYNE A<br>18 Grove St #1<br>Waltham, MA 02453 | P-0017694 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Walton K. Smith, Deceased<br>SMITH, MICHELE A<br>E Stewart Jones Hacker Murphy<br>28 Second Street<br>Troy, NY 12180 | P-0017695 | 11/6/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| AARDEMA, HOLLIE L<br>11438 Hydeaway Ct.<br>Middleville, MI 49333 | P-0017696 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aquatique Pool Service<br>HOGUE, DONNA L<br>6049 Douglas Blvd. Suite 27<br>Granite Bay, CA 95746 | P-0017697 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 Bahama Lane<br>Foster City, CA 94404 | P-0017698 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KELVIN<br>7420 Newcastle Golf Club Rd<br>A<br>Newcastle, WA 98059 | P-0017699 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSTACK, WILLIAM K<br>153 Arvey Lane<br>Fond du Lac, WI 54935 | P-0017700 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, BRADLEY C<br>1922 Lincoln Street<br>#1S<br>Evanston, IL 60201 | P-0017701 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRABUTT, LORYN<br>3975 Syracuse<br>Dearborn Heights, MI 48125 | P-0017702 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORIOLO, DIANE P<br>74 Paradise Blvd<br>Toms River, NJ 08757 | P-0017703 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHE, KEITH M<br>12123 Hawthorne Drive<br>Montgomery, TX 77356 | P-0017704 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, IVY<br>7425 Ravines Ave<br>Las Vegas, NV 89131 | P-0017705 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, WILLIAM D<br>34 Courtney Dr<br>Covington, La 70433 | P-0017706 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHISHIMA, LYNN<br>1245 KUALA ST STE 107<br>PEARL CITY, HI 96782 | P-0017707 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNELL, JOHN<br>1479 guerneville road<br>santa rosa, ca 95403 | P-0017708 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, JOEL<br>706 Bahama Lane<br>Foster City, CA 94404 | P-0017709 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSWALT, DANIEL R<br>5925 Almeda Rd 11613<br>Houston, TX 77004 | P-0017710 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRIVER, EDWARD E<br>5740 Reynaud Ct<br>Santa Rosa, CA 95409 | P-0017711 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, SANTIAGO A<br>440 SE 7 Ave<br>Hialeah, Fl 33010 | P-0017712 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT, WILLIAM L<br>7907 Dawson Creek Drive<br>Lincoln, NE 68505 | P-0017713 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENARD, LESTER<br>3317 Tulip Dr.<br>Hazel Crest, IL 60429 | P-0017714 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, TERRENCE R<br>24152 W. Mary Dale Ave.<br>Lake Zurich, IL 60047 | P-0017715 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, DANIEL S<br>20356 Via Volante<br>Cupertino, CA 95014 | P-0017716 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE, RICHARD L<br>815 So 174th St<br>Spanaway, Wa 98387 | P-0017717 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNSWORTH, ROSS W<br>1401 Scarborough Lane<br>Plano, TX 75075 | P-0017718 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, ALAN B<br>3451 Shady Glen Lane<br>Greenbank, WA 98253 | P-0017719 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ROBERT A<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017720 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCIGUERRA, ROBERT<br>49 Carteret Street<br>Staten Island, NY 10307 | P-0017721 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, LAVONNA J<br>4062 Flanders<br>Denver<br>, CO 80249 | P-0017722 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TRICIA L<br>6486 Castle View Drive<br>West Valley City, UT 84128 | P-0017723 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYBOUTS, MICAH M<br>12416 W Meadow Ct<br>Airway Heights, WA 99001 | P-0017724 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, GERALD E<br>243 E 140 th street<br>Los Angeles, CA 90061 | P-0017725 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHTAR, MUSTANSAR J<br>2720 Fairmount Ave<br>La Crescenta, CA 91214 | P-0017726 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARWIN, MEGAN C<br>410 S. FRANCISCA AVE<br>REDONDO BEACH, CA 90277 | P-0017727 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MAKELLA L<br>8528 Joseph Campau<br>Hamtramck, MI 48212 | P-0017728 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, CYNTHIA<br>744 1/2 Flower Ave<br>Venice, CA 90291 | P-0017729 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMO, JANET E<br>4501 W. Channel Islands blvd.<br>#35<br>Oxnard, CA 93035 | P-0017730 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGESON, SHIRLEY M<br>9236 Stanford Dr.<br>Bridgeview, Il 60455 | P-0017731 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURSKY, JOHN H<br>148 Garrett Loop<br>Chehalis, WA 98532 | P-0017732 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTSPREE, MICHAEL J<br>2193 Packerland dr<br>Greenbay, Wi 54304 | P-0017733 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KIMBERLY A<br>5916 El Mio Dr.<br>Los Angeles, CA | P-0017734 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLINSKI, MIROSLAW J<br>9293 Regents Rd.<br>C203<br>La Jolla, CA 92037 | P-0017735 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SMITH, SHERITA L<br>11969 e outer dr<br>detroit, mi 48224 | P-0017736 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLOTA, LAWRENCE M<br>PO Box 586<br>Hanover, MD 21076 | P-0017737 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017738 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SCHEER, JUDITH<br>4401 Wilshire Boulevard<br>Suite 210<br>Los Angeles, CA 90010 | P-0017739 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE III, GARLAND W<br>7285 ELEANOR CIRCLE<br>SARASOTA, FL 34243 | P-0017740 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAERTNER, MARCO<br>15815 Lavender Run Dr<br>Cypress, TX 77429 | P-0017741 | 11/6/2017 | TK Holdings Inc., et al. | $2,387.00 | | | | | $2,387.00 |
| PARQUE, PHAT V<br>13020 107th ST E<br>Puyallup, WA 98374 | P-0017742 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MINGLU<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017743 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUGOVINAS, ROSE A<br>Bella Vista Calle 11 G41<br>Bayamon, PR 00957 | P-0017744 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIONG, WILLIAM<br>532 Savona Way<br>Oak Park, CA 91377 | P-0017745 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DOUGLAS J<br>1142 170 Road<br>Belleville, KS 66935 | P-0017746 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, RICHARD A<br>2157 NE 20th Avenue<br>Wilton Manors, FL 33305 | P-0017747 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOANN<br>1105 N. Prairie Avenue<br>Apartment 2<br>Kalamazoo, MI 49006 | P-0017748 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| 3B Enterprises, Inc<br>4101 Taylorsville Rd.<br>Suite 200<br>Louisville, KY 40220 | P-0017749 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, MICHAEL D<br>2896 Northglen Dr<br>Columbus, OH 43224 | P-0017750 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017751 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WALDECK, RANDY<br>2107 Ensenada Way<br>San Mateo, CA 94403 | P-0017752 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLIN, MATTHEW<br>7872 woodbury rd<br>laingsburg, mi 48848 | P-0017753 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MARCELL A<br>11571 Wheeler ave<br>Sylmar, Ca 91342 | P-0017754 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, LOIS A<br>2605 cedarhurst dr<br>reisterstown, md 21136 | P-0017755 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 3B Enterprises, INc<br>4101 Taylorsville Rd.<br>Suite 200<br>Louisvile, KY 40220 | P-0017756 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOM, BRIAN K<br>197 Topaz Way<br>San Francisco, CA 94131-2535 | P-0017757 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, DOUGLAS W<br>320 Kenmore Ave. NE<br>Warren, OH 44483 | P-0017758 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, SEAN<br>P.O. Box 990741<br>Redding, CA 96099 | P-0017759 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATER JR, D FRANK<br>610 colcord drive<br>oklahoma city, ok 73102-2226 | P-0017760 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALTZMAN, DAVID R<br>17635 Wiedman Way<br>Eden Prairie, MN | P-0017761 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUMENT, LORI A<br>40 W. Frederick St.<br>Millersville, Pa 17551 | P-0017762 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRANG TAM T<br>26715 19th ave south<br>Des moines, wa 98198 | P-0017763 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTE, DENISSE D<br>1138 S. Mariposa Ave. Apt.1<br>Los Angeles, CA 90006 | P-0017764 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, JASON P<br>3031 N Hamilton Avenue<br>Chicago, IL 60618 | P-0017765 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017766 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SIPEL, HEIDI M<br>104 n perry st<br>vandalia, oh 45377 | P-0017767 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIONG, WILLIAM<br>532 Savona Way<br>Oak Park, CA 91377 | P-0017768 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTROUSKAYA, VOLHA<br>12316 B 33rd Ave NE<br>Seattle, WA 98125 | P-0017769 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, FAITH S<br>641<br>Palmarito, Court<br>Coral Gables, FL 33134 | P-0017770 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RAVIS M<br>109 Dempsey Dr.<br>Lafayette, LA 70503 | P-0017771 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ROBERT B<br>9413 158th St.<br>Overland Park, KS 66221 | P-0017772 | 11/6/2017 | TK Holdings Inc., et al. | $667.60 | | | | | $667.60 |
| FRANSON, WAYNE E<br>2690 East Bidwell Street<br>Suite 100<br>Folsom, CA 95630 | P-0017773 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JAIME<br>221 Valley Oak Dr<br>Napa, CA 94558 | P-0017774 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANG, HONA<br>825 NE 115th St<br>Seattle, WA 98125 | P-0017775 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SANDRA R<br>PO Box 576<br>Baker, LA 70704 | P-0017776 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLER, ZHANNA<br>518 Pebble Ridge Ct<br>Langhorne, PA 19053-1936 | P-0017777 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOANNA F<br>8028 E 28th Place<br>Denver, CO 80238 | P-0017778 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABBARAJU, NANDA KISHO 8200 Bent Tree Springs Dr Plano, TX 75025 | P-0017779 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ROBERT B 9413 158th St. Overland Park, KS 66221 | P-0017780 | 11/6/2017 | TK Holdings Inc., et al. | $667.60 | | | | | $667.60 |
| RODARTE, MELANIE J 10506 NW 57th Street Parkville, MO 64152 | P-0017781 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, RACHEL E 3131 Brookview Anchorage, AK 99504 | P-0017782 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA 2103 W 245th st #15 Lomita, CA 90717 | P-0017783 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAY, ROBERT L 721 5th Street E Sonoma, CA 95476 | P-0017784 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYVOROTOV, ANDREY 1301 Stevenson Blvd Apt 131 Fremont, CA 94538 | P-0017785 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECARLO, LORI 12 Frederick Street East Brunswick, NJ 08816 | P-0017786 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYAL, ROBERT L 9482 Medina Drive Santee, CA 92071-2335 | P-0017787 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, NATE 607 Auburn Ave West Memphis, AR 72301-5101 | P-0017788 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPURIES, ANDREW J 37 block massapequa park, ny 11762 | P-0017789 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN SHERRER, ELAINE C 15 Brookside Road Neptune, NJ 07753-3565 | P-0017790 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER-SWAIN, CHRISTOPHER 1466 Tallac St Napa, CA 94558 | P-0017791 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, KIMBERLY R 8219 Morrell Lane Durham, NC 27713 | P-0017792 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, JOEL G 4335 Globe Avenue Culver City, CA 90230 | P-0017793 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONGLE, NATHAN C 117 N. 49th Ave Greeley, CO 80634 | P-0017794 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, EUGENE J 1539 Carroll Street Wantagh, NY 11793 | P-0017795 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE MUNIZ, VICTOR L ESTEVES E 34 SIERRA BERDECIA GUAYNABO, PR 00969 | P-0017796 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATAPANO, MICHAEL<br>20 Linda Dr.<br>massapequa park, ny 11762 | P-0017797 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUE-LOPES, MARIA<br>2212 CREST HILL LANE<br>FALLBROOK, CA 92028 | P-0017798 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEER, SUSAN K<br>2211 Spruce St<br>Port Townsend, WA 98368 | P-0017799 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTEN, RHONDA G<br>14032 3rd Avenue West<br>Everett, WA 98208 | P-0017800 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAK, ANDREW J<br>5229 W. Michigan Ave. Lot 18<br>Ypsilanti, MI 48197 | P-0017801 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRETE, ANNA M<br>411 W Highlands Dr<br>Superior, AZ 85173 | P-0017802 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, ROBERT L<br>6319 Hillandale Rd<br>Davenport, IA 52806-1611 | P-0017803 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LY, LING H<br>729 N Avenue 66 Apt 4<br>Los Angeles, CA 90042 | P-0017804 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB, GARY W<br>3589 Fair Winds Lane SE<br>Port Orchard, WA 98366 | P-0017805 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JULIA M<br>P O Box 4884<br>Rancho Cucamonga, CA 91729 | P-0017806 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VARGAS-PUERTA, JUAN<br>3515 Pleasantdale Rd<br>Apt. 275<br>Atlanta, Ga 30340 | P-0017807 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEREN, BRADLEY S<br>17220 Mallet Hill Dr<br>Louisville, ky 40245 | P-0017808 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, RAY H<br>3016 Canyon Rd.<br>Burlingame, CA 94010-6019 | P-0017809 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT P<br>104 Caroline Lane<br>Gilroy, CA 95020 | P-0017810 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, PETER G<br>3458 Forester St.<br>Deckerville, MI 48427 | P-0017811 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKBART, JASON L<br>2288 380th St<br>Grafton, IA 50440 | P-0017812 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER-BUTTRUM, CHERI A<br>122 S EDISON AVE<br>ELGN, IL 60123 | P-0017813 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORGI, KAREN<br>455 Vista Grande<br>Greenbrae, Ca 94904 | P-0017814 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMPERATO, EUGENE G<br>75 Folsom Street<br>Apt 1704<br>San Francisco, CA 94105<br>Terrebonne ford | P-0017815 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DANIELLE K<br>301 monitor<br>Houma | P-0017816 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PAUL S<br>4702 Spring Street<br>Wall Township, NJ 07753 | P-0017817 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, BRANDE N<br>640 Pecos Street<br>Spring Valley, CA | P-0017818 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, JOCHELYNE<br>7521 N. CLAYBECK AVE<br>BURBANK, CA 91505 | P-0017819 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AQUINO, ROMINA<br>118 Virginia St<br>Apt 4<br>El Segundo, CA 90245 | P-0017820 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSCOMB, ARTHUR A<br>35 Lawnview Ct<br>Pittsburg, CA 94565 | P-0017821 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORREALE, MICHELLE C<br>7464 Barker Way<br>San Diego, CA 92119 | P-0017822 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DRESSEL, RONALD J<br>201 lantana court<br>Broussard, La 70518 | P-0017823 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, TIFFANY<br>3303 e ElMonte Way<br>fresno, ca 93702 | P-0017824 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KLICKER, KARL D<br>4327 Honey Vista Circle<br>Tampa, FL 33624 | P-0017825 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017826 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TAKACS, NICK A<br>5224 Oio Dr<br>Honolulu, HI 96821 | P-0017827 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTINE, ANDREW J<br>227 Paloma Ave<br>San Rafael, CA 94901 | P-0017828 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, JANAINA G<br>23434 Country Club Dr. E.<br>Boca Raton, FL 33428 | P-0017829 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALIAN, ANOUCHAK<br>22283 Summit Vue Lane<br>Woodland Hills, CA 91367 | P-0017830 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PAUL S<br>4702 Spring Street<br>Wall Township, NJ | P-0017831 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMAN, THERESA R<br>8824 Wild Duck Court<br>Elk Grove, CA 95624 | P-0017832 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017833 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SONG, JIANSHENG<br>18728 bloomfield ave<br>cerritos, CA 90703 | P-0017834 | 11/6/2017 | TK Holdings Inc., et al. | $1,582.00 | | | | | $1,582.00 |
| SIEGER, NORMAN I<br>7322 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017835 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZARIAN, MIRELLA A<br>22283 Summit Vue Lane<br>Woodland Hills, CA 91367 | P-0017836 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURINGER, MICHAEL S<br>3955 Nature Trail<br>Reno, NV 89511-9301 | P-0017837 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLE, JULIE A<br>2209 North Point Street<br>San Francisco, Ca 94123 | P-0017838 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLER, THOMAS | P-0017839 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAETZHOLD, BARBARA M<br>1922 Lincoln Street<br>Unit 1s<br>Evanston, IL 60201 | P-0017840 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BARBARA S<br>P.O. Box 80585<br>Austin, TX 78708 | P-0017841 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, STEVEN P<br>5123 Bella Collina St<br>Oceanside, CA 92056 | P-0017842 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017843 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SIEGER, NORMAN I<br>7233 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017844 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRIMMON, DONALD G<br>439 E 6th Ave<br>Escondido, CA 92025-4318 | P-0017845 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, NANCY<br>296 Westford Road<br>Tyngsboro, MA 01879 | P-0017846 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CASPER C<br>855 N. CROFT AVE, UNIT #108<br>LOS ANGELES, CA 90069 | P-0017847 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBEY, HEATHER L<br>P. O. Box 1042<br>Hawthorne, CA 90251 | P-0017848 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEPTOW, JACOB A<br>1201 Philippen St<br>Manitowoc, WI 54220 | P-0017849 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JACK<br>2400 Blackjack Road West<br>Aubrey, TX 76227 | P-0017850 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGEL, MICHELE M<br>4657 Louisiana Av N<br>Crystal, MN 55428 | P-0017851 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGUIAR, FRANK F<br>615 Atherton Place<br>Hayward, CA 94541 | P-0017852 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017853 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MISQUEZ, ELVA Z<br>1729cr7250<br>lubbock, tx 79423 | P-0017854 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, DONGMIN<br>14307 Roxbury Lake dr<br>Glenelg, MD 21737 | P-0017855 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, ROBERT<br>PO Box 216<br>Piercefield, NY 12974 | P-0017856 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHAEL E<br>2626 Puffin Point Circle<br>Anchorage, AK 99507 | P-0017857 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWARK, MARY S<br>28 Legend Circle<br>Dillon, CO 80435 | P-0017858 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DENISE L<br>6533 Noah Curtis St<br>Shannon, MS 38868 | P-0017859 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JACK<br>2400 Blackjack Road West<br>Aubrey, TX 76227 | P-0017860 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURINGER, MICHAEL S<br>370 MELBOURNE GLEN<br>ESCONDIDO, CA 92026-8562 | P-0017861 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, LEROY D<br>970 W Raines RD<br>Memphis, TN 38109 | P-0017862 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKENBERRY, JESSE L<br>32 Witherow St<br>Punxsutawney, PA 15767 | P-0017863 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017864 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FUKUMOTO, BRIAN M<br>17530 Manzanita Drive<br>Morgan Hill, CA 95037 | P-0017865 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, STANLEY M<br>431 village green circle<br>murfreesboro, TN | P-0017866 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEMERT, BARBARA J<br>610 1ST ST S<br>BUFFALO, MN 55313 | P-0017867 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERS, MARYANN<br>1045 Cherry Creek Circle<br>Westlake Village, ca 91362 | P-0017868 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEAZELL, JEFFREY J<br>12304 Rochester Ave<br>#6<br>Los Angeles, CA 90025 | P-0017869 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017870 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| STINESPRING, SUSAN<br>3329 Bay view Lane<br>McHenry, IL 60051 | P-0017871 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGNOLIA, NADINE<br>1955 Merrill Rd<br>Kent, OH 44240 | P-0017872 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AKHTAR, MUSTANSAR J<br>2720 Fairmount Ave<br>La Crescenta, CA 91214 | P-0017873 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CONWAY, SEAN P<br>4016 North Askew Ave<br>N/A<br>Kansas City, MO 64117 | P-0017874 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID M<br>907 North St<br>Martinsburg, WV 25401 | P-0017875 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUILHET, PERLA<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0017876 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| TANGUILIG, ARNOLD P<br>12 Cardinal Ln<br>Hurricane, WV 25526 | P-0017877 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, TIANA O<br>4215 Glencoe Ave., #310<br>Marina Del Rey, CA 90292 | P-0017878 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, RICHARD<br>209 Parkwood Dr.<br>Cranberry Townsh, pa 16066 | P-0017879 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMENIK JR, JAMES<br>867 5TH ST<br>WYANDOTTE, MI 48192 | P-0017880 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, BRIAN D<br>4717 W Bay View Ave<br>Tampa, fl 33611 | P-0017881 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLACE, FREDERICK D<br>5100 Ridgewood Road<br>Willits, CA 95490-7751 | P-0017882 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKLY, KEVIN C<br>187 Wilderness Point<br>Evanston, WY 82930 | P-0017883 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, REBECCA<br>51 Stony Run<br>New Rochelle, NY 10804 | P-0017884 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, SHAWN M<br>910 Haley Ct<br>Oregon City, OR 97045 | P-0017885 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JOHN C<br>6356 Benner Court<br>Pleasanton, CA 94588 | P-0017886 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILERIS, JOHN<br>347 Grove St<br>Randolph, MA 02368 | P-0017887 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGEN, TODD J<br>966 Terra Bella Avenue<br>San Jose, Ca 95125-2655 | P-0017888 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DUNG D | P-0017889 | 11/6/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| ABDELRAHMAN, SADEK<br>Sadek Abdelrahman<br>601 W 1st St #12<br>Newberg, Or 97132 | P-0017890 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSCHAKERT, NORBERT<br>43 Sanderson Ave<br>Lynn, MA 01902 | P-0017891 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOELLHAMER, DAVID H<br>1531 SE Tenino Street<br>Portland, OR 97202 | P-0017892 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKS, JERRY D<br>1085 Goldeneye View<br>Carlsbad, CA 92011 | P-0017893 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINZATO, VERONICA T<br>482 44th Avenue<br>San Francisco, Ca 94121 | P-0017894 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, TARNIA S<br>530 W Mesa Ave<br>Rialto, ca 92376 | P-0017895 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JOHN<br>20834 32nd Ln. S. Apt C<br>Seatac, WA 98198 | P-0017896 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRID, CHRISTINA<br>1908 S. TUXEDO AVE<br>STOCKTON, CA 95204 | P-0017897 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBOLORIO SOLIZ, RAUL A<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0017898 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARLES, AMANDA<br>5365 McKinley Way<br>Felton, CA 95018 | P-0017899 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, BRANDIE L<br>9920 Deer Creek Street<br>Highlands Ranch, CO 80129 | P-0017900 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ROBERT T<br>24 Olde Coach Rd<br>North Reading, MA 01864 | P-0017901 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHALIWAL, ROCKY S<br>32108 Alvarado Blvd. # 198<br>Union City, CA 94587 | P-0017902 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES A<br>920 Lantana Court<br>San Marcos, CA 92069 | P-0017903 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GWENDOLEN | P-0017904 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, EDDIE<br>2604<br>W. Garland Ave.<br>Spokane, WA 99205 | P-0017905 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMMA, MONTGOMERY E<br>147-27 11 avenue<br>Whitestone, Ny 11357 | P-0017906 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SYDNEY V<br>1400 Barton Road #2616<br>Redlands, CA 92373 | P-0017907 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JOHN C<br>6356 Benner Court<br>Pleasanton, CA 94588 | P-0017908 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIN, ASHLEY<br>620 Sumner St<br>Santa Cruz, CA 95062 | P-0017909 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JULIA M<br>P O Box 4884<br>Rancho Cucamonga, CA 91729 | P-0017910 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANISKO, STANLEY R<br>964 Vintage Ct<br>Rio Vista, CA 94571 | P-0017911 | 11/6/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DOUBEK, JOHN C<br>810 SW 168th Pl.<br>Normandy Park, WA 98166 | P-0017912 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELVY, MICHELLE M<br>13286 LAKE SHORE DR NW<br>POULSBO, WA 98370-8125 | P-0017913 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERKEN, NICHOLAS M<br>2539 West Blvd<br>Los Angeles, CA 90016 | P-0017914 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMA, MONTGOMERY E<br>147-27 11 avenue<br>Whitestone, Ny 11357 | P-0017915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCHE, JEANNETTE L<br>3676 S Minges Rd<br>Battle Creek, Mi 49015 | P-0017916 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LANDUYT, LARRY<br>6159 Greenwood Drive<br>Paradise, CA 95969 | P-0017917 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JULIA M | P-0017918 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACH, ERIC<br>1616 12th Avenue<br>Los Angeles, CA 90019 | P-0017919 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSBURY, ANITA J<br>3319 Polaris Dr.<br>Sacramento, Ca 95827 | P-0017920 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ARLEN J<br>405 Ulumalu Rd<br>Haiku, hi 96708 | P-0017921 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, ROBERT E<br>5517 Towhee Way<br>Sacramento, CA 95842 | P-0017922 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATARZADEH, BENTRISH<br>Bentrish Satarzadeh Marano<br>1112 Rosewood Way<br>Alameda, CA 94501 | P-0017923 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEFANIE<br>2090 Quartz Way, Redding, CA<br>Redding, CA 96001-2928 | P-0017924 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSEN, ALEXANDRA N<br>636 Cerezo drive<br>Leander, Tx 78641 | P-0017925 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANN, MARY BETH K<br>537 Westgate Dr<br>Napa, CA 94558 | P-0017926 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL-LEACH, VICKIE J<br>833 Lower Chester Road<br>Charleston, WV 25302 | P-0017927 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, PAULA R<br>35745 Millerd Homestead Road<br>Coarsegold, CA 93614 | P-0017928 | 11/6/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CROSTON, JAMES R<br>8003 Caribou Lake Lane<br>Clarkston, MI 48346 | P-0017929 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, MARCIA A<br>5831 Date Ave<br>Rialto, Ca 92377 | P-0017930 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, BRADLEY P<br>9820 Deerbrook Drive<br>Chanhassen, MN 55317 | P-0017931 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAPANO, MICHAEL<br>20 Linda Dr.<br>massapequa park, ny 11762 | P-0017932 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSICO, JOHN R<br>12477 W. 83rd. Dr.<br>Arvada, CO 80005 | P-0017933 | 11/6/2017 | TK Holdings Inc., et al. | $201.56 | | | | | $201.56 |
| TURNER, JANE A<br>26985 timberline terrace<br>valencia, ca 91381 | P-0017934 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, MIN<br>130 SAN FELIPE AVE<br>SAN FRANCISCO, CA 94127 | P-0017935 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, GLORIA J<br>322 Easton Grey Loop<br>Cary, NC 27519 | P-0017936 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, TONY H<br>112 DENSLOWE DRIVE<br>SAN FRANCISCO, CA 94132 | P-0017937 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORDANI, ANTHONY G<br>112 4th St<br>Nazareth, PA 18064 | P-0017938 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANT, MANOJ R<br>6483 Birch Grove Court<br>McLean, VA 22101-5200 | P-0017939 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, JANE W<br>210 Laurel Dr.<br>Sedro-Woolley, WA 98284 | P-0017940 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, LISA A<br>4017 RT CC<br>26<br>Jefferson City | P-0017941 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARGARET<br>7463 Church Hill Rd<br>Hollywood, SC 29449 | P-0017942 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRELSON, JARETT<br>104 Creston Ct<br>Lexington, SC 29072-7191 | P-0017943 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, CAROLYN S<br>1113 Windsor Dr.<br>Shorewood, IL 60404-9132 | P-0017944 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLBERT, MARSHALL<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0017945 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSCHENREUTER, JEANETTE C<br>2102 17th St. S.<br>La Crosse, WI 54601-6701 | P-0017946 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, SUSANA D<br>800 E. ASH LANE, #3412<br>EULESS, TX 76039 | P-0017947 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARMAN, ALASTAIR<br>1308 Havenhurst Dr Apt 8<br>West Hollywood, CA 90046 | P-0017948 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUJII, DUANE<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | P-0017949 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COSGROVE, ANN<br>PO Box 659<br>HAWLEY, PA 18428 | P-0017950 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATIA, NITIN | P-0017951 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RONALD P<br>22 Amethyst Way<br>San Francisco, CA 94131 | P-0017952 | 11/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| NUNAMACHER, FRANK A<br>66 Oak Ln<br>Northampton, PA 18067 | P-0017953 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRAGAZIS, TCAHIT<br>2934 Oley Turn Pike Rd<br>Reading, PA 19606 | P-0017954 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERAM, STEPHEN L<br>2204 Potter Downs dr<br>Waxhaw, NC 28173 | P-0017955 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DANIEL J<br>340 Via Coches<br>San Lorenzo, CA 94580 | P-0017956 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGE, BRIANNE A<br>4126 Manzanita Drive<br>San Diego, CA 92105 | P-0017957 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANATANI, KIRK W<br>17031 Abita Ave<br>Prairieville, La 70769 | P-0017958 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NOAH<br>22 Boxwood Lane #12<br>Fairport, NY 14450 | P-0017959 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, BRITT E<br>4014 Jefferson St<br>Hyattsville, MD 20781 | P-0017960 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, PEDRO<br>1910 horeb ave<br>zion, il 60099 | P-0017961 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KREUSER, JAMES A<br>750 inca st<br>denver, CO 80204 | P-0017962 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| HERRING, YANCY S<br>7390 Pindo cir apt 238<br>Beaumont, TX 77708 | P-0017963 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADONA, SHEENA FAYE A<br>615 S. Siena Street<br>San Diego, CA 92114 | P-0017964 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JAMES R<br>1105 196 th Place<br>Long Beach, Wa 98631 | P-0017965 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, DARLA A<br>751 Stonemill Drive<br>Folsom<br>CA, CA 95630 | P-0017966 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Selco<br>WILLIAMS, DELORES A<br>448 SW Surf St. Apt J<br>Newport, OR 97365 | P-0017967 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, KARI L<br>1313 gillpepper ln<br>rohnert park, ca 94928 | P-0017968 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, JOSE L<br>1361 Hidden Springs Pl<br>Chula Vista, CA 91915 | P-0017969 | 11/6/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SMITH, TERRY<br>219 Curtis Crossroads<br>Hendersonville, tn 37075 | P-0017970 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, BRITTINY L<br>2972 Church Rd<br>Aurora, IL 60502 | P-0017971 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEVANOS, ANDREW E<br>11836 Worcester Dr.<br>Rancho Cucamonga, CA 91730 | P-0017972 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NICKELL, MICHAEL D<br>665 Bell Street<br>P O Box 175<br>Mt. Zion, IL 62549 | P-0017973 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMSKI, DESIREE L<br>2953 taylor st ne<br>Minneapolis, Mn 55418 | P-0017974 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NOAH<br>22 Boxwood Lane #12<br>Fairport, NY 14450 | P-0017975 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, ANNIE<br>924 Rose Blossom Drive<br>Cupertino, CA 95014 | P-0017976 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMAND, NAFISA<br>9829 TREYMORE DRIVE<br>RALEIGH, NC 27617 | P-0017977 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNKIN, CHRISTINE<br>59 Woodway Road<br>Unit 7<br>Stamford, CT 06907 | P-0017978 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KREUSER, JAMES A<br>750 inca st<br>denver, co 80204 | P-0017979 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| WILLIAMS, PATRICK E<br>15652 Crystal Downs E<br>Northville, MI 48168 | P-0017980 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| AZEEZ, AMNOT T<br>16731 BEECHNUT ST #304<br>HOUSTON, TX 77083 | P-0017981 | 11/6/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| CHISHOLM, RICHARD F<br>6 Alhambra Road<br>West Roxbury, MA 02132-1816 | P-0017982 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, WILLIAM C<br>2972 Church Rd<br>Aurora, IL 60502 | P-0017983 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREUSER, JAMES A<br>750 inca st<br>Denver, CO 80204 | P-0017984 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| SWANSON, J BRADLEY<br>2596 Chain Bridge Rd<br>Vienna, VA 22181 | P-0017985 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, GARRETT A<br>7030 lazy ct sw<br>olympia, wa 98512 | P-0017986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMAND, GINA<br>9829 Treymore Drive<br>Raleigh, NC 27617 | P-0017987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, DONALD C<br>8457 Sand Cherry Lane<br>Laurel, MD 20723-1094 | P-0017988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICE, LAVON<br>13606 Cerise ave apt 16<br>Hawthorne, Ca 90250 | P-0017989 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>1412 Hill Street<br>Santa Monica, CA 90405 | P-0017990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES D<br>177 Magnolia Circle<br>Troy, Va 22974 | P-0017991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, MICHAEL A<br>6687 W Bent Grass Lane<br>Rathdrum, ID 83858 | P-0017992 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, JAMES W<br>5205 wyoming rd<br>bethesda, md 20816 | P-0017993 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| WARREN, DAVID P<br>32 Dakeland Rd<br>Rochester, NY 14617 | P-0017994 | 11/6/2017 | TK Holdings Inc., et al. | $82.80 | | | | | $82.80 |
| MANLEY, MICHAEL A<br>6687 W Bent Grass Lane<br>Rathdrum, ID 83858 | P-0017995 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRYFON, TOD N<br>3204 South 9th St<br>Tacoma, WA 98405 | P-0017996 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, SHARRI T<br>435 Owatonna cir<br>RIVERDALE | P-0017997 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JOHN J<br>129 Harv Loop<br>Monterey, TN 38574 | P-0017998 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAIR, LYNDA J<br>457 sw 5th ave<br>Canby, Or 97013 | P-0017999 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASH, DAVID M<br>714 Reynolds Lane<br>Redondo Beach, CA 90278 | P-0018000 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, DONALD C<br>8457 Sand Cherry Lane<br>Laurel, MD 20723-1094 | P-0018001 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, CHRISTOPHER J<br>53 Glenview Drive<br>San Francisco, CA 94131 | P-0018002 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, MICHAEL S<br>4836 E Lemon Tree St<br>Springfield, MO | P-0018003 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN J<br>7344 bloomington ave<br>richfield, MN 55423-3414 | P-0018004 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTTAVIO, SHERI A<br>5510B Burk Ave<br>Ventnor, NJ 08406 | P-0018005 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, DAMON<br>1437 Henshaw Road<br>Oceanside, CA 92056 | P-0018006 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIGAS, CARMILINA M<br>1412 Hill Street<br>Santa Monica, CA 90405 | P-0018007 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWYN, CHRISTOPHER D<br>10013 3rd Ave SW<br>Seattle, WA 98146-3804 | P-0018008 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN J<br>15403 S Gallery St<br>Olathe, KS 66062 | P-0018009 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, WILLIAM F<br>4054 Carmel Brooks Way<br>San Diego, CA 92130 | P-0018010 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, WILLIAM F<br>4054 Carmel Brooks Way<br>San Diego, CA 92130 | P-0018011 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDIERI, JEFFREY S<br>5055 Donovan Street<br>Franklin, TN 37064 | P-0018012 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMAN, ALAN<br>22 Sarah Court<br>Mount Laurel, NJ 08054 | P-0018013 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, WILLIAM C<br>9969 Box Road<br>Semmes, AL 36575 | P-0018014 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFORCE, DONALD W<br>20 Tucker Ave<br>Oroville, CA 95966 | P-0018015 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JALEA K<br>320 Carl Vinson Parkway 615<br>Warner Robins, GA 31088 | P-0018016 | 11/6/2017 | TK Holdings Inc., et al. | $7,488.00 | | | | | $7,488.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, HOMILYS<br>3410 Old Orchard Rd<br>Apt A<br>Harrisburg, PA 17109 | P-0018017 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ATTAR, MEHDI<br>7322 Belpine PL<br>Rancho Cucamonga, Ca 91730 | P-0018018 | 11/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| UGRIN, SCOTT A<br>249 Yorktown Ct<br>Malvern, PA 19355 | P-0018019 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, JOSEPH<br>6448 Waters Edge Cir<br>Bessemer, AL 35022 | P-0018020 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, WILLIAM C<br>9969 Box Road<br>Semmes, AL 36575 | P-0018021 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, TONG<br>4 Mallards LNDG N<br>Waterford, NY 12188 | P-0018022 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, JOSHUA L<br>5595 Yellowstone Trail<br>Excelsior, MN 55331 | P-0018023 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DUNG D<br>4353 Myrtle ave<br>Sacramento, CA 95841 | P-0018024 | 11/6/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| RADFORD, CARNISHA R<br>502 Linda lane<br>Clarksville, Tn 37042 | P-0018025 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JEFFERY<br>3931 Westside Avenue<br>Los Angeles, CA 90008 | P-0018026 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LUCHT, GARY C<br>325 Kempton Street Apt 769<br>Spring Valley, CA 91977 | P-0018027 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDLIN, KATHLEEN<br>6660 Curlew Terrace<br>Carlsbad, CA 92011 | P-0018028 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARSOTTI, RICHARD G<br>1500 Kingswood Dr<br>Roseville, CA 95678 | P-0018029 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REGLI, WILLIAM C<br>756 East Passyunk Ave<br>Philadelphia, PA 19147 | P-0018030 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHELLIE M<br>2245 Briggs St.<br>Waterford, MI 48329 | P-0018031 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, STEPHEN H<br>639 georgia ave<br>Palo Alto, CA 94306 | P-0018032 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, DAVID A<br>8710 W. Hillsborough Ave.<br>Suite 302<br>Tampa, FL 33615 | P-0018033 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, CHALAYNE W<br>226 Gregory St<br>Greenville, MS 38701-7619 | P-0018034 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUITERT, ERIK J<br>8205 Hallett Court<br>Fort Collins, CO 80528 | P-0018035 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, DAVID A<br>8710 W. HILLSBOROUGH AVE.<br>#302<br>TAMPA, FL 33615 | P-0018036 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURWITZ, DEBORAH N<br>8512 Tuscany Ave<br>Apt 208<br>Playa del Rey, CA 90293 | P-0018037 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Selco<br>WILLIAMS, DELORES A<br>448 SW Surf St. Apt J<br>Newport, Or 97365 | P-0018038 | 11/6/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| FREDERICKSON, TONJA L<br>4491 s camp mohave cir<br>Fort Mohave, Az 86426 | P-0018039 | 11/6/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| XU, SHANSHAN<br>5154 Waller Ave<br>Fremont, CA 94536 | P-0018040 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECKLEY, BROOKE D<br>416 W. Arlington St.<br>Gladstone, OR 97027 | P-0018041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, SHALONDA<br>P.o.box 159<br>1145 west 8th st<br>Saline, La 71070 | P-0018042 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PAUL W<br>127 Phillips Place<br>Royal Oak, MI 48067-2730 | P-0018043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, WILLIAM E<br>21610 Edward Way<br>Cupertino, CA 95014 | P-0018044 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROHAN, DONALD J<br>38 Villager Rd<br>Chester, NH 03036 | P-0018045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, STEVEN M<br>1024 Dodge Street #403<br>Omaha, NE 68102 | P-0018046 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LULLO, ANTHONY J<br>8024 Highfield Ct<br>Tinley Park, IL 60487 | P-0018047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES MORAN, JOHANNA<br>28 Hampton Ave<br>Yonkers, NY 10710 | P-0018048 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DUCOTE, RANDALL C<br>39217 Superior Wood Ave<br>Gonzales, LA 70737 | P-0018049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, DEBRA K<br>510 S 4TH ST<br>Marshalltown, IA 50158 | P-0018050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, WENDELL M<br>232 Lincoln Court<br>Stockton, Ca 95207 | P-0018051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELYAEVA, NATALIA G<br>1047 Five Coves Trace<br>Gallatin, TN 37066 | P-0018052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, FRETITIA L<br>6222 E. Willow Bluff Rd<br>Katy, TX 77449 | P-0018053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITIZEN, JR, JESSE J<br>18020 Dunes Court<br>Southbridge, VA 22026-4562 | P-0018054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBLOOM, ISAAC D<br>303 Muriel St<br>Ithaca, NY 14850 | P-0018055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES MORAN, JOHANNA<br>28 Hampton Ave<br>Yonkers, NY 10710 | P-0018056 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCKILLIP, BRITTANY L<br>1212 Emmet St<br>Apt A<br>Petoskey, MI 49770 | P-0018057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASPAN, HERBERT E<br>38 Mirrielees Circle<br>Great Neck, NY 11021 | P-0018058 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MONICA L<br>613 S. 65th St.<br>Milwaukee, WI 53214 | P-0018059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MICHAEL J<br>9019 Hargis Street<br>Los Angeles, CA 90034 | P-0018060 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, DARWIN A<br>2314 Valley View Drive<br>Allegany, NY 14706 | P-0018061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, KRISTIAN J<br>9808 NE 148th St<br>Brush Prairie, WA 98606 | P-0018062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIS, KIMBALL L<br>PO BOX 249<br>ST PAUL, OR 97137 | P-0018063 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMMERANZ, JULIE R<br>4430 Brittany Road<br>Ottawa Hills, OH 43615 | P-0018064 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CASI S<br>8000 E 12 Ave<br>Apt 14-C6<br>Denver, Co 80220 | P-0018065 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEEN, THOMAS O<br>1900 S Ocean Dr<br>Apt 411<br>Fort Lauderdale, FL 33316-3724 | P-0018066 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN PATTEN, DAVID P<br>2819 E Interlaken Blvd<br>Seattle, WA 98112 | P-0018067 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRI A<br>209 West Ferner Street<br>Marshalltown, IA 50158 | P-0018068 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, FRETITIA L<br>6222 E. Willow Bluff Rd<br>Katy, TX 77449 | P-0018069 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMANT, MANOJ R<br>6483 Birch Grove Court<br>McLean, VA 22101-5200 | P-0018070 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, BRYAN J<br>3205 Nance St<br>Newberry, SC 29108-1401 | P-0018071 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, HEATHER D<br>6805 Louise Lane<br>Clinton, MD 20735 | P-0018072 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIGAN-STIERLE, PAMELA J<br>5750 Swamp Circle Rd<br>Deale, MD 20751 | P-0018073 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, THOMAS E<br>1068 Sibbie Road<br>Abbeville, GA 31001 | P-0018074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, PATRICIA J<br>3736 S US 321 Hwy<br>Maiden, NC 28650 | P-0018075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYBORN, VICKI<br>765 E 900 S<br>Salt Lake City, UT 84105 | P-0018076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, RICHARD A<br>18160 Cottonwood Rd.<br>No. 273<br>Sunriver, OR 97707 | P-0018077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, JOSE A<br>78 stoneyford avenue<br>san francisco, ca 94112 | P-0018078 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BALZA, CORY<br>34636 Snow St<br>St Helens, OR 97051 | P-0018079 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILAN, ELVIRA A<br>2234 W. DAKOTA AVE<br>128<br>FRESNO, CA 93705 | P-0018080 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMETT, DORIS C<br>265 Peachtree Road<br>Boiling Springs<br>Spartanburg, SC 29316 | P-0018081 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN INGEN, JEAN M<br>6707 Furnace Road<br>Ontario, NY 14519 | P-0018082 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LEONA A<br>140 Cutler Ave<br>Corning, NY 14830 | P-0018083 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXTER, BRONWEN<br>331 Rachel Carson Trail<br>Ithaca, NY 14850 | P-0018084 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, RONALD F<br>29369 Beach Dr NE<br>POULSBO, WA 98370 | P-0018085 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIPE, GLADYS E<br>6736 State Highway 80 South<br>Burnsville, NC 28714 | P-0018086 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, SANTIAGO<br>14054 Valley Forge CT<br>Fontana, CA 92336 | P-0018087 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAHLY, KENDALL D<br>26 Old Wood Rd.<br>Pomona, CA 91766 | P-0018088 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLALOCK, CLIFFORD C<br>3518 Fremont Avenue North<br>Unit 186<br>Seattle, WA 98103 | P-0018089 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YONG C<br>530 S. Manhattan Pl. #207<br>Los angeles, ca 90020 | P-0018090 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, FRANTY<br>2870 Blairstone Ct<br>Tallahassee, FL 32301 | P-0018091 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEEDE, PHILIP A<br>1616 W Olive Ave<br>Redlands, CA 92373 | P-0018092 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, LINCHAO<br>7685 Cambridge St<br>#7685<br>Houston, TX 77054 | P-0018093 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZLE, KRISTINA R<br>10565 Gaylemont Lane<br>San Diego, CA 92130 | P-0018094 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENSON, RIVER C<br>1315 Stonehaven Dr.<br>West Linn, OR 97068 | P-0018095 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEEDE, PHILIP A<br>1616 W Olive Ave<br>Redlands, CA 92373 | P-0018096 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVAYO, NICOLETTE C<br>560 n 6th st<br>apt 318<br>san jose, ca 95112 | P-0018097 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, BENJAMIN A<br>24 Brighton St<br>Apt 3<br>ROCHESTER, NY 14607 | P-0018098 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGEN, MARY J<br>28860 Deodar Pl<br>Santa Clarita, CA 91390-4147 | P-0018099 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, STEPHAINE K<br>P O Box 454<br>Montgomery, TX 77356 | P-0018100 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HERON, JOSEPH M<br>12830 Bonaparte Ave.<br>Los Angeles, CA 90066 | P-0018101 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MCGINNIS, HARRY<br>103 Morningside Circle<br>Chalfont, PA 18914 | P-0018102 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZAJIAN, JOHN P<br>13920 Califa St.<br>Valley Glen, CA 91401 | P-0018103 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGWELL-CORE, AARON M<br>406 Alder Ave<br>Sumner, WA 98390 | P-0018104 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIEN, DEBORAH<br>3742 Red Hawk Ct<br>Simi Valley, CA 93063 | P-0018105 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRINGTON-TREBA, ALLISON M<br>308 Barbara Drive<br>Point Pleasant, NJ 08742 | P-0018106 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DONALD H<br>POB 60087<br>FORT WORTH, TX 76115 | P-0018107 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPER, ROBERT W<br>3302 Victoria Dr<br>Mount Kisco, NY 10549 | P-0018108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, GARY D<br>301 Timber Ridge Trl<br>Alabaster, Al 35007 | P-0018109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAFFIN, EMILY J<br>606 E Santa Anita Ave Unit D<br>Burbank, CA 91501 | P-0018110 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JASMINE J<br>190 S HIGHPOINT DR APT 204<br>ROMEOVILLE, IL 60446 | P-0018111 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLL, ROBBIE J<br>711 DAKOTA CT<br>DRAYTON, ND 58225-4708 | P-0018112 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, ROY J<br>17617 Live Oak Street<br>Hesperia, ca 92345 | P-0018113 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINEO, NICHOLAS P<br>331 Clifton Ave<br>Arnold, MD 21012 | P-0018114 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JESSICA D<br>5381 Muirwood Place<br>Powder Springs, GA 30127 | P-0018115 | 11/6/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| MASON, CARLIENNE J<br>13914 E. Boone Ave.<br>Spokane Valley, wa 99216 | P-0018116 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, NATHANIEL<br>7182 magnolia pl<br>fontana, ca 92336 | P-0018117 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, SUSAN<br>680 East 78th Street<br>Brooklyn, NY 11236 | P-0018118 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDINA, CHUCK H<br>P.O. Box 774<br>Bolinas, Ca 94924 | P-0018119 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SEO, BORAM S<br>3240 Sawtelle Blvd.<br>Apt 203<br>Los Angeles, CA 90066 | P-0018120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, LEONARD<br>1811 S Genesee Ave<br>Los Angeles, Ca 90019 | P-0018121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, CARMEN<br>3136 Trafalgar Road<br>Fremont, CA 94555 | P-0018122 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, PATRICK F<br>3027 W Fullerton Ave<br>Apt 1F<br>Chicago, IL 60647 | P-0018123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LAKECIA S<br>101 BULLOCK STREET<br>COLUMBIA, TN 38401 | P-0018124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, SHANIQUA M<br>129 N 180th Street<br>Shoreline, WA 98133 | P-0018125 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JESSICA D<br>5381 Muirwood Place<br>Powder Springs, GA 30127 | P-0018126 | 11/6/2017 | TK Holdings Inc., et al. | $67,200.00 | | | | | $67,200.00 |
| STJOHN, JOEL A<br>5016 Lincoln Oaks Dr N<br>Apt 713<br>Fort Worth, TX 76132 | P-0018127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONETTE, MICHELLE M<br>623 Serena lane<br>San Diego, CA 92154 | P-0018128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINDE, JILL D<br>904 197th street ct e<br>spanaway, wa 98387 | P-0018129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPS, WILLIAM S<br>931 Etna Dr.<br>Newport News<br>Newport News, VA 23608 | P-0018130 | 11/6/2017 | TK Holdings Inc., et al. | $360.00 | | | | | $360.00 |
| DUNCH, LIAM S<br>1S550 IL Rte 53<br>Glen Ellyn, IL 60137 | P-0018131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Selco<br>WILLIAMS, DELORES A<br>448 SW Surf St Apt j<br>Newport, OR 97365 | P-0018132 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| QUADRI, SYED M<br>20 Nickerson Road<br>Lexington, MA 02421 | P-0018133 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BUSTOS, JUAN J<br>1445 n 28th street<br>milwaukee, wi 53208 | P-0018134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPE, JEROME L<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PAMELA<br>900 Baychester Avenue, #2j<br>Bronx, NY 10475 | P-0018136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ROBERT D<br>100 Campo Vista Dr<br>Santa Barbara, CA 93111 | P-0018137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, LANCE ANH V<br>4711 Calle Estrella<br>Oceanside, Ca 92057 | P-0018138 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LIU, JIANG<br>15007 Hartsook St<br>Sherman Oaks, CA 91403 | P-0018139 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, JAMES P<br>2048 Ocean View Blvd<br>San Diego, CA 92113 | P-0018140 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANDRES<br>14811 sylvan st apt#6<br>Van nuys, Ca 91411 | P-0018141 | 11/6/2017 | TK Holdings Inc., et al. | $17,743.76 | | | | | $17,743.76 |
| HARRIS, CHRISTOPHER J<br>14543 31st Ave NE<br>Shoreline, WA 98155 | P-0018142 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONDON, LINDSEY M<br>626 W 21st St<br>Apt 2<br>San Pedro, Ca 90731 | P-0018143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RYAN C<br>Ryan Smith<br>13217 Ireland Lane<br>San Diego, CA 92129 | P-0018144 | 11/6/2017 | TK Holdings Inc., et al. | $1,245.00 | | | | | $1,245.00 |
| JIMENEZ, CARINA<br>1039 w 23rd st. Apt.201<br>Los Angeles, Ca 90007 | P-0018145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, LANCE ANH V<br>4711 Calle Estrella<br>Oceanside, Ca 92057 | P-0018146 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ELIAS, JOSE R<br>230 W Harriet St<br>Altadena, Ca 91001 | P-0018147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN VELAZQUEZ, CHARLOTTE F<br>4155 N La Linda Rama<br>Tucson, AZ 85718 | P-0018148 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASSE, JOHN L<br>6105 Heron Bay Lane<br>McKinney, TX 75070 | P-0018149 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSON, MATT<br>450 East Strawberry Drive #45<br>Mill Valley, ca 94941 | P-0018150 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOPORT, NANCY D<br>4260 Florence Street<br>Simi Valley, CA 93063 | P-0018151 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW<br>ELIAS, JOSE R<br>230 W Harriet St<br>Altadena, Ca 91001 | P-0018152 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THOA<br>15016 16th Pl W<br>Lynnwood, Wa 98087 | P-0018153 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HARBOUR, JON<br>2325 WrenDr.<br>Longview, WA 98632 | P-0018154 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOM, GALEN<br>2550 Hilborn Road<br>#197<br>Fairfield, Ca 94534 | P-0018155 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADESON, JAKE T<br>6051 Overbrook Avenue<br>Unit 1724<br>Philadelphia, PA 19131 | P-0018156 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOIRON, DAVID J<br>6314 Whistling Pines Drive<br>Spring, TX 77389 | P-0018157 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, JON<br>2325 Wren Dr.<br>Longview, WA 98632 | P-0018158 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LENICKI S<br>118 Cloverhil Dr<br>Greenville, Al 36037 | P-0018159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEETON, RICHARD B<br>27821 32nd Place S.<br>Auburn, WA 98001 | P-0018160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, CAREN R<br>6601 Santa Isabel St.<br>Unit A<br>Carlsbad, CA 92009 | P-0018161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, WESLEY S<br>116 Maple Street<br>Cabot, AR 72023 | P-0018162 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, YONG DE<br>45 MERCURY ST<br>SAN FRANCISCO, CA 94124 | P-0018163 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, SONJA L<br>8006 Calle Fanita<br>Santee, CA 92071 | P-0018164 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, DAVID<br>1301 Quarterhorse Trail<br>Prosser, WA 99350 | P-0018165 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVEM, ERIC H<br>2251 Princeton Drive<br>San Bruno, CA 94066-3842 | P-0018166 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BLAIR F<br>8104 192nd Avenue Place East<br>Bonney Lake, WA 98391 | P-0018167 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLEM, DANIEL R<br>319 S. 19th St.<br>Renton, WA 98055 | P-0018168 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JIE<br>1008 N 3rd St<br>ONeill, NE 68763 | P-0018169 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VALARIE J<br>153 East Pine St.<br>Altadena, CA 91001 | P-0018170 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERENARD, PAMELA S<br>12361 Blazing Star Lane<br>Victorville, CA 92392 | P-0018171 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, ROBERT S<br>7601 Lea Crest Lane<br>Hixson, TN 37343 | P-0018172 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMAY, DANIEL M<br>9808 35th Ave SW<br>Seattle, WA 98126 | P-0018173 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUAN, CHUN-WEI<br>2301 5th Avenue, Suite 600<br>Seattle, WA 98121 | P-0018174 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, EMILIO<br>714 peggy ave<br>La Puente, ca 91744 | P-0018175 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, TIFFANY<br>9306 Canterbury Riding<br>Laurel, MD 20723 | P-0018176 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GM Financial<br>JONES, DONNA D<br>5663 Timber Rail<br>San Antonio, TX 78250 | P-0018177 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCLAFANI, PATRICK R<br>7736 Lilac Lane<br>Simi Valley, CA 93063 | P-0018178 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSICH, DOUGLAS K<br>2 Greenbriar Dr #301<br>North Reading, MA 01864 | P-0018179 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SUSAN L<br>840 S Pheasant Run Dr<br>Vineyard, UT 84058 | P-0018180 | 11/7/2017 | TK Holdings Inc., et al. | $20,168.25 | | | | | $20,168.25 |
| BROWN, ANGELA M<br>14933 S Cleveland Ave<br>Posen, IL 60469 | P-0018181 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX, LEONARD<br>2784 NW 32nd Ave.<br>Camas, WA 98607 | P-0018182 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JIABAO<br>17021 Esteban St<br>Hayward, CA 94541 | P-0018183 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOS, FRANCOIS<br>149 Hildegarde Rd.<br>Rochester, NY 14626 | P-0018184 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| WHITLOCK, WILLIAM E<br>2130 Bevra Avenue<br>Oxnard, CA 93036-2772 | P-0018185 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORGENSEN, CHRISTIN N<br>28567 ROCK CANYON DRIVE<br>SANTA CLARITA, CA 91390 | P-0018186 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADES, DAVID L<br>11665 Ricasoli Way<br>Porter Ranch, CA 91326 | P-0018187 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SOPHI<br>24 Carr Dr<br>Moraga, CA 94556 | P-0018188 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPE, JEROME L<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARBORA, RUSSELL S<br>409 Avenue F<br>Snohomish, WA 98290 | P-0018190 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, SHUANGWEI<br>13285 Deron Ave<br>San Diego, CA 92129 | P-0018191 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDENER, JOSHUA W<br>16595 SW Oak St<br>Beaverton, Or 97229 | P-0018192 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMOVICS, ANDREJS J<br>5077 Bay View Circle<br>Stockton, CA 95219 | P-0018193 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, ANA S<br>1150 s Hicks ave<br>LosAngeles, Ca 90023 | P-0018194 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAN, DANIEL P<br>6345 Canal Blvd<br>New Orleans, LA 70124 | P-0018195 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NINA<br>219 W. RAMONA BLVD. #C<br>SAN GABRIEL, CA 91776 | P-0018196 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRANNAN, DANIEL P<br>6345 Canal Blvd<br>New Orleans, LA 70124 | P-0018197 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, JOHN<br>103 ENCANTO LN<br>MONTEREY PARK, CA 91755 | P-0018198 | 11/7/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| PILCO, JULIO R<br>P. O. Box 251447<br>Glendale, Ca 91225-1447 | P-0018199 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DAYARAM V<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018200 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN, LISA M<br>1248 Carmona Avenue<br>Los Angeles, CA 90019 | P-0018201 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, SURAJ<br>1143 Maggie Lane<br>Walnut Creek, CA 94597 | P-0018202 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALLEN, SANDRA K<br>1859 S Crescent Heights Blvd<br>Los Angeles, Ca 90035 | P-0018203 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADDING, MICHAEL F<br>2450 Otis Drive<br>Alameda, CA 94501 | P-0018204 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTYE<br>20009 CAMPAIGN DR.<br>CARSON, CA 90746 | P-0018205 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWELL, TROY M<br>17319 QUICKSILVER ST NW<br>RAMSEY, MN 55303 | P-0018206 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCE, FRANCES P<br>1648 Sweet Gum Pl<br>Chula Vista, Ca 91915 | P-0018207 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, ADELA<br>1319 salinas place unit b<br>Santa Barbara, Ca 93103 | P-0018208 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOTO, DAVID<br>1309 LAYTONSTONE WAY<br>NORTH LAS VEGAS, NV 89081 | P-0018209 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DAYARAM V<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018210 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYDEN, KACIA<br>728 south montgomery ave<br>DELAND, Fl 32720 | P-0018211 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, FENGQUAN<br>6311 Peach Way<br>San Diego, CA 92130 | P-0018212 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKEEL, OSAMA<br>30711 124th Ave SE<br>Auburn, WA 98092 | P-0018213 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, GINGER D<br>3160 Wildewood Dr<br>Concord, CA 94518-1411 | P-0018214 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGWALL, NILS E<br>675 Sonoran Dr.<br>Washington, ut 84780 | P-0018215 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISTEA, DANIEL P<br>21317 52nd Ave W #F-240<br>Mountlake Terrac, WA 98043 | P-0018216 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BURGESS, RICHARD J<br>595 NE Nantucket St<br>Bremerton, wa 98383 | P-0018217 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, NICHOLAS E<br>800 NE 67th St<br>Apt 461<br>Seattle, WA 98115 | P-0018218 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PULIDO, CHAD P<br>8261 fountain ave<br>apt 7<br>west hollywood, ca 90046 | P-0018219 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELUCCI, MARC E<br>PO Box 6414<br>Crestline, CA 92325 | P-0018220 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, SHUNYI<br>34147 Auden Ct<br>Fremont, CA 94555 | P-0018221 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVITT, AMY L<br>706 Hickory St<br>Warrensburg, MO 64093 | P-0018222 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VICKIE A<br>1859 Park Meadow Cir<br>Winston Salem, NC 27127 | P-0018223 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, JOHN H<br>99 McConkey Dr<br>Washington Cross, PA 18977 | P-0018224 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, MEGAN M<br>99 McConkey Dr<br>Washington Cross, PA 18977 | P-0018225 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, DAVID F<br>3818 1st Ave<br>San Diego, CA 92103 | P-0018226 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, JOHN H<br>99 McConkey Dr<br>Washington Cross, PA 18977 | P-0018227 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLICICHIO, JANET A<br>6 Carolyn Court<br>Hockessin, DE 19707-1100 | P-0018228 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, TERRANCE M<br>110 FAIRWAY DRIVE<br>DILLSBURG, PA 17019 | P-0018229 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, TERRANCE M<br>110 Fairway Drive<br>Dillsburg, PA 17019 | P-0018230 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, JESSICA R<br>504 Magnolia Avenue<br>Seffner, FL 33584 | P-0018231 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARALAMPUS, CHRISTOS A<br>5901 N Sheridan Rd<br>Unit 10C<br>Chicago, IL 60660 | P-0018232 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KIMBRELLY L<br>135 Blue Ridge Trail<br>Powder Springs, GA 30127 | P-0018233 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, BOBBY L<br>135 Blue Ridge Trail<br>Powder Springs, GA 30127 | P-0018234 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, STACY R<br>10112 CARLTON HILLS BLVD<br>SANTEE, CA 92071 | P-0018235 | 11/7/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| WALKER, STACY R | P-0018236 | 11/7/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| KLINGER, SHIRLENE K<br>2134 DERRY ST<br>HARRISBURG, PA | P-0018237 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, ROBERT G<br>123 Hermitage Hills Blvd<br>Hermitage, PA 16148 | P-0018238 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPOUTSIS, PANTELIS<br>209 Shakespeare Dr<br>Sinking Spring, PA 19608-1723 | P-0018239 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HEGLUND, BRIAN S<br>119 Cypress Ct<br>Canton, GA 30115 | P-0018240 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, TAMMY K<br>3613 Malibur Circle Apt T6<br>Falls Church, va 22041<br>Dr. Jessica Murphy, PLLC | P-0018241 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JEFFREY A<br>178 Riverside Drive<br>RICHWOOD<br>Richwood, WV 26261 | P-0018242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KRISTI L<br>3374 SW West Globe Street<br>Port St Lucie, FL 34953 | P-0018243 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUTHERS, TERRY L<br>6102 Arcadia Drive<br>Knoxville, TN 37920-6428 | P-0018244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, ROBERT A<br>1146 E. Walton Road<br>Shepherd, MI 48883 | P-0018245 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASON, RUTHIE F<br>5605 Warren Rd.<br>Oakland, Tn | P-0018246 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, CHRISTOPHER M<br>38846 N Deep Lake Rd<br>Lake Villa, IL 60046 | P-0018247 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILMNICK, JAMY H<br>901 Center Street<br>Unit 303<br>Des Plaines, IL 60016-6558 | P-0018248 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENDENING, SCOTT<br>1704 N. Starrett Rd<br>Metairie, LA 70003 | P-0018249 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER-HUTCHISON, KRISTEN M<br>1311 Sherwood Forest Court<br>Waterford, MI 48327 | P-0018250 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACK, STACEY M<br>1848 Watermere Lane<br>Windermere, FL 34786 | P-0018251 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROUCH, GNANH N<br>2408 E SIXTH STREET<br>STOCKTON, CA 95205 | P-0018252 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, TERESA L<br>6262 Verdict Ct<br>Chesterfield, VA 23832 | P-0018253 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMPTER, ROBERT T<br>1841 N.W. 106 Av.<br>Pembroke Pines, Fl 33026 | P-0018254 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORENSTEIN, NATALIE<br>4849 N. Marlborough Drive<br>Whitefish Bay, WI 53217 | P-0018255 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, TIFFANEE K<br>110 hunters club lane<br>norcross, ga 30093 | P-0018256 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CAROL J<br>412 Fieldstone Dr<br>Venice, FL 34292 | P-0018257 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, ROBERTA B<br>24037 sw Nautilus Blvd<br>Dunnellon, FL 34431 | P-0018258 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLAM, MOHAMMAD Z<br>4357 Santee Road<br>Fremont, CA 94555 | P-0018259 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, TIFFANY<br>1274 Heritage Lakes Drive<br>Mableton, GA 30126 | P-0018260 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKMAN, DAWN<br>22119 Princeton Circle<br>Frankfort, Il 60423 | P-0018261 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 Scottsboro<br>Midland, TX 79707 | P-0018262 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGNO, DALE J<br>2055 n chestnut ave<br>arlington height, il 60004 | P-0018263 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASWELL, MICHELE W<br>738 LANDOVER CIR., #103<br>NAPLES, FL 34104 | P-0018264 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, MELISSA<br>79 Timber Lane<br>Levittown, Pa 19054 | P-0018265 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTHRIE, JAMES S<br>5305 Scottsboro<br>Midland, TX 79707 | P-0018266 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, TIMOTHY W<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018267 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZOVICH, ROSEMARY<br>214 Pinewood Dr<br>Godfrey, IL 62035 | P-0018268 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 Scottsboro<br>Midland, TX 79707 | P-0018269 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTFALL, KAREN<br>3203 Hardscrabble Rd<br>Erieville, NY 13061 | P-0018270 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, TIMOTHY W<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018271 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRILL III, ROBERT H<br>6717 Hughes Road<br>Prospect, OH 43342 | P-0018272 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, MAYA P<br>118 Bretonshire road<br>Wilmington, NC 28405 | P-0018273 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, MARY B<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018274 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, MARY B<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018275 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RALPH B<br>450 Lafayette Av<br>Excelsior, MN 55331 | P-0018276 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABOR, HEIDI E<br>13 Bay Bridge Drive<br>Brick, NJ 08724 | P-0018277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPPI, JERRY M<br>7744 W. Arquilla Dr.<br>Unit 2A<br>Palos Heights, IL 60463 | P-0018278 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, PRISCILLA A<br>9020 Nature Meadows Drive NE<br>Rockford, MI 49341 | P-0018279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RODNEY A<br>4076 W Mahogany Dr<br>Fayetteville, AR 72704 | P-0018280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, KEVIN<br>47 christian st<br>oxford, ct 06478 | P-0018281 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEGGENBURGER, ROBERT J<br>324 Lady Diana Drive<br>Davenport, FL 33837 | P-0018282 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, TIMOTHY R<br>68 Pine Street<br>Pittsfield, MA 01201 | P-0018283 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, HEYDON A<br>6022 Creekside DR<br>Swartz Creek, MI 48473 | P-0018284 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTHER, MANFRED<br>1410 COLWELL LANE<br>CONSHOHOCKEN, PA 19428 | P-0018285 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGASON, AARON R<br>1519 East Bennett Place<br>Point Pleasant, NJ 08742 | P-0018286 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLOR, ISSOFA N<br>302 Floyd St<br>Hinesville, GA 31313 | P-0018287 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TYISA E<br>408 Barbashela Dr.<br>Stone Mountain, GA 30083 | P-0018288 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, ALEXANDER G<br>406 Country Club Drive<br>Wilmington, DE 19803 | P-0018289 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKNEY, ADAM J<br>1203 Highland ave<br>Northfield, MN 55057 | P-0018290 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LISA J<br>1864 Harbison Canyon Road<br>El Cajon, CA 92019 | P-0018291 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEHLER, MICXHAEL A<br>724 Sara CT<br>Lewiston, NY 14092 | P-0018292 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 Waterford Circle<br>Sheffield Villag, OH 44035 | P-0018293 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM E<br>440 Ash Street<br>Carleton, MI 48117 | P-0018294 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, JIAN<br>4114 Linetta Ct<br>San Jose<br>, CA 95148 | P-0018295 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZLI, LAURA<br>3553 Claudia Dr.<br>Toledo, OH 43614 | P-0018296 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOENTGEN, SARAH<br>827 Otter Ave<br>Waterford, MI 48328 | P-0018297 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 Waterford Circle<br>Sheffield Villag, OH 44035 | P-0018298 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILUS, BENJAMIN S<br>370 SOUTH AVE<br>NEW CANAAN, CT 06840 | P-0018299 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 Waterford Circle<br>Sheffield Villag, OH 44035 | P-0018300 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORII, MARIKO<br>1563 S. Maple St<br>Escondido, CA 92025 | P-0018301 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUCKO, GREGORY J<br>1224 71ST STREET<br>#4<br>DOWNERS GROVE, IL 60516 | P-0018302 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BREHM, KAREN S<br>406 Country Club Drive<br>Wilmington, DE 19803 | P-0018303 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NANETTE M<br>42457 Lilley Pointe<br>Canton, MI 48187 | P-0018304 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACK, JOHN M<br>1848 Watermere Lane<br>WIndermere, FL 34786 | P-0018305 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, JAMES W<br>406 Country Club Drive<br>Wilmington, DE 19803 | P-0018306 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DORA E<br>2009 NW 30th ST.<br>Bell, FL 32619 | P-0018307 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BUDNICK, ADRIAN B<br>801 S 14th st<br>Nashville, TN 37206 | P-0018308 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| a&j management<br>GUSUMANO, ANTHONY J<br>4490 wells rd<br>petersburg, mi 49270 | P-0018309 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BRINKMEIER, JAIME L<br>10850 Haggerman Road<br>South Rockwood, MI 48179 | P-0018310 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELBY, DWAIN B<br>19613 W 12 Mile Rd<br>Southfield, MI 48076 | P-0018311 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JEFFREY L<br>2491 Stony Fork Road<br>Moneta, VA 24121 | P-0018312 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITZLER, MATTHEW D<br>753 E Main Street<br>Annville, PA 17003 | P-0018313 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ROBERT K<br>3602 oak point drive<br>middleboro, ma 02346 | P-0018314 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTON, KAREN S<br>206 S Washington St<br>Hastings, MI 49058 | P-0018315 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE, ROBERT L<br>61 Sawgrass Circle<br>Londonderry, NH 03053 | P-0018316 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOD, ALLAN J<br>4399 Park Ct<br>Boulder, CO 80301 | P-0018317 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, AMANDA F<br>5 Longfield Rd.<br>New Brunswick, NJ 08901 | P-0018318 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMPTER, ROBERT T<br>1841 N.W. 106 Av.<br>Pembroke Pines, Fl 33026 | P-0018319 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REISINGER, SHAUN D<br>159 Maple Drive<br>Lucinda, PA 16235 | P-0018320 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETAN, ERIC<br>36 Golden Hill Lane<br>Shelton, CT 06484 | P-0018321 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MEDINA, AMANDA F<br>5 Longfield Rd.<br>New Brunswick, NJ 08901 | P-0018322 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DAVID E<br>24 Ashford Lane<br>Waterbury, VT 05676 | P-0018323 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RUBINGER, LYNNE G<br>9 Rolling Drive<br>Framingham, MA 01701-3670 | P-0018324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMIN, DANE J<br>12812 Sarala Place<br>St. Louis, MO 63131-2000 | P-0018325 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULL, SARAH<br>15436 Valley Vista Blvd.<br>Sherman Oaks, CA 91403 | P-0018326 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAYNE<br>7722 Reseda Blvd<br>Apt 65<br>Reseda, CA 91335 | P-0018327 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER/DUNCAN, VICKIE L<br>1246 RIVAGE CIRCLE<br>BRANDON, FL 33511 | P-0018328 | 11/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| SANTA CRUZ, AMBER L<br>7616 Cayenn Lane<br>Austin, TX 78741 | P-0018329 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORILLO, STEVEN M<br>843 Duck Hawk Retreat<br>Charleston, SC 29412 | P-0018330 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNGREN, ROBIN A<br>40 Mores Creek Circle<br>Boise, ID 83716-3026 | P-0018331 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOAN F<br>11030 West 109th Street<br>Overland Park, KS 66210 | P-0018332 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIZOWSKI, CHARLOTTE C<br>3068 Voorheis Lake Court<br>Lake Orion, MI 48360 | P-0018333 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, JANYE<br>2235 26th Avenue<br>San Francisco, CA 94116 | P-0018334 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE III, ROBERT J<br>749 Marcellious Lane<br>Baton Rouge, LA 70802 | P-0018335 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACEK, STEVE<br>7894 McLin Way<br>Citrus Heights, CA 95610 | P-0018336 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALEXIS C<br>10460 Birchwood Dr<br>Baton Rouge, LA 70807 | P-0018337 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMMETT, BARRY W<br>415 Ponderosa Drive<br>Estes Park, CO 80517-7522 | P-0018338 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYCOTT, BRIDGETTE<br>1130 HICKMAN ROAD<br>JACKSONVILLE, FL 32216 | P-0018339 | 11/7/2017 | TK Holdings Inc., et al. | $381.78 | | | | | $381.78 |
| ZIMMERMAN, MAUREEN E<br>12233 rambler rd<br>philadelphia, pa 19154 | P-0018340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GAYLE S<br>308 Cross Ridge Road<br>Mountain Brook, al 35213 | P-0018341 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGHTON, DONALD F<br>8043 Hillandale Dr<br>San Diego, CA 92120 | P-0018342 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEDA, CHRISTINE F<br>5633 Hamilton Road<br>Pittsburgh, PA 15236 | P-0018343 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MAUREEN E<br>12233 rambler rd<br>philadelphia, pa 19154 | P-0018344 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZIMEK, JENNIFER L<br>3998 so explorer ln<br>Wheatfield, In 46392 | P-0018345 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, KRYSTAL M<br>9102 Crenshaw Blvd.<br>Inglewood, CA 90305 | P-0018346 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, LILLIAN K<br>126 E MTN Ridge MHP<br>lot 126<br>Wilkes Barre, PA 18702 | P-0018347 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 Fireside Drive<br>McMurray, Pa 15317 | P-0018348 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID M<br>33900 675th Ave<br>Watkins, MN 55389 | P-0018349 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, K<br>7618 Algon Ave.<br>Philadelphia, PA 1911q | P-0018350 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEN, RICHARD<br>586 W. Woodlawn Road<br>New Lenox, IL 60451 | P-0018351 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEWISH, JULIA<br>6005 Buckhorn Rd<br>Greensboro, NC 27410 | P-0018352 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MOSLEY, GERALDINE<br>104 Woodward Lane<br>Silsbee, TX 77656 | P-0018353 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, NICHOLAS Y<br>479 Prospect Avenue<br>#1<br>Brooklyn, NY 11215 | P-0018354 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGHNER, MICHAEL R<br>7417 W. Sierra St<br>Peoria, AZ 85345 | P-0018355 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, DAVID M<br>33900 675th Ave<br>Watkins, MN 55389 | P-0018356 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNETT, MIKE<br>2249 Hicks Avenue<br>San Jose, CA 95125 | P-0018357 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, JIM<br>717 S Weller<br>Springfield, Mo 65802 | P-0018358 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STANLEY<br>6 Hitchcock LN<br>Avon, CT 06001 | P-0018359 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GAMEN, RICHARD<br>586 W. Woodlawn Road<br>New Lenox, IL 60451 | P-0018360 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K.C. Countertops<br>KING, BRIAN W<br>904 NE Sala Lane<br>blue springs, mo 64014 | P-0018361 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, ROBERT P<br>PO Box 361<br>Beulaville, NC 28518 | P-0018362 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STANLEY<br>6 Hitchcock LN<br>Avon, CT 06001 | P-0018363 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RAVENCAMP, CYNTHIA L<br>1705 NW Fawn CT<br>Blue Springs, MO 64015 | P-0018364 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YADAV, SATISH<br>49553 S Glacier<br>Northville, MI 48168 | P-0018365 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLEJA, ROBERT A<br>44 Chilton Ave<br>San Carlos, CA 94070 | P-0018366 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGINOTTI, CARA<br>1421 E 35th Ave<br>Spokane, WA 99203 | P-0018367 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STANLEY<br>6 Hitchcock LN<br>Avon, CT 06001 | P-0018368 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FARNIOK, DANIEL<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018369 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAREL, DEBORAH R<br>2632 Groveland Ave<br>Deltona, FL 32725 | P-0018370 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, CONCETTA<br>43 Richmond Blvd, Unit 2B<br>Ronkonkoma, NY 11779 | P-0018371 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STNALEY<br>6 Hitchcock LN<br>Avon, CT 06001 | P-0018372 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHOLL, KEVIN G<br>27 Yarrow Court<br>Perkasie, PA 18944-2407 | P-0018373 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMD Enterprises, Inc. Adam Yingling 4959 E Dakota Fresno, CA 93727 | P-0018374 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARNIOK, DANIEL T 634 3rd St SW Delano, MN 55328 | P-0018375 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMD Enterprises, Inc. Adam Yingling 4959 E Dakota Ave Fresno, CA 93727 | P-0018376 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KATCHMAR, GREGORY N 607 SE 41st Ave #21 Portland, OR 97214 | P-0018377 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIRKEY, LAILA 819 CLEMENT ST JOLIET, IL 60435 | P-0018378 | 11/7/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| BMD Enterprises, Inc. Adam Yingling 4959 E Dakota Fresno, CA 93727 | P-0018379 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIRSCH, THOMAS 150 Las Quebradas Alamo, CA | P-0018380 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, MICHAEL A 55 Fremont Place Los Angeles, CA 90005 | P-0018381 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSEPHINE A 46 TREELANE DR Bear, DE 19701 | P-0018382 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAINE, WILLIAM H 63 county road 207 Apt. 2 Eureka springs, AR 72632 | P-0018383 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUISINGER, DAVID S 200 Homestead Ave Pt. Pleasant Bch, NJ 08742 | P-0018384 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARSTAD, GRACIE A 4049 Vortex Place Escondido, CA 92025 | P-0018385 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMD Enterprises, Inc. 4959 E Dakota Ave Fresno, CA 93727 | P-0018386 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J 5350 S. Nocturne Lane Shelby Township, MI 48316 | P-0018387 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIRKEY, PAUL A 819 CLEMENT ST JOLIET, IL 60435 | P-0018388 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, HEYDON A 6022 Creekside Dr Swartz Creek, MI 48473 | P-0018389 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, FORREST L 410 Wood Duck Lane Mckinney, TX 75070-4176 | P-0018390 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, TOMMY R<br>3806 Norman St<br>Alexandria, LA 71302 | P-0018391 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANN L<br>4920 E 4th St<br>Tucson, AZ 85711 | P-0018392 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDER, MATTHEW R<br>126934 E Shore Drive<br>Aberdeen, SD 57401 | P-0018393 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTES, RONALD<br>81882 Villa Giardino Dr.<br>Indio, Ca 92203 | P-0018394 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVITT, WAYNE C<br>3121 Lama Ave<br>Long Beach, CA 90808 | P-0018395 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, PAUL S<br>3800 Jefferson Blvd.<br>Virginia Beach, VA 23455 | P-0018396 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JEFFREY M<br>106 E 24th St<br>Minneapolis, MN 55404-3522 | P-0018397 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, RAYMOND B<br>7589 Sylvan Creek Court<br>Citrus Heights, CA 95610 | P-0018398 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE III, ANTHONY<br>7145 Reading Road<br>Apartment #1816<br>Rosenberg, TX 77471 | P-0018399 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIMOTHY S<br>555 Eaton St. Unit K<br>Oceanside, CA 92054 | P-0018400 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGEL, MIREYA<br>700 N. HILL PL #402<br>Los Angeles, CA 90012 | P-0018401 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SHAUN D<br>159 Maple Drive<br>Lucinda, PA 16235 | P-0018402 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, PAMELA J<br>79960 Nassau Place<br>Bermuda Dunes, CA 92203-1415 | P-0018403 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZOCAR, CRISTINA L<br>1766 9th ave<br>San Francisco, ca 94122 | P-0018404 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, WENDY L<br>50686 Birch Bluff Drive<br>North Mankato, MN 56003 | P-0018405 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, JEFF<br>42 West Point Drive<br>Longview, wa 98632 | P-0018406 | 11/7/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| BLACK, SHAWN<br>412 elcinoca drive<br>elizabeth city, NC 27909 | P-0018407 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, SHANNON<br>555 Eaton St. Unit K<br>Oceanside, CA 92054 | P-0018408 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, DONALD J<br>1044 Westmont Rd<br>Santa Barbara, CA 93108 | P-0018409 | 11/7/2017 | TK Holdings Inc., et al. | $258.00 | | | | | $258.00 |
| ROTOLONI, DAVID F<br>128 Fireside Drive<br>McMurray, Pa 15317 | P-0018410 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHTEL, KRISTOPHER L<br>3505 Del Rey St.<br>San Diego, CA 92109 | P-0018411 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISU, TAJUDEEN J<br>6011 Kingsessing Avenue<br>Philadelphia, PA 19142 | P-0018412 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, SHYLA L<br>54 Avery lane<br>Colliers, Wv 26035 | P-0018413 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITT, CHRISTOPHER D<br>2519 w 550 s<br>Lafayette, IN 47909 | P-0018414 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PETER B<br>021 SW Bancroft St<br>attn 021 not 21<br>Portland, OR 97239 | P-0018415 | 11/7/2017 | TK Holdings Inc., et al. | $7,940.00 | | | | | $7,940.00 |
| FRITZ, CARRIE JO M<br>1200 4th St NE<br>#30<br>New Prague, MN 56071 | P-0018416 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STEVEN H<br>579 W. Bedford<br>Clovis, CA 93611 | P-0018417 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTOR, TODD B<br>7313 Broxburn Court<br>Bethesda, MD 20817 | P-0018418 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANSIE, APRIL A<br>2121 E Vimont Ave<br>Salt Lake City, UT 84109 | P-0018419 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAI, BRIAN<br>1940 Franciscan Way 306<br>Alameda, CA 94501 | P-0018420 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBEIRO, CALEB<br>2017 s sevier rd<br>ridgefield, wa 98642 | P-0018421 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, RICKY J<br>120 peachtree Dr<br>Byram, Ms 39272 | P-0018422 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, CLINT<br>120 Hunters Glen Drive<br>Wheaton, il 60189 | P-0018423 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JOSHUA H<br>3903 Eton Lane<br>Austin, TX 78727 | P-0018424 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, RICHARD<br>144 El Dorado<br>Little Rock, AR 72212 | P-0018425 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYERS, LAURA E<br>5890 hilderbrand drive<br>Atlanta, Ga 30328 | P-0018426 | 11/7/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIBLE, LYNN M<br>11543 N 114th Place<br>Scottsdale, AZ 85259 | P-0018427 | 11/7/2017 | TK Holdings Inc., et al. | $1,158.36 | | | | | $1,158.36 |
| MORALES, JOCELYN<br>3222 Union Ave<br>Pennsauken, NJ 08109 | P-0018428 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ROBIN L<br>9563 Starhawk Drive<br>Tallahassee, FL 32309-7298 | P-0018429 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ROYAL, DAWN R<br>6419 Canute Drive<br>N. Chesterfield, VA 23234 | P-0018430 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, JASON R<br>2715 84TH DR NE<br>LAKE STEVENS, WA 98258 | P-0018431 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACK, RONNA<br>8036 N. Karlov<br>Skokie, IL 60076 | P-0018432 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Effingham Monument Co., Inc.<br>PO Box 899<br>Effingham, IL 62401 | P-0018433 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FRED A<br>1231 28th Avenue<br>San Francisco, CA 94122 | P-0018434 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, JR, HAL B<br>540 61st Avenue<br>Vero Beach, FL 32968 | P-0018435 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, KENNETH B<br>1550 College Ave.<br>Trappe, PA 19426<br>Piazza Acura Main Line | P-0018436 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LILLIAN E<br>1741 N 61st Street<br>Philadelphia, PA 19151 | P-0018437 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ANGELA D<br>5805 Furnace Brook Drive<br>Eldersburg, MD 21784 | P-0018438 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERELL, JAMES A<br>3600 Holly Hill Lane<br>Loomis, CA 95650 | P-0018439 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARONI, BARRY N<br>1549 NW Ivy Avenue<br>Redmond, OR 97756 | P-0018440 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKLAND, MICHELLE R<br>2008 Larkspur Drive<br>Lexington, KY 40507 | P-0018441 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, HOWARD W<br>733 Gull Point Avenue<br>Las Vegas, NV | P-0018442 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZONE, MICHAEL J<br>1238 High Street<br>Paducah, KY 42001 | P-0018443 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOPOLD, RALPH<br>318 Rue St Peter<br>Metairie, LA 70005 | P-0018444 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIJOILEK, WILLIAM J<br>13436 Landfair Rd<br>San Diego, CA 92130 | P-0018445 | 11/7/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| CARPENTER, WILLIAM P<br>40 Mores Creek Circle<br>Boise, ID 83716-3026 | P-0018446 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Effingham Monument Co., Inc.<br>Effingham Monument Co., Inc.<br>PO Box 899<br>Effingham, IL 62401 | P-0018447 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOE, JULIE<br>2338 Evergreen Springs Drive<br>Diamond Bar, CA 91765 | P-0018448 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, RICKY J<br>120 Peachtree Dr<br>Byram, Ms 39272 | P-0018449 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGIERO, MICHELLE A<br>234 S Country Club Road<br>Lake Mary, FL 32746 | P-0018450 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, HAL B<br>540 ^1st Avenue<br>Vero Beach, FL 32968 | P-0018451 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDRICH, CHARLES A<br>604 Hidden Close<br>Woodstock, Ga 30188 | P-0018452 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEOUGH, FRANCES H<br>241 Elmwood Ave<br>Quincy, MA 02170 | P-0018453 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRIOTT, LIANI C<br>11233 Borden Avenue<br>26<br>Pacoima, CA 91331 | P-0018454 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, MONIQUE<br>7220 FLAG HARBOR DRIVE<br>FORESTVILLE, MD 20747 | P-0018455 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, DIANNE M<br>106 Cobblestone Lane<br>Greenwood, SC 29649 | P-0018456 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LEAH E<br>2471 Natoma Ct SE<br>Smyrna, GA 30080 | P-0018457 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTNER, KYLIE M<br>2464 F Street<br>Unit C<br>San Diego, CA 92102 | P-0018458 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, GERALD<br>PO BOX 160871<br>NASHVILLE, TN 37216 | P-0018459 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, ERICA L<br>102 Hummingbird Lane #A<br>Lafayette, LA 70506 | P-0018460 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TOWNSHEND, CHRISTINA M<br>2713 INDIGO HILLS COURT<br>JACKSONVILLE, FL 32221 | P-0018461 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARJAN, MARIE<br>165 Old Piedmont Cir<br>Chapel Hill, NC 27516 | P-0018462 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL, DANIEL P<br>72 WEBBER PL<br>GROSSE POINTE, MI 48236 | P-0018463 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFFLE, EDGAR H<br>535 Megan Lane<br>Glasgow, KY 42141 | P-0018464 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KIMBERLY R<br>3127 Enclave Ln<br>Fultondale, AL 35068 | P-0018465 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, WILLIAM D<br>1196 Bridgehampton St.<br>San Marcos, CA 92078 | P-0018466 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BLOECHER, TERRY P<br>3832 Kelsey Court<br>Lewis Center, OH 43035 | P-0018467 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEKZADEH, MARYAM<br>2685 S. Dayton Way #283<br>Denver, CO 80231 | P-0018468 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, KATHRYN R<br>215 PIPPIN DRIVE<br>FALLBROOK, CA | P-0018469 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, KELSEY J<br>680 S Marengo Ave<br>Apt 8<br>Pasadena, CA 91106 | P-0018470 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, ERIN L<br>4415 N Graduate Ave<br>Apt. 2308<br>Sioux Falls, SD 57107 | P-0018471 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, RICHARD<br>144 El Dorado Dr.<br>Little Rock, AR 72212 | P-0018472 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODLING, JAY L<br>244 N Charles St<br>Red Lion, PA 173561616 | P-0018473 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHM, CASEY<br>36 Merry Street<br>Pawtucket, RI 02860 | P-0018474 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUPY, JOSEPH A<br>1970 Vista Avenue<br>Sierra Madre, CA 91024 | P-0018475 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, DAVID K<br>5724 Lenore Lane<br>Alexandria, VA 22303 | P-0018476 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GALLOWAY, ERIN K<br>14980 Tiboria Loop<br>Peyton, CO 80831 | P-0018477 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DURONDEE<br>2304 45th Street<br>Two Rivers, WI 54241 | P-0018478 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, WILLIAM P<br>40 Mores Creek Circle<br>Boise, ID 83716-3026 | P-0018479 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANHAM, BRAD K<br>17082 Hanover Lane<br>Eden Prairie, MN 55347 | P-0018480 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MLODINOFF, DAVID J<br>10600 NW Flotoma Drive<br>Portland, OR 97229 | P-0018481 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMLOCK, MARY BETH<br>4491 Lippincott Rd.<br>Lapeer, MI 48446 | P-0018482 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROB O<br>4312 Snowcrest Lane<br>Raleigh, NC 27616 | P-0018483 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ANAND N<br>2598 Glasgow Drive<br>Carlsbad, CA 92010 | P-0018484 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLIER, GILCYA A<br>9 Cirrus Dr #9205<br>Ashland, MA 01721 | P-0018485 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RODNEY J<br>11608 Tanglewood Dr<br>Eden Prairie, MN 55347 | P-0018486 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUADIO, ALAIN S<br>5415 WHISPER COURT<br>CUMMING, GA 30028 | P-0018487 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOY<br>2304 45th Street<br>Two Rivers, WI 54241 | P-0018488 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNA, RICHARD L | P-0018489 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, COLLEEN M<br>1019 JERVEY POINT RD<br>CHARLESTON, SC 29492 | P-0018490 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, THOMAS F<br>166 Dawns Edge<br>Montgomery, TX 77356 | P-0018491 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, HOLLY M<br>704 Southwest 14th Court<br>Fort Lauderdale, FL 33315-1455 | P-0018492 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, VICKI L<br>133 Octopus Ave NE<br>Ocean Shores, WA 98569 | P-0018493 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHTOLA, HEATHER<br>17833 Floribundas Lane<br>Elgin, TX | P-0018494 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVOR, GREG<br>6002 Fairwood BND NW<br>Acworth, GA 30101 | P-0018495 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>98-1442 Hoohonua Street<br>Pearl City, HI 96782 | P-0018496 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEVYAK, EUGENE F<br>18908 Westview Dr<br>Saratoga, CA 95070 | P-0018497 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wyatt Farm Center, INC<br>ZELTWANGER, MARK R<br>26545 CR 52<br>Nappanee, IN 46550 | P-0018498 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KLASSEN, MEGHAN L<br>7589 Sylvan Creek Court<br>Citrus Heights, CA 95610 | P-0018499 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFAEL, MICHELLE D<br>21 South Barney Road<br>Clifton Park, NY 12065 | P-0018500 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, PATRICIA<br>1401 Randall Court<br>Los Angeles, CA 90065 | P-0018501 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULSON, DAWN<br>4173 via solano<br>palos verdes est, ca 90274 | P-0018502 | 11/7/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| BEATTY, ROBERT J<br>5222 Hammock Pointe Court<br>St Cloud, FL 34771 | P-0018503 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, DANIEL M<br>1030 Bernal Ave<br>Burlingame, CA 94010 | P-0018504 | 11/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LIU, GRACE<br>Apt B<br>1219 Ocean Park Blvd.<br>Santa Monica, CA 90405 | P-0018505 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENCY, KATHLEEN<br>5 Crossroads Lane<br>Avon, CT 06001 | P-0018506 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, GLENN R<br>5 Newport Drive, #1200<br>Hilton Head, SC 29928 | P-0018507 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TRICIA A<br>118 Dave AVe Apt 404<br>Lebanon, OH 45036 | P-0018508 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINZEL, CHARLES J<br>4530 NW Salishan DR<br>Portland, OR 97229-2740 | P-0018509 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULSON, DAWN M<br>4173 via solano<br>palos verdes est, ca 90274 | P-0018510 | 11/7/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| RIFFKIN, MITCHEII S<br>90 mountain laurel drive,<br>cranston, RI 02920 | P-0018511 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH M<br>731 Wayfield Drive<br>Saint Louis, MO 63132 | P-0018512 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018513 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MARY A<br>11422 Waverly Dr<br>Plymouth, MI 48170 | P-0018514 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEN, RONALD A<br>4560 STERN AVE<br>SHERMAN OAKS, CA 91423 | P-0018515 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVO, FRANK<br>410 Helderview Drive<br>Altamont, NY 12009 | P-0018516 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVER, SILVIA<br>302 Kaybe Court<br>San Jose, CA 94139 | P-0018517 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIKINS, RUSSELL<br>PO Box 368<br>125 Croyle Drive<br>Adrian, PA 16210 | P-0018518 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, AMY L<br>4230 OLD PITTSBURGH ROAD<br>WAMPUM, PA | P-0018519 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, LISA<br>214 medea way<br>central islip, ny 11722 | P-0018520 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIEL S<br>1800 CR 436<br>Dime Box, Tx 77853 | P-0018521 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, MICHELLE<br>854 North Ave<br>Sanger, Ca 93657 | P-0018522 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SABRINA C<br>2435 Lake Terrace<br>East Point, GA 30344 | P-0018523 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDER, MATTHEW C<br>3156 S Cedar Ridge Drive<br>Ridgefield, WA 98642 | P-0018524 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELSE, WAFAA | P-0018525 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIAN, ALAN<br>1089 Dewberry Pl Unit 404<br>San Jose, CA 95131 | P-0018526 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAIDER, RICHARD<br>1 Cheltenham Place<br>Clifton Park, NY 12065 | P-0018527 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, ANNIE M<br>8810 S. Dorchester Ave.<br>Chicago, IL 60619 | P-0018528 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENCIL, ERIC M<br>312 Springfield Drive<br>Cranberry Twp., PA 16066 | P-0018529 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELRE, JOHN R<br>11422 Waverly Dr<br>Plymouth, MI 48170 | P-0018530 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDSON, GYNETH A<br>2019 NE 179st<br>C12<br>Ridgefield, WA 98642 | P-0018531 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, EKATERINA L<br>4104 FLOYD ST<br>HOUSTON, TX 77007 | P-0018532 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MASLYANKA, ANATOLY<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018533 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDO, DAVID<br>1 Goodrich Trail<br>Carmel, CA 93923-7723 | P-0018534 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOELKER, NICHOLAS D<br>701 Kettner Blvd.<br>Unit 177<br>San Diego, CA 92101 | P-0018535 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, JOYCE J<br>702 S. Serrano Ave. #603<br>Los Angeles, CA 90005 | P-0018536 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINS, DAVID M<br>3925 N. Huguenot Road<br>Richmond, VA 23235-1607 | P-0018537 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| KALINOWSKI, ANDRE<br>4925 Beverly Blvd<br>Apt 21<br>Los Angeles, CA 90004 | P-0018538 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONER, CONSTANCE P<br>6615 Anderson Acres Dr<br>Georgetown, TN 37336 | P-0018539 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWS, CHASE P<br>6440 North Central Expressway<br>Suite 300<br>Dallas, TX 75206 | P-0018540 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, JAMES C<br>24301 64TH PLACE<br>SALEM, WI 53168 | P-0018541 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, ARLYN Y<br>14753 Wyandotte St.<br>Van Nuys, CA 91405 | P-0018542 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHMAN, PATRICIA A<br>1125 East Street<br>New Haven, VT 05472-3116 | P-0018543 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018544 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMACK, DAVID R<br>5668 Wrenwyck Pl<br>Weldon Spring, MO 63304 | P-0018545 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, ROYCE G<br>7314 BLENHEIM PALACE LN<br>HOUSTON, TX 77095-3551 | P-0018546 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, TRISTA G<br>4314 Algruth Drive<br>San Antonio, TX<br>N/A | P-0018547 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, GUY P<br>116 Floyd Dr.<br>Pierre Part, La 70339 | P-0018548 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, ANGEL J<br>3000 18th Street<br>Bakersfield, CA 93301 | P-0018549 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018550 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, MEGAN R<br>3448 SW Stonybrook Dr<br>Topeka, ks 66614 | P-0018551 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JAMES P<br>4305 SW 33rd Street<br>Des Moines, IA 50321 | P-0018552 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BEVERLY J | P-0018553 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, GAIL E<br>1816 Chilton St<br>Baltimore, Md 21218 | P-0018554 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, KATHERINE R<br>164 Regency Drive<br>Columbia, SC 29212 | P-0018555 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENTRESS, DARRIN M<br>500 7th Avenue<br>Coraopolis, PA 15108 | P-0018556 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, STEVEN M<br>322 Winterset Dr.<br>Englewood, OH 45322-1630 | P-0018557 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACZYK, MARIA C<br>3215 Shawnee Mission Pkwy<br>Fairway, KS 66205 | P-0018558 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LINDA D<br>Linda D. Edwards<br>3350 Burnt Hickory Rd. NW<br>Marietta, GA 30064 | P-0018559 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANERT, HENRY<br>1320 S 177TH ST<br>OMAHA, NE 6130 | P-0018560 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINESCU, SORIN S<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0018561 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, JEFFREY A<br>130 Donna Lane<br>Paducah, KY 42003 | P-0018562 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, KRISTINA<br>14602 Parkgate Drive<br>Laurel, MD 20707 | P-0018563 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAMURTHY, RAMESH<br>4388 SW Bella Pl<br>Beaverton, OR 97005 | P-0018564 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, WILLIAM B<br>2631 NE 14th Avenue<br>R408<br>Wilton Manors, FL 33334 | P-0018565 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, TAMARA<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018566 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 ShadowBend Cir<br>Clarksville, TN 37043 | P-0018567 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, KEVIN D<br>1235 Ankeny Heights Ln S<br>Salem, OR 97306 | P-0018568 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, MICHELE A<br>13 Duncaster Road<br>Bloomfield, CT 06002 | P-0018569 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON MOLTKE, H KURT<br>329 Warwick Road<br>Kenilworth, Il 60043 | P-0018570 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| STANSFIELD, DEBRA P<br>11329 Swan Canyon Rd<br>San Diego, CA 92131 | P-0018571 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH, GREG M 4827 gallia pike franklin furnace, oh 45629 | P-0018572 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRISHNAMURTHY, RAMESH 4388 SW Bella Pl Beaverton, OR 97005 | P-0018573 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, MATTHEW J 4716 MILTFRED TERRACE ROCKVILLE, MD 20853 | P-0018574 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F 128 Fireside Drive McMurray, Pa 15317 | P-0018575 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHAN, BRIAN J 419 Kenwood Ave Lepanto, AR 72354 | P-0018576 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAEFER, GLENN R 612 W CREEK STREET FREDERICKSBURG, TX 78624 | P-0018577 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODS-ANDERSON, MICHELLE Y 166 Cobbtown Road Lyons, Ga 30436 | P-0018578 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEVES-CASTILLO, SARA D 7 Reed Street Lynn, MA 01905 | P-0018579 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VON MOLTKE, KURT 329 Warwick Road kenilworth, il 60043 | P-0018580 | 11/7/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| DAVENPORT, MICHAEL J 6636 Blackstone Dr Downers Grove, IL 60516 | P-0018581 | 11/7/2017 | TK Holdings Inc., *et al*. | $6,450.00 | | | | | $6,450.00 |
| WOOLFOLK, KELLY C 484 Lake Park Ave. #604 Oakland, CA 94610 | P-0018582 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, MONA M 4827 gallia pike franklin furnace, oh 45629 | P-0018583 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANSINGH, LOIS A 229 Monterey Ave Capitola, Ca 95010 | P-0018584 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F 128 Fireside Drive McMurray, Pa 15317 | P-0018585 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUSSIER, MICHAEL H 680 Sterling Dr Charleston, SC 29412 | P-0018586 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDELMAN, BARBARA J 8901 ETON AVE SPC 67 Canoga Park, CA 91304 | P-0018587 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, GARY M 985 Ridgeview Circle Lake Orion, MI 48362 | P-0018588 | 11/7/2017 | TK Holdings Inc., *et al*. | $11,600.00 | | | | | $11,600.00 |
| GU, YAJUN 4495 E TIMBERSAW DR BOISE , ID 83716 | P-0018589 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHADEWALD JR., EDWIN C<br>5511 Indian Creek Rd<br>Happy Camp, Ca 96039 | P-0018590 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, BRIAN E<br>759 College Ave NE<br>Grand Rapids, MI 49503 | P-0018591 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSITANO, GARRETT C<br>256 Higby Road<br>New Hartford, NY 13413 | P-0018592 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAN, RICHIE<br>724 Ivy Street<br>Glendora, Ca 91740 | P-0018593 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCIC, FRANO | P-0018594 | 11/7/2017 | TK Holdings Inc., et al. | $6,141.69 | | | | | $6,141.69 |
| MCGUIRE, JOHN J<br>175 Anchorage Dr<br>West Islip, NY 11795 | P-0018595 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, JAMES P<br>10765 N Mac Rd<br>Irons, MI 49644 | P-0018596 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLSOP, STEVEN Y<br>2918 N Mason Ave<br>Tacoma, WA 98407 | P-0018597 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, KENNETH R<br>246 earnshaw ave<br>cincinnati, oh 45219 | P-0018598 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGAM, JOE E<br>1403 S.E. Rose Rd.<br>Port Orchard, WA 98367 | P-0018599 | 11/7/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| LEONARD, REBECCA A<br>113 Ira Street<br>Carencro, LA 70520 | P-0018600 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, VAUGHAN<br>921 mission ridge rd<br>santa barbara, ca 93103 | P-0018601 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, BRETT A<br>3633 Empire Drive, Apt 1<br>Los Angeles, CA 90034 | P-0018602 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, ROBERT A<br>362 Avenida del Recreo<br>Ojai, CA 93023 | P-0018603 | 11/7/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TREAT, WILLIAM TRE D<br>112 SJ lane<br>Beebe, Ar 72012 | P-0018604 | 11/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MEMA, AFRIM<br>16716 Ronnie Lane<br>Livonia, MI 48154 | P-0018605 | 11/7/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| MARENO, DIANA F<br>2347 Northpark Street<br>Thousand Oaks, ca 91362 | P-0018606 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DELRICCO, PETER D<br>Peter D. Delricco<br>115 Wellington Drive<br>State College, Pa 16801-7680 | P-0018607 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, CHARLES M<br>1607 Del Oro Drive<br>La Canada, CA 91011 | P-0018608 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, THOMAS A<br>1664 Holly Lake Circle<br>Snellville, GA 30078 | P-0018609 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, WAYNE G<br>1510 Everett Street<br>Alameda, CA 94501 | P-0018610 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLMER, STEVEN<br>PO box 1431<br>Martinsburg, Wv 25402 | P-0018611 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVISTER, RHONDA<br>103 S. Hudson Street<br>Alexandria, VA 22304 | P-0018612 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARENO, GREGORY C<br>2347 Northpark Street<br>Thousand Oaks, CA 91362 | P-0018613 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICHMAN, MARK F<br>8684 Ashbury Ct<br>Blaine, WA 98230 | P-0018614 | 11/7/2017 | TK Holdings Inc., et al. | $559.84 | | | | | $559.84 |
| GOLDEN, NANCY<br>5524 rainier st<br>ventura, ca 93003 | P-0018615 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAZOR, MARILYN G<br>2340 Harmsworth Drive<br>Dumfries, VA 22026 | P-0018616 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLMER, STEVEN<br>PO box 1431<br>Martinsburg, Wv 25402 | P-0018617 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDS, MAUREEN B<br>247 Center Point Lane<br>Lansdale, PA | P-0018618 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, RICK T<br>210 Alabama Street<br>Paducah, KY 42003 | P-0018619 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITSCH, THOMAS C<br>thomas mitsch<br>295 burke drive<br>camano island, wa 98282 | P-0018620 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JENNIFER S<br>114 S. 22nd Avenue<br>Hattiesburg, MS 39401 | P-0018621 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, GREGORY C<br>2023 Day St<br>Ann Arbor, MI 48104 | P-0018622 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BLAIR L<br>8174 Tecopa Way<br>Sacramento, CA 95828 | P-0018623 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALBERTO<br>314 West 9th street<br>Muleshoe, TX 79347 | P-0018624 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, TOMMY-RAY<br>5690 Balkan Ct.<br>Fort Myers, Fl 33919 | P-0018625 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANDFORD, PATRICK<br>7531 22nd Ave NW<br>Seattle, WA 98117 | P-0018626 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, APRIL<br>1745 Noriega Street<br>San Francisco, CA 94122 | P-0018627 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEVANOS, RODOLFO<br>1047 DRAGT PL.<br>ESCONDIDO, CA 92029 | P-0018628 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, PHYLLIS D | P-0018629 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, THOMAS F<br>1010 Hammond Street, Apt. 314<br>West Hollywood, CA 90069 | P-0018630 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRAR, THOMAS C<br>1699 Archer Road<br>San Marcos, Ca 92078 | P-0018631 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWALL, ROBERTA A<br>13950 E. Oxford Pl.<br>Apt A-312<br>Aurora, CO 80014 | P-0018632 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LYNDA K<br>5438 Doverel Hwy<br>Dawson, GA 39842 | P-0018633 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICHMAN, MARK F<br>8684 Ashbury Ct<br>Blaine, WA 98230 | P-0018634 | 11/7/2017 | TK Holdings Inc., et al. | $51.84 | | | | | $51.84 |
| FOLMER, KAREN<br>PO Box 1431<br>Martinsburg, Wv 25402 | P-0018635 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDRO, JOHN<br>939 Palmer Ave.<br>Camarillo, CA 93010 | P-0018636 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018637 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KUANG LI<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018638 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGALI, CINDY<br>1622 Palm Street<br>Henderson, NV 89011 | P-0018639 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASAITIS, AMANDA M<br>4631 N Malden Street<br>Apt 3N<br>Chicago, IL 60640 | P-0018640 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALBERTO<br>314 W 9th street<br>Muleshoe, TX 79347 | P-0018641 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELZER, JOEL<br>5585 Lantana Dr<br>Colorado Springs, CO 80915 | P-0018642 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVERUNGEN, JOHN E<br>2135 Belfast Road<br>Sparks, MD 21152 | P-0018643 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELZER, JOEL<br>5585 Lantana Dr<br>Colorado Springs, CO 80917 | P-0018644 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECK, WILHELM R<br>110 Pleasant View Drive<br>Wisconsin Rapids, WI 54494 | P-0018645 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>1607 Del Oro Drive<br>La Canada, CA 91011 | P-0018646 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KUANG LI<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018647 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DIANA R<br>1399 Jerez Ct<br>Hayward, CA 94544 | P-0018648 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DENNIS J<br>5434 S 163rd ROAD<br>BRIGHTON, MO 65617 | P-0018649 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK E<br>6960 Glen Arbor Drive<br>Florence, KY 41042 | P-0018650 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| URIBE, DEETTE M<br>4309 Birchwood Avenue<br>Seal Beach, CA 90740 | P-0018651 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECARO, RYAN<br>3626 SMALLMAN ST<br>PITTSBURGH, PA 15201 | P-0018652 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAMELA A<br>4173 via solano<br>palos verdes est, ca 90274 | P-0018653 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ANDREW M<br>2070 Kamla Rd<br>Lewisville, TX 75067 | P-0018654 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOURETTE, GEORGE<br>106 Woods Rd<br>Port Jervis, NY 12771 | P-0018655 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREADAWAY SR., DAVID L<br>51 Ridgeway LN<br>Carriere, MS 39426 | P-0018656 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDWORTH, ALEXANDER S<br>675 Greenwood Ave NE<br>#113<br>Atlanta, GA 30306 | P-0018657 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RICK A<br>12500 Gristmill Cove<br>Austin, TX 78750 | P-0018658 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, MARSHA B<br>24542 Hilliard Blvd.<br>Westlake, OH 44145 | P-0018659 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYNKA, ANATOLY<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018660 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFAEL, MICHELLE D<br>21 South Barney Road<br>Clifton Park, NY 12065 | P-0018661 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACDONALD, BRIAN K<br>6 Picadilly Circle<br>Londonderry, NH 03053 | P-0018662 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitters LAndscaping Inc<br>WHITTERS, PAUL J<br>1345 FAlcon Ave NW<br>PO Box 134<br>Swisher, IA 52338 | P-0018663 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, RAYMOND B<br>7589 Sylvan Creek Court<br>Citrus Heights, CA 95610 | P-0018664 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RL Photography<br>LAAKO, RAINA M<br>429 Hubbard Rd<br>Lynnwood, WA 98036 | P-0018665 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CAITLIN A<br>Caitlin Doyle<br>3945 Moss Rose Dr<br>Nashville, TN 37216 | P-0018666 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, STEPHEN P<br>16790 Wild Plum Circle<br>Morrison, CO 80465 | P-0018667 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERAMOS, JOSEPH A<br>317 Harrison St<br>Unit 1W<br>Oak Park, il 60304 | P-0018668 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, DAVID<br>4543 Belita Lane<br>La Canada Flintr, CA 91011-3714 | P-0018669 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Financial<br>LATOURETTE, GEORGE<br>106 Woods Road<br>Port Jervis, NY 12771 | P-0018670 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIREY, RONALD M<br>2014 Flourmill Court<br>Crownsville, MD 21032 | P-0018671 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitters LAndscaping Inc<br>WHITTERS, PAUL J<br>1345 FAlcon Ave NW<br>PO Box 134<br>Swisher, IA 52338 | P-0018672 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTONI, BRIAN J<br>4304 Berkley Street<br>Harrisburg, PA 17109 | P-0018673 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, MARCY A<br>4139 Easy Cir<br>Naperville, IL 60564 | P-0018674 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, DAVID<br>4543 Belita Lane<br>La Canada Flintr, CA 91011-3714 | P-0018675 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZ, VICTOR H<br>1700 NW 84th Drive<br>Coral Springs, FL 33071 | P-0018676 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECSON, SHAMIRE SALAVDOR C<br>87-1550 Farrington Hwy.<br>Apt. D5<br>Waianae, HI 96792 | P-0018677 | 11/7/2017 | TK Holdings Inc., et al. | $1,909.00 | | | | | $1,909.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSS, EDMOND V<br>635 E Illinois Rd<br>Lake Forest, IL 60045 | P-0018678 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MINATO, STEPHANIE<br>614 SW 181st Place<br>Normandy Park, WA 98166 | P-0018679 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>98-1442 Hoohonua Street<br>Pearl City, HI 96782 | P-0018680 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITIS, HEATHER E<br>1315 W. Hovey Avenue<br>Apt 79<br>Normal, IL 61761 | P-0018681 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, PATRICK<br>814 Cloverview Drive<br>Glendora, Ca 91741 | P-0018682 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILNER, MICHAEL R<br>255 E. Temple St.<br>Chambers Room 560<br>Los Angeles, CA 90012 | P-0018683 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHANIE E<br>2630 Schirm Loop Rd NW<br>Olympia, WA 98502-9633 | P-0018684 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALL-BOYCE, BRITTANY A<br>6251 Rick St<br>#292<br>Ypsilanti, MI 48197 | P-0018685 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LISA A<br>1901 Greenfield Ln. Sw<br>Rochester, Mn 55902 | P-0018686 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018687 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PATRICIA L<br>3337 Mershon Drive<br>Murfreesboro, TN 37128 | P-0018688 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROETH, JOHN W<br>415 Sondley Woods Pl<br>Asheville, NC 28805 | P-0018689 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, RAMONA<br>RAMONA KNORR<br>8815 STEEPLECHASE DRIVE<br>KNOXVILLE, TN 37922 | P-0018690 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, NJ 07722 | P-0018691 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPITAN, FANNY I<br>433 Monterey Road<br>Pacifica, CA 94044 | P-0018692 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, PATRICIA A<br>15650 Via Castana<br>Morgan Hill, CA 95037 | P-0018693 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, DIANE V<br>5881 Topaz Ct.<br>Fontana, ca 92336 | P-0018694 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, RINA A 200 Castletown Road Lutherville, MD 21093 | P-0018695 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY 16746 Evans Ave Southholland, IL 260473 | P-0018696 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANGSTER, VICKY L 2275 Orbit Ct #166 Melbourne, Fl 32904 | P-0018697 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN 6 Mockingbird Drive Colts Neck, NJ 07722 | P-0018698 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALICIA J 25717 72nd ave e Graham, Wa 98338 | P-0018699 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMMELL, WILLIE L 2420 Manzana Way San Diego, CA 92139 | P-0018700 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCTIGUE, MARTIN 34 Empty Saddle Lane Rolling Hills Es, CA 90274 | P-0018701 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONVERSE, KRISTI L 421 Consuelo Dr Santa Barbara, CA 93110 | P-0018702 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRAY, TAMIEKA 3206 Vienna Woods Drive Cincinnati, oh 45211 | P-0018703 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGHLYN, WANDA J P O BOX 763953 DALLAS, TX 75376 | P-0018704 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SHATKU, ADRIAN 6 Mockingbird Drive Colts Neck, NJ 07722 | P-0018705 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOODY, LOUIS P 36 Hualilili Street Hilo, HI 9672 | P-0018706 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEHER, WILLIAM J 2158 La Canada Crest Dr #4 La Canada, CA 91011 | P-0018707 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, WENDY A 2203 Reservior St. Apt. 6 Los Angeles, CA 90026 | P-0018708 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN 6 Mockingbird Drive Colts Neck, NJ 07722 | P-0018709 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELESKI, PAUL A 508 Clover Leaf Lane McKinney, TX 75070 | P-0018710 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AQUILA, KENNY L 523 N. Frederic Street Burbank, Ca 91505 | P-0018711 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SARAH K 1412 County Road 2 Montevallo, AL 35115 | P-0018712 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, AUBRIE 10408 hanna ave Chatsworth, Ca 91311 | P-0018713 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, nj 07722 | P-0018714 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, MEOSHIA D<br>135 S Tanglewood Dr<br>Minden, LA 71055 | P-0018715 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULL, EARL F<br>555 Gold Creek Rd NW<br>Bremerton, WA 98312 | P-0018716 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, KRISTEN A<br>2289 Hummingbird Street<br>Chula Vista, CA 91915 | P-0018717 | 11/7/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| GABLE, JORDAN<br>24 Crown Lane<br>Westbury, NY 11590 | P-0018718 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, NJ 07722 | P-0018719 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUMANN, WALKER<br>1228 23rd Ave E<br>Seattle, WA 98112 | P-0018720 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, ANDREW<br>250 Selby Lane<br>Atherton, CA 94027 | P-0018721 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULYAS, RUBY M<br>25164 Tara Lane<br>Brownstown, MI 48134-9077 | P-0018722 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD T<br>200 South High Street<br>Columbus, OH 43215 | P-0018723 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY<br>182 Joaquin Drive<br>Danville, CA 94526 | P-0018724 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENRING, JANE<br>4431 Ben Ave.<br>Valley Village, CA 91607 | P-0018725 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULL, EARL F<br>555 Gold Creek Rd NW<br>Bremerton, WA 98312 | P-0018726 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORELLI, JULIANA<br>1750 N Serrano Ave<br>#402<br>Los Angeles, CA 90027 | P-0018727 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| First City Credit Union<br>JACKSON, LINDA J<br>16 Country Ridge Road<br>Pomona, CA 91766 | P-0018728 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, NJ 07722 | P-0018729 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM<br>3490 wilson overall rd<br>murfreesboro, tn 37127 | P-0018730 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, AMY J<br>3959 Tanglewood Dr<br>Hopkinsville, KY 42240 | P-0018731 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRK, ASHLEY K<br>182 Joaquin Drive<br>Danville, CA 94526 | P-0018732 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 heritage ave<br>vlovis, ca 93619 | P-0018733 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAINEA, BEN A<br>2476 Blackberry Lane NE<br>Grand Rapids, MI 49525 | P-0018734 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULL, EARL F<br>555 Gold Creek Rd NW<br>Bremerton, WA 98312 | P-0018735 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY<br>182 Joaquin Drive<br>Danville, CA 94526 | P-0018736 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, RAYMOND B<br>24823 Peach Knoll Ln<br>Katy, TX 77494 | P-0018737 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, JAMES A<br>28 montview ave<br>waltham, ma 02451 | P-0018738 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, RONALD J<br>5217 Ledgewood rd<br>South Gate, Ca 90280 | P-0018739 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM<br>3490 wilson overall rd<br>murfreesboro, tn 37127 | P-0018740 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAJIAN, CHANTAL<br>6816 Valmont St<br>Apt G<br>Tujunga, CA 91042 | P-0018741 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, DOUG N<br>157 Dutch Rd<br>West Monroe, ny 13167 | P-0018742 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, KERON O<br>415 Columbus Avenue<br>Trenton, NJ 08629 | P-0018743 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JENO<br>2125 Talbot St<br>Toledo, OH 43613 | P-0018744 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODDELL, LARRY<br>1395 County Road 10<br>Ridgway, CO 81432 | P-0018745 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUTENBACH, DAVID M<br>10733 White Tail Run<br>Orland Park, IL 60467 | P-0018746 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, DANEESE U<br>69 23rd Avenue<br>Eastman, GA 31023 | P-0018747 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONYI, PAUL<br>836 harman way s #1<br>orting, wa 98360 | P-0018748 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM<br>3490 wilson overall rd<br>murfreesboro, tn 37127 | P-0018749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLETTI, YVONNE C<br>6255 Beck Ave<br>117<br>North Hollywood, CA 91606 | P-0018750 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IDIAQUEZ, SASKIA Y<br>3147 Loretto Rd<br>Jacksonville, Fl 32223 | P-0018751 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILUS, ELIZABETH N<br>370 South Avenue<br>New Canaan, CT 06840 | P-0018752 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWEN, ALISO E<br>5205 36th Ave E<br>Tacoma, WA 98443 | P-0018753 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JENO<br>2125 Talbot St<br>Toledo, OH 43613 | P-0018754 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAZQUEZ PEÑA, LOYDA M<br>PO BOX 584<br>Las Piedras, PR 00771 | P-0018755 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIESS, CRAIG W<br>210 Belmont Court<br>Redlands, CA 92373 | P-0018756 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULYAS JR., ROBERT A<br>Robert A Gulyas Jr.<br>25164 Tara Lane<br>Brownstown, MI 48134-9077 | P-0018757 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NCT AUTO HOLDING LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018758 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK A<br>10385 S. Hollis Lane<br>Olathe, KS 66061 | P-0018759 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSEL, JAY A<br>450 Carothers Ave<br>Apt. 1<br>Carnegie, PA 15106 | P-0018760 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DELRICCO, PETER D<br>Peter D. Delricco<br>115 Wellington Drive<br>State College, Pa 16801 | P-0018761 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, DAROW<br>6378 W. 6th St.<br>Los Angeles, CA 90048 | P-0018762 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colorado Lending Inc.<br>6851 South Holly Circle<br>Suite 280<br>Centennial, CO 80112 | P-0018763 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JUNE C<br>129 PIN OAK COURT<br>ATHENS, GA 30606 | P-0018764 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORDE, BRIGETTE A<br>5835 Hannah Dr.<br>Alexandria, LA 71303 | P-0018765 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, CADERIUS L<br>N. Little Rock, Ar | P-0018766 | 11/7/2017 | TK Holdings Inc., et al. | $7,775.00 | | | | | $7,775.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black Cadillac LLC 11621 Kew Gardens Avenue Suite 109 Palm Beach Garde, FL 33410 | P-0018767 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPOR, LINDA M 120 Albany Ave Fl 3 New Britain, CT 06053 | P-0018768 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRMAN, ADAM N 2817 Covered Wagon Trail Springfield, IL 62711 | P-0018769 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, DONALD F 36 el arco drive santa barbara, ca 93105 | P-0018770 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HING, STUART L 1443 Stonehedge Drive Pleasant Hill, CA 94523 | P-0018771 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPIEN, JAMES A 2567 Wenning Rd Cincinnati, OH 45231 | P-0018772 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCIC, FRANO | P-0018773 | 11/7/2017 | TK Holdings Inc., et al. | $6,141.69 | | | | | $6,141.69 |
| HANSON, LAURA E 3228 W Horizon Dr Phoenix, AZ 85086 | P-0018774 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, CARRIE L 759 College Ave NE Grand Rapids, MI 49503 | P-0018775 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTENFELD, MARGE A 8233 Station Village Ln Unit 2307 San Diego, CA 92108 | P-0018776 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ANTONIO F 2631 Trinity Falls San Antonio, TX 78261 | P-0018777 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, ADAM M 3 Maplewood Place Kearney, Ne 68847 | P-0018778 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIEGO3, MARIANNE 5932 e los angeles ave #31 Simi valley, Ca 93063 | P-0018779 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, ROSE MARY 832 S Briargate Lane Glendora, CA 91740 | P-0018780 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, LAURIE S 728 Navarre Avenue New Orleans, LA 70124 | P-0018781 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, KERRY R 800 Oak Street Hastings, MN 55033 | P-0018782 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSHKO, MAXIM 5318 Feagan St. Houston, TX 77007 | P-0018783 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORHAM, LARRY W 6097 Blackjack RD Franklin, KY 42134 | P-0018784 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLLNICK, KIMBERLY A<br>2080 W. Vineyard St.<br>Wailuku, HI 96793 | P-0018785 | 11/7/2017 | TK Holdings Inc., et al. | $187.41 | | | | | $187.41 |
| WISE, ROBERT D<br>800 Oak Street<br>Hastings, MN 55033 | P-0018786 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, AMBER D<br>2369 N Buena Drive<br>Mobile, AL 36605 | P-0018787 | 11/7/2017 | TK Holdings Inc., et al. | $1,560.00 | | | | | $1,560.00 |
| DUVANCED, CAROLINA<br>118 w 930 n<br>Orem, ut 84057 | P-0018788 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACROY, MATTHEW R<br>206 Javier Drive<br>Del Rio, TX 78840 | P-0018789 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wells Fargo<br>BOWLING, ANGELICA H<br>61 Spencer street<br>Lyons, NY 14489 | P-0018790 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILDOR, YOLETTE<br>1468 Ashby Drive<br>Lewisville, TX 75067 | P-0018791 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHAVEN, BETH A<br>839 Sunchase Dr.<br>Fort Collins, CO 80524 | P-0018792 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY-HEWETT, SCOTT A<br>4758 NORMA DRIVE<br>SAN DIEGO, CA 92115 | P-0018793 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| WISE, ROBERT D<br>800 Oak Street<br>Hastings, MN 55033 | P-0018794 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY-GIBBS, MITCHELL<br>489 Washington Dr<br>Jonesboro, GA 30238 | P-0018795 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CHRISTOPHER J<br>1930 W.San Marcos Blvd,.<br>space 366<br>San Marcos, CA 92078 | P-0018796 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPCIAK, STEVE J<br>7429 gratiot ave.<br>saint clair, mi 48079 | P-0018797 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARO, MICHAELE<br>1630 Wyoming Ave<br>Scranton, PA 18509 | P-0018798 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ROBERT D<br>800 Oak Street<br>Hastings, MN 55033 | P-0018799 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITCHHORN, KATHLEEN H<br>1529 Temple Heights Dr<br>Oceanside, CA 92056 | P-0018800 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JEANETTA<br>4301 Airport Blvd A<br>Mobile, Al 36608 | P-0018801 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Solvation Services<br>616 Orleans Avenue<br>New Iberia, la 70563 | P-0018802 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KESSLER, KENDALL A<br>1240 Heartwood Dr.<br>Rohnert Park, CA | P-0018803 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTE, NASTASHA N<br>3300 Union Deposit Road<br>Apt F202<br>Harrisburg, Pa 17109 | P-0018804 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ MONTAR, HERIBERTO<br>1021 W Stowell Rd<br>Santa Maria, CA 93458 | P-0018805 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Home<br>AVILA, ROBERT<br>2451 Koa Dr<br>Rialto, CA 92377 | P-0018806 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPRYCH, PATRICIA J<br>9240 Gross Point Rd<br>305<br>Skokie, Il 60077 | P-0018807 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, TOM H<br>10141 3rd Street N.E.<br>Blaine, MN 55434 | P-0018808 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTSON, DAVID J<br>4832 Puget Blvd. SW<br>Seattle, WA 98106 | P-0018809 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVIN, PENNY<br>104 cleve st<br>gulfport, ms 39503 | P-0018810 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWERS, FREDERICKA J<br>4613 Oak Hill Rd.<br>Chapel Hill, NC 27514 | P-0018811 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGWAY, NANCY J<br>370 Route 28<br>Harwichport, MA 02646 | P-0018812 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBIERALSKI, RONALD J<br>45 Oxford Ave<br>Yonkers, NY 10710 | P-0018813 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOROSPE, MICHAELCARL<br>741 E EL MORADO CT<br>ONTARIO, CA 91764 | P-0018814 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIDEL, MLORI<br>3195 North Farmcrest Drive<br>Cincinnati, OH 45213-1111 | P-0018815 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRONE, SUZANNE<br>2214 N 26 Ave<br>Hollywood, FL 33020 | P-0018816 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WANG, SHUAI<br>2988 Grassina St 621<br>San Jose, CA 95136 | P-0018817 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, STEPHANIE A<br>N1174 Pine Rd.<br>Genoa City, WI 53128 | P-0018818 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Auto Club NW LLC<br>WATERS, MIKE<br>100 Andover Park W<br>150-255<br>Tukwila, WA 98188 | P-0018819 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOTO, AIDA I<br>10038 Rivers Trail Dr.<br>Orlando, FL 32817 | P-0018820 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALONTAY, JEROME J<br>13645 Bass Lake Rd.<br>Chardon, Oh 44024 | P-0018821 | 11/7/2017 | TK Holdings Inc., et al. | $440.06 | | | | | $440.06 |
| LANGFORD, DARRYL<br>110 Edgewater Trail<br>Fayetteville, GA 30215 | P-0018822 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAGUE, DONALD J<br>66 Magrath Drive<br>Bella Vista, AR 72715 | P-0018823 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRONE, SUZANNE<br>2214 North 26 Ave<br>Hollywood, FL 33020 | P-0018824 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FOSTER, GREGORY<br>16746 Evans Ave<br>SouthHolland, IL 60473 | P-0018825 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0018826 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENNER, LAURI<br>3103 La Casa Court<br>Thousand Oaks, CA 91362-4912 | P-0018827 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Auto Club NW LLC<br>WATERS, MIKE<br>100 Andover Park W<br>150-255<br>Tukwila, WA 98188 | P-0018828 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULDER, LINDA<br>P. O. Box 3159<br>Durango, Co 81302 | P-0018829 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDY<br>4248 w. 77th. street<br>apt.#103<br>Chicago, IL 60652 | P-0018830 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 Edgewater Trail<br>Fayetteville, GA 30215 | P-0018831 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, DEBRA J<br>17 NICHOL LANE<br>NASHUA, NH 03062 | P-0018832 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZMAN, JED<br>847 Scott St.<br>San Francisco, CA 94117 | P-0018833 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNIGAN, JESSICA K<br>4834 Rural Rd. SW Apt. 307<br>Tumwater, WA 98512 | P-0018834 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, KAREN L<br>6615 Orion Ave<br>Van Nuys, CA 91406 | P-0018835 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HELAL, ANNE<br>3916 MAGGIES MEADOW<br>DENTON, TX 76210 | P-0018836 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERN CORRECTIONAL CORP<br>PO BOX 104<br>ARCHIBALD, LA 71218 | P-0018837 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LADEN, MYRNA J<br>28-55 Bell Blvd<br>Bayside, NY 11360 | P-0018838 | 11/7/2017 | TK Holdings Inc., et al. | $9,030.00 | | | | | $9,030.00 |
| LANGFORD, DARRYL<br>110 Edgewater Trail<br>Fayetteville, GA 30215 | P-0018839 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONTS, VICKIE<br>1703 SE 84th Ct<br>Vancouver, WA 98664 | P-0018840 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JE;A;, KASPM<br>3916 MAGGIES MEADOW<br>DENTON, TX 76210 | P-0018841 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, KAREN A<br>332 Locust Street<br>Roaring Spring, PA 16673 | P-0018842 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BAILEY<br>PO Box 104<br>Archibald, LA 71218 | P-0018843 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP G<br>205 Nottoway Dr<br>Mandeville, La 70471 | P-0018844 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPE, STEVEN K<br>218 Shady Oaks Cir<br>Lake Mary, FL 32746 | P-0018845 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, MIKE<br>2608 2nd Ave<br>Unit 234<br>Seattle, WA 98121 | P-0018846 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 Edgewater Trail<br>Fayetteville, GA 30215 | P-0018847 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, BRENT E<br>11821 Magnolia Blvd. Apt 1<br>Valley Village, CA 91607 | P-0018848 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATASCIORE, SHEILA M<br>111 West Lynnwood Street<br>Allentown, PA 18103 | P-0018849 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBILICHETTI, BABU R<br>36 Watchung Dr.<br>Basking Ridge, NJ 07920-4240 | P-0018850 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES/MATTOX, EMMA M<br>1104 Curry Circle<br>P.O. Box 1159<br>Lincolnton, Ga 30817 | P-0018851 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOURVILLE-THILL, MIRANDA M<br>16540 MANKATO ST NE<br>HAM LAKE, MN 55304 | P-0018852 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFAELE, SHERRI M<br>2002 Stonemont Farm<br>Keswick, VA 22947 | P-0018853 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, DANYLL R<br>1847 E Nancy Lane<br>Phoenix, AZ 85042 | P-0018854 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REKUC, SUE A<br>615 Scarlet Oak Trail<br>Milton, GA 30004-0914 | P-0018855 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARYN, REBECCA A<br>122 Randall Street<br>San Francisco, ca 94131 | P-0018856 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, CHRISTINE<br>15845 NW MORGAN ST<br>PLATTE CITY, MO 64079 | P-0018857 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, TREVOR J<br>1617 granview drive<br>Quincy, Il 62301 | P-0018858 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAJERSKI, ANNMARGARET<br>36750 us hwy 19N<br>#3080<br>Palm Harbor, fl | P-0018859 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIATH, ADAM P<br>269 Violet Ave<br>San Marcos, Ca 92078 | P-0018860 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSLETT, JONATHAN H<br>17 Orchard Drive<br>Vernon, NJ 07462 | P-0018861 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLAY, JAMES L<br>3320 - 155th Ave<br>Ottumwa, IA 52501 | P-0018862 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDERTH, JOHN<br>9504 Arbor Lane<br>River Ridge, LA 70123 | P-0018863 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP G<br>205 Nottoway Dr<br>Mandeville, La 70471 | P-0018864 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESTEMACHER, ALICE M<br>256 A  green meadow dr.<br>Watsonville, CA 95076 | P-0018865 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPIEN, JAMES A<br>2567 Wenning Rd<br>Cincinnati, OH 45231 | P-0018866 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARELA, EDWARD | P-0018867 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, APRIL M<br>1711 Caton Ridge Drive<br>Plainfield, IL 60586 | P-0018868 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, GWENDOLYN B<br>6314 15th Street<br>Chesapeake Beach, MD 20732 | P-0018869 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, JOSHUA H<br>2901 Bertland Ave. apt. 1131<br>Durham, NC 27705 | P-0018870 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSAPPLE, GARY T<br>6762 Golfcrest Drive<br>San Diego, CA 92119 | P-0018871 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDEZ, RAYMOND J | P-0018872 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, TRACEY D<br>1653 Palmyrita Ave<br>Riverside, CA 92507 | P-0018873 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, EMORY M<br>401 3rd street<br>San Francisco, CA 94107 | P-0018874 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTKE, KATHY 19005 Windward CT Smithville, MO 64089 | P-0018875 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYRES, LOLITA 3745 e sandpiper dr apt # 3 Boynton Beach, Fl 33436 | P-0018876 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUNG, OLIVER W 7732 Baldwin Ave. Lincoln, NE 68507 | P-0018877 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUENYE, DAVID 212 Plaza verde dr apt f27 Houston, Tx 77038 | P-0018878 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWELL, BAMBI L 2347 Paseo Saucedal Carlsbad, CA 92009 | P-0018879 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANELL, BENJAMIN J 1008 S DE ANZA BLVD APT J201 SAN JOSE, CA 95129 | P-0018880 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, STACIE L 3504 Fillmore St Minot, ND 58701 | P-0018881 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER RODRIGUE, CLAUDIA A 626 Golden Eagle ST NW Salem, OR 97304-4271 | P-0018882 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O 4980 Shady Island Circle Mound, MN 55364 | P-0018883 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUAX, EDWARD E 19205 SW 55th Court Tualatin, OR 97062 | P-0018884 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABY, JUSTIN R 850 Richland East Drive Richland, MS 39218 | P-0018885 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON BONIN, SIEGFRIED Q 11 Foster Lane Westhampton Beac, NY 11978 | P-0018886 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON, LARRY G 959 N Main Street Louisburg, NC 27549 | P-0018887 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULEIMAN, KHALED H 1129 Long Pond Road Rochester, NY 14626 | P-0018888 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN STRATEN, TONYA L W7473 Park Ave Shiocton, WI 54170 | P-0018889 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, PAM 8364 Shintaffer Road Blaine, WA 98230 | P-0018890 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWARD, RONALD K 7514 La Porte Rd Rackerby, Ca 95972 | P-0018891 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, DOROTHY L 2205 COLONIAL DRIVE PLANO, TX 75093 | P-0018892 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, APRYL M<br>35802 toledo court<br>fremont, ca 94536 | P-0018893 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ANGELICA<br>410 Magnolia Dr<br>North Aurora, IL 60542 | P-0018894 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER RODRIGUE, CLAUDIA A<br>626 Golden Eagle Street NW<br>Salem, OR 97304-4271 | P-0018895 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID D<br>1945 Green St<br>San Francisco, CA 94123 | P-0018896 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAOJIAN<br>771 Shady Grove Ln<br>Buffalo Grove, IL 60089 | P-0018897 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, BERNARDO<br>11410 Wonderland Trail<br>Dallas, TX 75229 | P-0018898 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 strawberry ct<br>Clifton Park, NY 12065 | P-0018899 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, DAVID B<br>1830 N Hudson Ave<br>Unit A<br>Chicago, IL 60614 | P-0018900 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, EMILY R<br>2611 Terrace Drive<br>Honolulu, HI 96822 | P-0018901 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDDIE, JULIE L<br>144 SE County Road 3046<br>Corsicana, TX 75109 | P-0018902 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, GEORGE E<br>606 Lakescape Ct<br>Orlando, FL 32828 | P-0018903 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILHOAN, JACLYN M<br>9152 Fermi Ave<br>San Diego, CA 92123 | P-0018904 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKARD, SANDRA L<br>P.O. Box 475<br>Keno<br>, Or 97627 | P-0018905 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, GLORIA<br>P.O. Box 30076<br>Los Angeles, CA 90030 | P-0018906 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESTY, DAVID F<br>40 Knox Pl<br>Staten Island, NY 10314 | P-0018907 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERING, SUZANNE M<br>759 Youngs Corners Rd<br>Amsterdam, NY 12010 | P-0018908 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, JOY B<br>1530 Wagonwheel Rd<br>Midlothian, VA 23113 | P-0018909 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, CARLOS L<br>10446 Meadow Spring Dr<br>Tampa, FL 33647 | P-0018910 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNEY, TONYA T 3713 Greenford St Valrico, Fl | P-0018911 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AutoMedic, Inc. NGUYEN-VENTURA, CHI 1665 Sisters Ct NW Salem, OR 97304 | P-0018912 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONDERMAN, LAUREN 3201 W 82nd Street Leawood, KS 66206 | P-0018913 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATRICK, CATHERINE M 1071 Ardmore St. Riverside, Ca 92507 | P-0018914 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AutoMedic, Inc. NGUYEN-VENTURA, CHI 1665 Sisters Ct NW Salem, OR 97304 | P-0018915 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, TREVOR P 813 Windermere Dr Clarksville, TN 37043 | P-0018916 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAWLINGS, CHISA 412 Barrington Oaks Circle Roswell, GA 30075 | P-0018917 | 11/7/2017 | TK Holdings Inc., *et al*. | $5,017.50 | | | | | $5,017.50 |
| PENNINGER, FRANK A 1700 Cole Road Aromas, Ca 95004 | P-0018918 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIELMAN, JULIE M 1440 South Rexford Drive Apt 204 Los Angeles, CA 90035 | P-0018919 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AutoMedic, Inc. NGUYEN-VENTURA, CHI 1665 Sisters Ct NW Salem, OR 97304 | P-0018920 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORMAN, EMILY B 1320 Bald Eagle Dr Naples, FL 34105 | P-0018921 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, PATRICK 5956 palm ave Riverside, Ca 92506 | P-0018922 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANKS, STACY L 13905 Dogwood CT Sultan, WA 98294 | P-0018923 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS 1 Strawberry Ct Clifton Park, NY 12065 | P-0018924 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGOUR, MONICA 9606 SANDIA SPRINGS CIR CYPRESS, TX 77433 | P-0018925 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACY, CAREN H 3216 Winlock Rd Torrance, CA 90505 | P-0018926 | 11/7/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HELLER, IVAN S 27 Greenwood Village Street N Easton, MA 02356 | P-0018927 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, VIVIENNE M<br>1037 Leucadia Blvd<br>Encinitas, CA 92024 | P-0018928 | 11/7/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DENGCHAU, JENNY<br>240 Monaco Dr.<br>Redwood City, CA 94065 | P-0018929 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 Strawberry Ct.<br>Clifton Park, NY 12065 | P-0018930 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEZE, JEFFREY W<br>288 Vermillion Rd.<br>Brooksville, KY 41004 | P-0018931 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOM, DARINA H<br>984 Hildebrand Cir<br>Folsom, CA 95630 | P-0018932 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, STACEY V<br>758 Taft Ave<br>North Plainfield, NJ 07063 | P-0018933 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, CARLOS<br>Carlos Villanueva<br>10424 Solo St<br>Norwalk, CA 90650 | P-0018934 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYTACK, RADIE<br>24516 230th Court SE<br>Maple Valley, WA 98038 | P-0018935 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, JAMES L<br>1415 Oakdale Dr.<br>Baton Rouge, La 70810 | P-0018936 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8631 W. JEFFERSON AVE.<br>Detroit, MI 48209 | P-0018937 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KIMBERLY M<br>9431 NE 128TH ST<br>Kirkland, WA 98034 | P-0018938 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTS, JENNIFER L<br>15 Wyman Street Unit 23<br>Concord, NH 03301 | P-0018939 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROXANNE L<br>8718 Blue Grass Dr<br>Stockton, Ca 95210 | P-0018940 | 11/7/2017 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| SCOTT, WINFIELD W<br>7211 LANE PARK DRIVE<br>DALLAS, TX | P-0018941 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, DEBRA F<br>813 Minnesota Ave<br>N. Fond du Lac, WI 54937 | P-0018942 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAPIAS, EDILYN<br>958 Park St<br>Alameda, CA 94501 | P-0018943 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JOYCE M<br>3230 Duchess Park Ln<br>Friendswood, TX 77546 | P-0018944 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, GARY C<br>1310 Hidden Creek CT<br>Winter Haven, FL 33880 | P-0018945 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMRO, KRISTY R<br>4 Bluff Court<br>Hercules, CA 94547 | P-0018946 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, ALISON<br>1937 Yorktown n<br>Norristown, Pa 19403 | P-0018947 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLING, JAMES A<br>1101 Driver Pointe Court<br>Suffolk, Va 23435-1272 | P-0018948 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINGMAN, WILLIAM L<br>13221 Plank Road<br>Clayton, MI 49235 | P-0018949 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOS (SLAUGHTER), CHRISTINE<br>66 Michael Point<br>Dallas, GA 30157 | P-0018950 | 11/7/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MINTSERIS, JULIAN<br>295 Harvard Street,<br>Apt. 604<br>Cambridge, MA 02139 | P-0018951 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCHMANN, THOMAS J<br>15 Barn Owl Drive<br>Hackettstown, NJ 07840-3204 | P-0018952 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEGO, ALBERT K<br>925 Cedar Avenue<br>Chula Vista, Ca 91911 | P-0018953 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHREY, JAMES E<br>611 north cedar<br>Tacoma, Wa 98406 | P-0018954 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINDEL, DAVID L<br>2967 Markle Hollow Road<br>Big Flats, NY 14814 | P-0018955 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DONALD R<br>423 Park Ave.<br>Long Beach, Ca 90814 | P-0018956 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORHAM, LARRY W<br>6097 Blackjack RD<br>Franklin, KY 42134 | P-0018957 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNUM, THOMAS C<br>4237 E Harvard Ave<br>Gilbert, AZ 85234 | P-0018958 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARAI, PARMINDER K<br>1915 Augusta Lane<br>Yuba City, Ca 95993 | P-0018959 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIGAN, KIRK<br>10254 Occidental Ave S<br>Seattle, WA 98168 | P-0018960 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, YOLANDA<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018961 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA C<br>1855 Cushman Street<br>Hollister, CA 95023 | P-0018962 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, GREGORY W<br>7208 Rochelle Way<br>Fair Oaks, CA 95628 | P-0018963 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHURCH, ANGELA L<br>17348 S Bradley Road<br>Oregon City, OR 97045 | P-0018964 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, JANET L<br>PO Box 1105<br>Claremont, CA 92336 | P-0018965 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVANT, CHARLES E<br>302 Laurelwood Trail<br>Austin, TX 78746 | P-0018966 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUFELBERGER, BRITTANY L<br>301 woodlands meadow ct<br>bakersfield, ca 93308 | P-0018967 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TERRY L<br>18611 66th Ave NE<br>Kenmore, Wa 98028-7946 | P-0018968 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBERT, CHRISTOPHER J<br>2105 E Vaughn Street<br>Tempe, AZ 85283 | P-0018969 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKARD, SANDRA L<br>P.O. Box 475<br>Keno, Or 97627 | P-0018970 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPP, ELIZABETH W<br>1813 Lafayette<br>=<br>Plano, TX 75075 | P-0018971 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, PHYLLIS<br>P O BOX 6494<br>VILLA PARK, IL 60181 | P-0018972 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGE, ZONA<br>663 Jean Street<br>Oakland, CA 94610 | P-0018973 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCGILLIN, WILLIAM G<br>1188 HARVARD AVE E #2<br>SEATTLE, WA 98102 | P-0018974 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, FRANCES D<br>355 w clark ave spc 47<br>Santa Maria, ca 93455 | P-0018975 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITBEY, JARED<br>301 woodlands meadow ct<br>bakersfield, ca 93308 | P-0018976 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TAM M<br>5824 N 21st Ave<br>Phoenix, AZ 85015-2341 | P-0018977 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODARTE, SYLVIA G<br>914 Eston Street<br>Camarillo, CA 93010 | P-0018978 | 11/7/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| MOODY, DENISE<br>5813 S. Lakewood Avenue<br>Tulsa, OK 74135 | P-0018979 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUS, TIMOTHY L<br>2 W Butnside Ave<br>Lowell, MA 01850 | P-0018980 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWERY, CAROL A<br>1188 HARVARD AVE E #2<br>SEATT;E, WA 98102 | P-0018981 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRON, SALLY A<br>6037 Terri Lynn Drive<br>Affton, MO 63123 | P-0018982 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ELDON R<br>814 Clopton Ln<br>Huntington, AR 72940 | P-0018983 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, LISA A<br>48416 Dry Creek Drive<br>Badger, ca 93603 | P-0018984 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWECKI, BARBARA R<br>6714 E La Marimba Street<br>Long Beach, CA 90815 | P-0018985 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CANDACE D<br>970 W Raines Rd<br>Memphis, TN 38109 | P-0018986 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, AUTUMN<br>801 W Hawthorn Street, #303<br>San Diego, CA 92101 | P-0018987 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MATTHEW<br>5903 Key Ave<br>Baltimore, MD 21215 | P-0018988 | 11/7/2017 | TK Holdings Inc., et al. | $2,029.00 | | | | | $2,029.00 |
| GREEN, KAREN<br>6246 Nile Place Unit H<br>Greensboro, NC 27409 | P-0018989 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, LINDA B<br>1015 3rd st. S.W.<br>Springhill, La 71075 | P-0018990 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALESE, LAWRENCE W<br>214 granite hts.<br>farmington, ME | P-0018991 | 11/7/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| BEAGLEY, STEPHANIE J<br>17532 Water Flume Way<br>Monument, CO 80132 | P-0018992 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN STRALEN, CATHERINE M<br>2806 Irving St.<br>Riverside, CA 92504 | P-0018993 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JABIN, PETER<br>956 10th Ave E #1<br>Seattle, WA 98102 | P-0018994 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ-MARTINE, ANDREA<br>2769 Bristol Mountain Trl<br>Green Bay, WI 54313 | P-0018995 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, SCOTT P<br>240 Monaco Dr.<br>Redwood City, CA 94065 | P-0018996 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, ROY L<br>1917 rockefeller ave<br>everett, wa 98201<br>TK Holdings | P-0018997 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RAINES, CANDACE R<br>1109 Townsend Blvd<br>Jacksonville, Fl 32211 | P-0018998 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, KENNETH C<br>4611 105th AVE NE<br>Kirkland, WA 98033 | P-0018999 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RUSSELL S<br>170 Kimberly Court<br>Senoia, ga 30269 | P-0019000 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>GAHAGAN, JR., CLIFFORD R<br>14950 Zelma Street<br>#18<br>San Leandro, CA 94579 | P-0019001 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, GEORGE<br>3555 Hilldale PT<br>San Antonio, TX 78261 | P-0019002 | 11/7/2017 | TK Holdings Inc., et al. | $1,220.00 | | | | | $1,220.00 |
| NEAL, SEBRINA<br>8011 S. Hermitage Ave.<br>Chicago, IL 60620 | P-0019003 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMINGTON, KATINA<br>93 Winton Road<br>West Point, CA 95255 | P-0019004 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILBURN, KARI M<br>12115 S 213th Ave<br>Gretna, NE 68028 | P-0019005 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, ROY L<br>1917 Rockfeller Ave<br>Everett, wa 98201 | P-0019006 | 11/7/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| STRANGE, MICHELLE M<br>535 Oregon Trl<br>Lincoln, NE 68521 | P-0019007 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSEE, BILLY A<br>1504 Echo Lake Drive<br>Piqua, OH 45356 | P-0019008 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>PHILSON, LASHON R<br>14950 Zelma Street<br>#18<br>San Leandro, CA 94579 | P-0019009 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, LISA S<br>14346 Dobson Avenue<br>Dolton, IL 60419 | P-0019010 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GADDIE, STEPHEN P<br>3703 W. 141st Street<br>Leawood, KS 66224 | P-0019011 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, DAVID L<br>629 Long Branch Church Road<br>Red Level, AL 36474 | P-0019012 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISTOR, RAHNE<br>10816-1/2 Venice Blvd<br>Culver City, CA 90232 | P-0019013 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, WILLIAM C<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019014 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, NORENE E<br>941 Orchid Dr<br>Brentwood, CA 94513 | P-0019015 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEACSU, CATALIN<br>2646 Oak St<br>River Grove, IL 60171 | P-0019016 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEIGENBAUM, SHARON A<br>800 Hillcrest dr suite #!<br>Cambria, Ca 93428-2840 | P-0019017 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZZARO, ROBERTO<br>6403 108th Ave NE<br>Kirkland, WA 98033 | P-0019018 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTINA E<br>3045 marina bay dr<br>6307<br>league city, tx 77573 | P-0019019 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, ROBERT<br>480 Morro Avenue<br>Apt. C<br>Morro Bay, CA 93442-2565 | P-0019020 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMINGTON, JONAS E<br>93 Winton Road<br>West Point, CA 95255 | P-0019021 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRR, HEATHER L<br>14622 NE 113th Street<br>Vancouver, WA 98682 | P-0019022 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNK, KELLY<br>10207 Creviston Drive NW<br>Gig Harbor, WA 98329 | P-0019023 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, BRIAN E<br>11486 Cortina Place<br>San Diego, CA 92131 | P-0019024 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLILE, ATHENA M<br>241 Janet street<br>Helper, UT 84526 | P-0019025 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, BEVERLY<br>PO Bpx 1314<br>La Conner, WA 98257 | P-0019026 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, BRITTANY C<br>330 Mohawk Road<br>Santa Barbara, ca 93109 | P-0019027 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUI, EUGENE Y<br>92-1315 KIKAHA STREET<br>KAPOLEI, HI 96707 | P-0019028 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LETICIA N<br>549 E. Orange Grove Blvd<br>Pasadena, CA 91104 | P-0019029 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DEANA L<br>10006 E SOUTH PARK AVE<br>EVANSVILLE, WY 82636 | P-0019030 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, SARA M<br>2911 Orchard Hill Place<br>Lake Oswego, OR 97035 | P-0019031 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, GARY S<br>24704 Sarda Court<br>Ramona, CA 92065 | P-0019032 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, JEFFREY T<br>18033 Wyndam Dr<br>Lincoln, NE 68527 | P-0019033 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BEVERLY J<br>18870 Bear Valley Road<br>Apple Valley, CA 92308 | P-0019034 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGALEWSKA, PATRYCJA J<br>2077 Camel Ln., Apt. #30<br>Walnut Creek, CA 94596 | P-0019035 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARILYN S<br>20639 120th Ave SE<br>Kent, WA 98031 | P-0019036 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMOND, DAVID<br>PO Box 4498<br>Rollingbay, WA 98061 | P-0019037 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ELIZABETH<br>764 Old Quarry Road South<br>Larkspur, CA 94939 | P-0019038 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bradwell Diversified Inc<br>BRADWELL, GRACIELA A<br>25673 Beckham Rd<br>Harlingen, TX 78552 | P-0019039 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, JAMES F<br>2911 Orchard Hill Place<br>Lake Oswego, OR 97035 | P-0019040 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, L<br>2501 Douglas Court<br>Thompsons Statio, TN 37179 | P-0019041 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDSTROM, NANCY<br>1552 Woodland Dr.<br>Red Wing, MN 55066 | P-0019042 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CECILIA S<br>1444 Leaftree Circle<br>San Jose, CA 95131 | P-0019043 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGHAM, NGOC THUY<br>7103 navajo rd #2205<br>san diego, ca 92119 | P-0019044 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, MICHELLE L<br>18033 Wyndam Dr<br>Lincoln, NE 68527 | P-0019045 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORBACK, GARY D<br>245 Vista Court<br>245 Vista Court<br>Los Osos, CA | P-0019046 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTER, I MARGARET D<br>178 Crest DR<br>Myrtle Creek, OR 97457 | P-0019047 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARAIST, BRAD J<br>614 Dugas Street<br>Saint Martinvill | P-0019048 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMPEL, CELIA M<br>437 SW 7th St.<br>Apt. 307<br>Miami, FL 33130 | P-0019049 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATTNER, JUDD B<br>326 Schroeder St.<br>Sunnyvale, CA 94085 | P-0019050 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPE, JACQUELINE<br>12227 High View Ridge<br>Northridge, CA 91326 | P-0019051 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RYAN<br>1625 Moores Mill Road<br>Atlanta, GA 30327 | P-0019052 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRAKASH, DINESH<br>220 Brookside Dr<br>Suisun, CA 94585 | P-0019053 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA-ROSALEZ, OSCAR<br>6412 75TH STREET<br>SACRAMENTO, CA 95828 | P-0019054 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBY, JENNIFER L<br>3431 Strollaway Drive<br>Hoover, AL 35226-2630 | P-0019055 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CHARLOTTE B<br>820 S Mansfield Ave<br>Apt 107<br>Los Angeles, CA 90036 | P-0019056 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, AMANDA R<br>4617 S Mead St Unit 1<br>Seattle, WA 98118 | P-0019057 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, BRIAN A<br>4805 S Snoqualmie Street<br>Seattle, WA 98118 | P-0019058 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RYAN<br>1625 Moores Mill Road<br>Atlanta, GA 30327 | P-0019059 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, TINGTING<br>1015 e. 2nd Street<br>Long Beach, CA 90802 | P-0019060 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, DONALD J<br>8805 Founders Cir<br>Palmetto, FL 34221-1309 | P-0019061 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSTENSON, NOEL C<br>2537 PENDLETON DR.<br>EL DORADO HILLS, CA 95762 | P-0019062 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BENJAMIN<br>6478 Panel Ct<br>San Diego, CA 92122 | P-0019063 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAYLA B<br>5525 Faust Ave<br>Springfield, MO 65810 | P-0019064 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ALAN D<br>27427 209th CT SE<br>Maple Valley, WA 98038 | P-0019065 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, R D<br>8243 Holly Oak street<br>Citrus Heights, CA 95610 | P-0019066 | 11/7/2017 | TK Holdings Inc., et al. | $32,120.00 | | | | | $32,120.00 |
| THOMAS, YVONNE D<br>6330 W Carmen Ave<br>Apt. 2<br>Milwaukee, WI 53218 | P-0019067 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, RICHARD E<br>616 Murrell Dr<br>Dayton, OH 45429 | P-0019068 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, TONYA L<br>14829 Mulberry Dr., #108<br>Whittier, LA | P-0019069 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JESUS J<br>Urb marina bahia me41<br>Catano, Pr 00962 | P-0019070 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, DEANA L<br>3345 Linker Mt Road<br>Dover, Ar 73837 | P-0019071 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, QIANG<br>203 A STREET<br>SouthSanFrancisc, CA 94080 | P-0019072 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GROTH, SANDRA<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0019073 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINTER, SANDRA J<br>4804 ne114th st<br>vancouver, wa 98686 | P-0019074 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-SANCHEZ, SUANNA T<br>207 south 58th st<br>yakima, Wa 98901 | P-0019075 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, QIANG<br>203 A Street<br>SouthSanFrancisc, CA 94080 | P-0019076 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| SANDOVAL, JANE<br>1714 Patricia St<br>Oxnard, CA 93030/3149 | P-0019077 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPIN, KENNETH M<br>7117 NE 165th St<br>Kenmore, WA 98028 | P-0019078 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, TIMOTHY L<br>77 Ridge Rd<br>Sandyson, nj 07827 | P-0019079 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MOWRY, MICHAEL<br>1367 S Country Club Drive<br>Unit 1014<br>Mesa, AZ 85210 | P-0019080 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDZENSKI, MALINDA A<br>2726 Alden Road<br>Parkville, MD 21234 | P-0019081 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADALYAN, MIKAYEL<br>7565 Valmont St<br>Tujunga, CA 91042 | P-0019082 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA D<br>45448 12th Street West<br>Lancaster, Ca 93534 | P-0019083 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERLAND, PENELOPE A<br>3 Sunflower Lane<br>Iola, KS 66749 | P-0019084 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, MICHELLE L<br>18033 Wyndam Dr<br>Lincoln, NE 68527 | P-0019085 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, JANET L<br>5449 Withers Ave<br>Fontna, CA 92336 | P-0019086 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019087 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KENNETH D | P-0019088 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSSMAN, ARNOLD J<br>3725 Turtle Creek Blvd<br>Unit D<br>Dallas, TX 75219 | P-0019089 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Richard L Blanchard PC<br>6006 E. 115th St.<br>Tulsa, OK 74137 | P-0019090 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORGESEN, DAVID<br>25842 Royal Oaks Rd.<br>Stevenson Ranch, CA 91381 | P-0019091 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, ELLIE L<br>PO Box 2281<br>Mariposa, CA 95338 | P-0019092 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ALAN S<br>3737 SW Stephenson St<br>Portland, OR 97219 | P-0019093 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, GABRIEL A<br>2535 W SOUTH ST<br>ALLENTOWN, PA 18104 | P-0019094 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, DESIREE L<br>3720 Jonesboro Rd<br>Midland, OH 45148 | P-0019095 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, LUKE L<br>152 Sheldon Avenue<br>Pittsburgh, PA 15220 | P-0019096 | 11/7/2017 | TK Holdings Inc., et al. | $508.95 | | | | | $508.95 |
| JEFFRIES, ESSIE M<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019097 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAN, PAUL C<br>36562 707th Ave<br>Kimball, MN 55353 | P-0019098 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, JAMES C<br>2289 Reges Store Rd<br>Nashville, NC 27856 | P-0019099 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBBITT, MONIQUE L<br>3323 Waggoner Trail<br>Rex, GA 30273 | P-0019100 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, STACY V<br>107 Broken Branch Road<br>North Augusta, SC 29841 | P-0019101 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE-DE AMICI, BETH A<br>1694 wickham way<br>crofton, md 21114 | P-0019102 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ST. JOHN, LYNNE M<br>8301-78 Mission Gorge Road<br>Santee, CA 92071-3579 | P-0019103 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINE, LARRY<br>1966 Golfview Drive<br>Clarkston, WA 99403 | P-0019104 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKLAND, CARL D<br>5532 Manzanita ave<br>Carmichael, CA 95608 | P-0019105 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RICK<br>1990 S 19th St<br>El Centro, CA 92243 | P-0019106 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVICCO, CECILIA R<br>18327 Kevin Court<br>Northridge, CA 91325 | P-0019107 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNING, SCOTT<br>6236 Clearchase Crossing<br>Independence, KY 41051 | P-0019108 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOULAIS, CHRISTOPHER P<br>164 Irish Way<br>Pismo Beach, Ca 93449 | P-0019109 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARWOOD, MICHAEL K<br>8841 Spectrum Center Blvd<br>5117<br>San Diego, CA 92123 | P-0019110 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABOSH, JOHN J | P-0019111 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALKER, ALLISON C<br>2215 Memphis St.<br>Philadelphia, PA 19125 | P-0019112 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE AMICI, GIOVANNI<br>1694 wickham way<br>crofton, md 21114 | P-0019113 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HURD, PETER M<br>1314 Marquette Ave.<br>APT 905<br>Minneapolis, MN 55403 | P-0019114 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASHIMI, DANIEL S<br>565 N Pasadena Ave.<br>Pasadena, CA 91103 | P-0019115 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOT, MARTY R<br>120 Boulder Drive<br>Lafayette, LA 70508 | P-0019116 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PETER<br>7152 Anjou Creek Ct.<br>San Jose, CA 95120 | P-0019117 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANTINI, NESTOR M<br>18327 Kevin Court<br>Northridge, CA 91325 | P-0019118 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ALLISON M<br>3131B Franklin Way<br>Hill AFB, UT 84056 | P-0019119 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HELEN<br>289 Shofner Ave<br>Memphis, TN 38109 | P-0019120 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE AMICI, GIOVANNI<br>1694 wickham way<br>crofton, md 21114 | P-0019121 | 11/7/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| DUFFY, WILLIAM J<br>1375 Fairfax Street<br>Denver, CO 80220 | P-0019122 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NeilMed Pharmaceuticals, Inc<br>601 Aviation Blvd<br>Santa Rosa, CA 95403 | P-0019123 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANA, AIDE V<br>505 W 8th St. #2<br>corona, CA 92882 | P-0019124 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLAIRE, CHARLES S<br>1594 Soldier Creek Road<br>Grants Pass, OR 97526 | P-0019125 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADILLO, CASEY<br>23610 red oak lane<br>Murrieta, ca 92562 | P-0019126 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBLER, KIMBERLY A<br>PO BOX 542754<br>GREENACRES, FL 33454 | P-0019127 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZZET, LAURA A<br>2470 Lea Lane<br>Ortonville, Mi 49462 | P-0019128 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JUANITA P<br>1601 Willmar AVE SW<br>Willmar, MN 56201-2878 | P-0019129 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYE, ONDREA J<br>520 E Lemon AVe<br>Monrovia, CA 91016 | P-0019130 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATIE A<br>7309 filbert lane<br>tampa, fl 33637 | P-0019131 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PAUL<br>11122 Berryknoll Street<br>San Diego, CA 92126 | P-0019132 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BRADFORD R<br>15547 Ferndale Rd<br>Victorville, CA 92394 | P-0019133 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANTINI, NESTOR M<br>18327 Kevin Court<br>Northridge, CA 91325 | P-0019134 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S<br>1594 Soldier Creek Road<br>Grants Pass, or 97526 | P-0019135 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERMAN, TIM E<br>35 east wise rd<br>schaumburg<br>schaumburg, il 60193 | P-0019136 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMSEN, TIMOTHY D<br>706 S. Young Pl.<br>Kennewick, WA 99336 | P-0019137 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, YVONNE L<br>219 20th Street<br>San Diego, CA | P-0019138 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, VIRGINIA B<br>18701 Flying Tiger Dr. # 119<br>Canyon Country, Ca 91387-8252 | P-0019139 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSHED, MICHAEL<br>2017 Camp Street<br>Bronx, NY 10466 | P-0019140 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYNDA E<br>21 North Tribbit Avenue<br>Bear, De 19701 | P-0019141 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ELIZABETH V<br>6110 Academy Rd NE Apt 76<br>Albuquerque, NM 87109 | P-0019142 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, MIRANDA S<br>10757 Miller Drive<br>Indianapolis, IN 46231 | P-0019143 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOANNA K<br>3115 Randolph Court Drive<br>Ann Arbor, MI 48108 | P-0019144 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRIKSON, CHELSEA A<br>24 Spencer St<br>Providence, RI 02909 | P-0019145 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAVES JR, JOSEPH<br>4015 Shannon Drive<br>Baltimore, MD 21213 | P-0019146 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKETT, CHARLES E<br>7527 Penobscot Dr.<br>West Hills, CA 91304 | P-0019147 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROEBE, CAROLYN<br>1260 Parkwood Drive<br>Novatoi, ca 94947 | P-0019148 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, JOHN P<br>3588 Amber Drive<br>San Jose, CA 95117 | P-0019149 | 11/7/2017 | TK Holdings Inc., et al. | $535.00 | | | | | $535.00 |
| CHAPPA, MARIBEL<br>PO Box 62321<br>San Angelo, TX 76906 | P-0019150 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIARD, ANITA S<br>38 White Oak Bend<br>Rochester, NY 14624 | P-0019151 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADLEY, ANNETTE<br>4015 Shannon Drive<br>4015 Shannon Drive<br>Baltimore, MD 21213 | P-0019152 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, WERNER L<br>3600 Dragonfly Dr<br>W 202<br>Thousand Oaks, CA 91360 | P-0019153 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFERT, STEVEN<br>16740 Valerio Street<br>Lake Balboa, CA 91406 | P-0019154 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONOUR, KIRK S | P-0019155 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKLE, ROBERT F<br>10253 Primrose Drive<br>Davison, MI 48423 | P-0019156 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRETT, TREVER J<br>9316 68th AVE CT E<br>Puyallup, Wa 98371-6130 | P-0019157 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019158 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONOUR, KIRK S<br>5320 Lee Circle<br>Shorewood, mn 55331 | P-0019159 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGGIO, RICHARD S<br>6 Greta Drive<br>Danbury, CT 06810 | P-0019160 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWEN, CAROL L<br>12490 W. Fielding Circle<br>Apt. 322<br>Playa Vista, CA 90094 | P-0019161 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBERT E<br>16050 205th ave nw<br>elk river, mn 55330 | P-0019162 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, THOMAS P<br>323 S. Park Street<br>Westmont, IL 60559 | P-0019163 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISCHER, MARK S<br>3570 SW River Prkwy UNIT 1211<br>Portland, OR 97239 | P-0019164 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KONKLE, ROBERT F<br>10253 Primrose Drive<br>Davison, MI 48423 | P-0019165 | 11/7/2017 | TK Holdings Inc., *et al*. | $2,450.00 | | | | | $2,450.00 |
| NEGOITA, CRISTINA<br>828 Wocus St.<br>Klamath Falls, OR 97601 | P-0019166 | 11/7/2017 | TK Holdings Inc., *et al*. | $5,863.00 | | | | | $5,863.00 |
| POWELL, ELSA<br>P.O. Box 131<br>Cartersville, GA 30120 | P-0019167 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RHODES, DONALD C<br>423 Devils Lane<br>Ballston Spa, NY 12020 | P-0019168 | 11/7/2017 | TK Holdings Inc., *et al*. | $25,352.35 | | | | | $25,352.35 |
| ESTES, TORIA B<br>13120 136th Street<br>Anderson Island, WA 98303 | P-0019169 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019170 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, LISA J<br>16050 205th ave nw<br>elk river, mn 55330 | P-0019171 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLSON, STEVEN A<br>4134 Fir St SW<br>JBLM, WA 98439 | P-0019172 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRENEMAN, JOSEPH A<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019173 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MMW International Inc<br>ANDERSON, KENNETH E<br>521 Old Farm Court<br>Danville, CA 94526 | P-0019174 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, JOHN B<br>406 E Country Club Ln<br>Wallingford, PA 19086 | P-0019175 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUEZ, LINA M<br>1176 Cedar Falls Dr<br>WESTON, FL 33327 | P-0019176 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DYLAN D<br>7663 archibald ave<br>Rancho cucamonga, Ca 91730 | P-0019177 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLOPOULOS, CONSTANTINE<br>5329 w dakin<br>chicago | P-0019178 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARTIDA, SERENA J<br>1719 W Avenue J15 Apt 5<br>Lancaster, CA 93534 | P-0019179 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHEVSKY, INNA<br>114 maiden lane<br>bergenfield, nj 07621 | P-0019180 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENARIO, NANCY J<br>444 4th Street<br>Palisades Park, NJ 07650 | P-0019181 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENEMAN, JOSEPH A<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019182 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUNDS, GERALD T<br>706 Mount Aix Way<br>Yakima, WA 98901 | P-0019183 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLACK, GENNADIY<br>779 N Sanga Rd<br>Cordova, TN 38018 | P-0019184 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, MICHAEL C<br>30 Chelsea Street<br>Unit 611<br>Everett, MA 02149 | P-0019185 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DYLAN D<br>7663 archibald ave<br>Rancho cucamonga, Ca 91730 | P-0019186 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, KATHLEEN A<br>Carlos Henry Perkins<br>1002 Wythe Court<br>Fredericksburg, VA 22405 | P-0019187 | 11/7/2017 | TK Holdings Inc., et al. | $1,338.00 | | | | | $1,338.00 |
| HOLLIDAY, PEARLIE E<br>697 Cornflower Way<br>Perris, CA 92571 | P-0019188 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, BRANDI G<br>1106 Estelle Street<br>Lake City, Ar 72437 | P-0019189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, ANDREA B<br>17119 Fountainbleau Dr<br>Prairieville, LA 70769 | P-0019190 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, BIAN R<br>30 F St. N.E.<br>Ephrata, WA 98823 | P-0019191 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DUNCAN<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0019192 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTEA, ALAN<br>1225 Oro Rdg<br>Palm Springs, CA 92262 | P-0019193 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLBERT, MARSHALL<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0019194 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, DENNIS W<br>2154 Hawley Dr.<br>Vista, Ca 92084 | P-0019195 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, BRANDI G<br>1106 Estelle Street<br>Lake City, AR 72 | P-0019196 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICCI, CHRISTOPHER P<br>20650 4th Street, Apt 2<br>Saratoga, CA 95070 | P-0019197 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, BRIAN R<br>30 F St. N.E.<br>Ephrata, WA 98823 | P-0019198 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, YI C<br>7 Cumberland st<br>Plainsboro, NJ 08536 | P-0019199 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4th Street, Apt 2<br>Saratoga, CA 95070 | P-0019200 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEZFULI, AMIR<br>17380 Sunset Ridge Circle<br>Granada Hills, CA 91344 | P-0019201 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DEBRA J<br>6316 W. Olympic Blvd., Apt. 1<br>Los Angeles, CA 90048 | P-0019202 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, DEBRA L<br>1007 Violet Street<br>Hemet, CA 92545 | P-0019203 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, HEATHER M<br>501 N Ave 65<br>Los Angeles, CA 90042 | P-0019204 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHALAK, DANIEL<br>106 Vista Ave<br>Glen Burnie, MD 21061 | P-0019205 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMON, TRACY L<br>47 Sycamore Street<br>Brownsburg, in 46112 | P-0019206 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, STACIE<br>4746 Blackthorne Ave<br>Long Beach, ca 90808<br>Santana | P-0019207 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, MICHAEL A<br>700 East 141 Street #4C<br>Bronx, NY 10454 | P-0019208 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WOODS, JEFFREY W<br>24235 Lenox Lane<br>Murrieta, CA 92562 | P-0019209 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIINO, KAREN P<br>182 CHURCH ST<br>WALTHAM, MA | P-0019210 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, CARL A<br>1113 SW 333rd St.<br>Federal Way, WA 98023 | P-0019211 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, KATHLEEN A<br>Carlos Henry Perkins<br>1002 Wythe Court<br>Fredericksburg, VA 22405 | P-0019212 | 11/7/2017 | TK Holdings Inc., et al. | $643.00 | | | | | $643.00 |
| BUTLER, VANCE A<br>1501 34 St SE<br>Puyallup, WA 98372 | P-0019213 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, ANDREW J<br>1022 Prospect St<br>Hancock, MI 49930 | P-0019214 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOUQUETTE, MICHAEL J<br>4820 Riding Ridge Road<br>San Diego, CA 92130 | P-0019215 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, PHILLIP J<br>76200 via montelena<br>indian wells, ca 92210 | P-0019216 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEHLER, JOAN<br>2505 Logan Lane<br>Lynwood, Il 60411 | P-0019217 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 Oaklawn Road<br>Jacksonville, FL 32218 | P-0019218 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANABRIA, MAYRA<br>806 S. Sycamore Ave<br>Rialto, Ca 92376 | P-0019219 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, EDWIN E<br>4821 Sheridan Avenue<br>Loveland, CO 80538 | P-0019220 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, GIEA S<br>224 watchung ave. apt 1<br>west orange, nj 07052 | P-0019221 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, KIM<br>6515 st. mark way<br>FAIRBURN, GA | P-0019222 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLONE, FABIO<br>5050 Lotus st. apt. #4<br>San Diego, CA 92107 | P-0019223 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN-HILL, TAMERA<br>P.O. Box 3512<br>OLDTOWN, ID 83822 | P-0019224 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, ENRIQUE E<br>25760 white wood cir<br>moreno valley, ca 92553 | P-0019225 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREEBIN, SARAH E<br>3739 Rose Ave.<br>Long Beach, CA 90807 | P-0019226 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, ADRIANE<br>4845 new cut rd<br>Inman, SC 29349 | P-0019227 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, LARRY<br>8026 west 44th street<br>little rock, AR 72204 | P-0019228 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANABRIA, MAYRA<br>806 S. Sycamore Ave<br>Rialto, Ca 92376 | P-0019229 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERPA, RANDAL<br>12075 riding rd<br>Wilton, Ca 95693 | P-0019230 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANESHIRO, ZACHARY<br>8475 SW Huron Ct<br>Tualatin, OR 97062 | P-0019231 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKS, CAROLYN L<br>1000 Bagdad Road<br>Westlake, La 70669 | P-0019232 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEA, BARNABAS C<br>1703 Joanne Branch RD<br>LakeView, SC 29563 | P-0019233 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT, DEBRA R<br>2004 Summit Drive<br>Paso Robles, CA 93446 | P-0019234 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DREEBIN, BRIAN<br>3739 Rose Ave.<br>Long Beach, CA 90807 | P-0019235 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JAMES<br>218 Young St<br>Greenwood, Ms 38930 | P-0019236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, ROBERT C<br>120 shell st<br>pacifica, ca 94044 | P-0019237 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESLEWICZ, MARK A<br>2760   WOODSTOCK CT<br>GREEN BAY, WI 54311 | P-0019238 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALCZYK, CAROL A | P-0019239 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTELEONE, MICHELE A<br>254 Kempsey Drive<br>North Brunswick, NJ 08902 | P-0019240 | 11/7/2017 | TK Holdings Inc., et al. | $982.92 | | | | | $982.92 |
| KIMMEY, HARVEY A<br>11724 FM 17<br>Grand Saline, tx 75140 | P-0019241 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Credit Union of Atlanta<br>HURLEY, MOZELL S<br>762 Brittany Court<br>Stone Mountain, GA 30083 | P-0019242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 West 44th street<br>Little Rock, AR 72204 | P-0019243 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERPA, RANDAL<br>12075 rising rd<br>Wilton, Ca 95693 | P-0019244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAISH, PRABHAT<br>5 Perry Drive<br>West Windsor, NJ 08550 | P-0019245 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTONI, DANIELLE<br>2 Jordan Ave<br>San Anselmo, CA 94960 | P-0019246 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMERS, HOLLY D<br>5019 Foothills Rd., Apt. D<br>Lake Oswego, OR 97034 | P-0019247 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 Mt Vernon Dr.<br>View Park, CA 900008 | P-0019248 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, DALE L<br>10792 Scripps Ranch Blvd.<br>Apt. 305<br>San Diego, CA 92131/6009 | P-0019249 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRPATRICK, BENJAMIN R<br>1007 East Clark Street<br>West Frankfort, IL 62896 | P-0019250 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089-6832 | P-0019251 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARE, ANNA M<br>12007 Birch St. Apt. 179<br>Overland Park, KS 66209 | P-0019252 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, DALE L | P-0019253 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 west 44th street<br>Little Rock, AR 72204 | P-0019254 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019255 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ANGELA<br>4572 Park Ridge Dr<br>Medford, OR 97504 | P-0019256 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, AMY M<br>678 patterson rd<br>Rustburg, Va 24588 | P-0019257 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIS, KALLEY S<br>7915 Preserve Circle<br>#212<br>Naples, FL 34119 | P-0019258 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPE, MARCUS E<br>2417 elmwood blvd<br>Wausau, WI 54403 | P-0019259 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089 | P-0019260 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DIER, NICHOLAS D<br>8801 Skokomish Way NE<br>Olympia, WA 98516 | P-0019261 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESLEWICZ, MARK A<br>2760 WOODSTOCK CT<br>GREEN BAY, WI 54311 | P-0019262 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, DAVID G<br>3165 Landview Drive<br>Rochester, MI 48306 | P-0019263 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSCANO, ELENA C<br>P.O. Box 253<br>Vineburg, CA 95487 | P-0019264 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, APRIL E<br>15 Baker Lane<br>Goleta, CA 93117 | P-0019265 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019266 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER<br>31271 Corte Alhambra<br>Temecula, CA 92592 | P-0019267 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERHAR, JEREMY D<br>418 S 59th St<br>Tacoma, WA 98408 | P-0019268 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, MELANIE D<br>1229 Ball St<br>Perry, Ga 31069 | P-0019269 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, APRIL E<br>15 Baker Lane<br>Goleta, CA 93117 | P-0019270 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, GRANT E<br>15522 NE 22nd Pl<br>#737<br>Bellevue, WA 98007 | P-0019271 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIER, DEBRA J<br>8112 CORA STREET<br>SUNLAND, CA 91040 | P-0019272 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JONATHAN U<br>12702 Domart ave<br>Norwalk, Ca 90650 | P-0019273 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JON S<br>1425 Elm Dr<br>Novato, CA 94945 | P-0019274 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHURR, JUDITH A<br>76433 Shoshone Drive<br>Indian Wells, CA 92210-8851 | P-0019275 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| INZER, JENNIFER<br>1002 Henry Ave<br>West River, MD 20778 | P-0019276 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETO, TINA W<br>365 Pacific Dr<br>Mountain View, CA 94043 | P-0019277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEPER, JODI<br>7505 W. 175th St.<br>#121<br>Tinley Park, IL 60477 | P-0019278 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, JAMES T<br>33 Mallorys Way<br>Savannah, GA 31419 | P-0019279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS EARLYCUTT, CANDACE<br>100  Tinsley Circle<br>Oxford, GA | P-0019280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, SAMIR D<br>4 BROOK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0019281 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LEEPER, TIMOTHY J<br>7505 W. 175th St<br>#121<br>Tinley Park, IL 60477 | P-0019282 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MARQUES J<br>7170 Fair Oaks blvd #3<br>Carmichael, CA 95608 | P-0019283 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, PAUL J<br>1630 Williams Hwy<br>141<br>Grants Pass, OR 97527 | P-0019284 | 11/7/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BUSCHERT, BENJAMIN L<br>145 Sw Pleasant View Av<br>Gresham, OR 97030 | P-0019285 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMPF, OLEG<br>17501 67th Ave North<br>Maple Grove, MN 55311 | P-0019286 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARCUS J<br>1932 NW 172nd St<br>Edmond, OK 73012 | P-0019287 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, CHARLES L<br>3731 NW Munson Street<br>Silverdale, WA 98383 | P-0019288 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOSSOU, SOUROU B<br>7369 N Winchester Ave<br>Apt 2w<br>Chicago, IL 60626 | P-0019289 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EILERS, BENJAMIN C<br>11924 ne 143rd pl<br>Kirkland, WA 98034 | P-0019290 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOOD, UMESH C<br>3 Hachaliah Brown Dr<br>Somers, NY 10589 | P-0019291 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNOLLY, KRISTINE A<br>575 Porter Rd<br>Evansville, WI 53536 | P-0019292 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOJICA, AIYANA N<br>2465 Windbreak Drive<br>Alexandria, VA 22306 | P-0019293 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENIGK, MARY L<br>2103 Coronet Blvd<br>Belmont, CA 94002 | P-0019294 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, AMY M | P-0019295 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINEHART, LORI L<br>468 SW Holden Terrace<br>Port Saint Lucie, FL 34984 | P-0019296 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDONALD, SHARON J<br>5540 nw tamarron pl<br>portland, or 97229 | P-0019297 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOBO ROJAS, LOUIS C<br>14697 cinnamon dr<br>fontana<br>california, ca 92337 | P-0019298 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, YITING<br>1266 Mission Road<br>South San Fran, CA 94080 | P-0019299 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORAM, STEVEN C<br>2726 85TH AVE NE<br>LAKE STEVENS, WA 98258 | P-0019300 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REINER, MICHAEL<br>506 oak st<br>paso robles, ca 93446 | P-0019301 | 11/7/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DRIEDGER, EVAN<br>3481 Washington Street<br>San Francisco, CA 94118 | P-0019302 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAGEL, CHARLES E<br>500 Williams Street<br>Folsom, CA 95630-9559 | P-0019303 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAMETRICA M<br>261 DUSTIN LANE NW<br>MADISON, AL 35757 | P-0019304 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 west 44th street<br>Little Rock, AR 72204 | P-0019305 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENIGK, REINER W<br>2103 Coronet Blvd<br>Belmont  CA.  94002<br>, CA 94002 | P-0019306 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAGEL, CHARLES E<br>500 Williams Street<br>Folsom, CA 95630-9559 | P-0019307 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTA DE BEAUREG, RAOUL<br>2606 W Raye Street<br>Seattle, WA 98199 | P-0019308 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLADDEN, TATIANA S<br>6130 Walton Avenue<br>Philadelphia, PA 19143 | P-0019309 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN ZANTEN, JEFF B<br>1136 Cortez Avenue<br>Burlingame, CA 94010 | P-0019310 | 11/7/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MCLEAN, JAMES M<br>4579 Cochise way<br>San Diego, CA 92117 | P-0019311 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAROW, CYNTHIA Y<br>Cynthia Y. LaRow<br>21 Revolutionary Rd<br>Sudbury, MA 01776 | P-0019312 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCHER, RONALD E<br>1840 E. 12th St<br>Stockton, Ca 95206 | P-0019313 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORAH, GAYLE K<br>1255 John E sullivan Road<br>Byron, ga 31008 | P-0019314 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOTTA, CESAR B<br>5252 Orange Ave. #437<br>San Diego, CA 92115 | P-0019315 | 11/7/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| BECKER, MELISSA L<br>798 Barton Oaks Ct.<br>Ripon, CA 95366 | P-0019316 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORAH, GAYLE<br>1255 John E sullivan Road<br>Byron, ga 31008 | P-0019317 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCARTHY, PETER J<br>445 hickory ave<br>carneys point, nj 08069 | P-0019318 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKER, MELISSA L<br>798 Barton Oaks Ct.<br>Ripon, CA 95366 | P-0019319 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTOON GASBER, ATOUR<br>312<br>S Mt Prospect<br>Mt Prospect, IL 60056 | P-0019320 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Forever Slender Inc<br>155 Moore Road<br>Sudbury, MA 01776 | P-0019321 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIMER, ELBERT<br>24310 S Beavercreek Rd<br>Beavercreek, OR 97004 | P-0019322 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARBEAU, DANA B<br>8396 E. Turquoise Ave<br>Scottsdale, AZ 85258 | P-0019323 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALTON, JESSE J<br>7791 Pismo Ave<br>Hesperia, CA 92345 | P-0019324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUQUE, DAVID<br>201 N Belmont St #105<br>Glendale, Ca 91206 | P-0019325 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KOLACZYK, MICHELLE<br>4275 Blue Road<br>Creston, Ca 93432 | P-0019326 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AARON S | P-0019327 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPACHEVA, TATYANA<br>4959 Corte Playa Encino<br>San Diego, CA 92124 | P-0019328 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TERRI<br>24310 S Beavercreek Rd<br>Beavercreek, OR 97004 | P-0019329 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, DAVID A<br>10130 miracanto way<br>Moreno valley, Ca 92557 | P-0019330 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULAKOVA, MARINA<br>11830 NW Holly Springs Ln 404<br>Portland, OR 97229 | P-0019331 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BOWSER, MELVIN L<br>1040 Snead Drive<br>Suffolk, va 23434 | P-0019332 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, PATRICIA<br>356 N Catalina St<br>Burbank, CA 91505 | P-0019333 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRANTE, VINCE G<br>904 sw abar drive<br>grain valley, mo 64029 | P-0019334 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITTE, SHANNON<br>6720 TALBOT CANYON RD<br>OKC, OK 73162 | P-0019335 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JAMES A<br>4737 Baylor Drive<br>San Diego, CA 92115 | P-0019336 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVIAUX, KEITH<br>1702 Veranada Ave<br>Altadena, CA 91001 | P-0019337 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCZEY, NICOLE<br>10686 Braverman Drive<br>Santee, CA 92071 | P-0019338 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS-SAMPSON, KENYATTA S<br>7821 Fox Meadow Drive<br>Salisbury | P-0019339 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL P<br>4654 NW Fremont St.<br>4654 NW Fremont St.<br>Camas, WA 98607 | P-0019340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARISCAL, MARIA G<br>Maria G. Mariscal<br>5760 Dean Way<br>Riverside, CA 92504 | P-0019341 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAHLBERG, ELISE A<br>900 Park Blvd<br>West Sacramento, CA 95691 | P-0019342 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANK, SHEILA A<br>415 S. 17TH AVE<br>YAKIMA, WA 98902-3803 | P-0019343 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DERRICK W<br>21200 Kittridge St. #2196<br>Woodland Hills, CA 91303 | P-0019344 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEDSOE, DONALD E<br>6409 Sally Ave<br>Bakersfield, CA 93308-2849 | P-0019345 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, MICHAEL JON<br>24882 Felsen Drive<br>PO BOX 4222<br>CRESTLINE, CA 92325 | P-0019346 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAMILTON, BRITTNEY R<br>1630 Rue Du Belier<br>Apt 108<br>Lafayette, LA 70506 | P-0019347 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ANTHONY D<br>PO Box 51<br>Cedarville, AR 72932 | P-0019348 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLBERG, ELISE A<br>900 Park Blvd<br>West Sacramento, CA 95691 | P-0019349 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, VICKIE A<br>4990 Grouse Run Dr<br>Stockton, CA 95207 | P-0019350 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, VICTORIA R<br>10905 3rd Ave SE<br>Everett, WA 98208 | P-0019351 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOW, DENISE D<br>3970 Sweetwater Pkwy<br>Ellenwood, Ga 30294 | P-0019352 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, DAVID P<br>5624 Maple Ave<br>St. Louis, MO 63112 | P-0019353 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ASHLEY N<br>2401 Goldenrod St<br>Apt. #126<br>Bakersfield, CA | P-0019354 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, KRISTINA<br>212 Willow St<br>Bremerton, Wa 98310 | P-0019355 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, NAI TUEN<br>636 Vashon Pl NE<br>Renton, WA 98059 | P-0019356 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHER, ALEC<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019357 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIE, LAWRENCE<br>24 clipper st.<br>San Francisco, Ca 94114 | P-0019358 | 11/8/2017 | TK Holdings Inc., et al. | $23,750.00 | | | | | $23,750.00 |
| DISHER, PATCHARAPON<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019359 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEMENTS, MARTINA S<br>12534 SW Canvasback Way<br>Beaverton, OR 97007 | P-0019360 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GENNIFER L<br>2411 PICKERING DRIVE<br>A<br>BALTIMORE, MD 21234 | P-0019361 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>LEWIS, VIRGINA G<br>1<br>13417 NE 83rd Street<br>Vancouver, WA 98682 | P-0019362 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, BRANDON R<br>5389 Cochran St. Apt 2<br>Simi Valley, CA 93063 | P-0019363 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHMILLER, BERT E<br>137 Fremont Avenue<br>Los Altos, CA 94022 | P-0019364 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ANTHONY J<br>3683 La Costa Ave<br>Castro Valley, CA 94546 | P-0019365 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUSAT, JASMINE-VIC A<br>73-1209 LOLOA DRIVE<br>KAILUA KONA, HI 96740-9460 | P-0019366 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, CRISTINA<br>1313 Sierra Creek Ct<br>Patterson, CA 95363 | P-0019367 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUBENDER, GEORGE F<br>28877 Grayfoxst.<br>malibu, ca 90265 | P-0019368 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACIANE, KIM<br>1203 Claiborne Dr #7<br>Jefferson | P-0019369 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, TODD P<br>19110 80th Ave W<br>Edmonds, WA 98026 | P-0019370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, MAYELA<br>4522 Arizona St.<br>San Diego, CA 92116 | P-0019371 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANNE<br>1741 Annabelas Dr<br>Panama City Beac, FL 32407 | P-0019372 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, TODD P<br>19110 80th Ave W<br>Edmonds, WA 98026 | P-0019373 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JACQUELINE M<br>11720 s kildare ave<br>Alsip, Il 60803 | P-0019374 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Loughmiller Living Trust<br>LOUGHMILLER, KAYE S<br>137 Fremont Avenue<br>Los Altos, CA 94022 | P-0019375 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, CARRIE E<br>1330 Lakeshore Dr.<br>Lodi, CA 95242 | P-0019376 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIM, EDEN L<br>6933 Shepherd Canyon Rd<br>Oakland, CA 94611 | P-0019377 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LIBERATORE, KATIE<br>895 Comanche Ave<br>Santa Maria, CA 93455 | P-0019378 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVENS, ELIZABETH<br>25581 dayton ave<br>barstow, ca 92311 | P-0019379 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, JENNIFER C<br>138 Otay Ave<br>San Mateo, CA 94403 | P-0019380 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, LANCE | P-0019381 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORISON, TRACI E<br>39887 Cote D Azure<br>Murrieta, Ca 92563 | P-0019382 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JAIME C<br>7407 Fairview Rd SW<br>APT 14<br>Olympia, WA 98512 | P-0019383 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, KEVIN<br>851 N. Ogden Dr.<br>Los Angeles, CA 90046 | P-0019384 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, KAIGUANG<br>16 Stimens Dr<br>Mansfield, OH 44907 | P-0019385 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, RUSSELL N<br>275 Via Linda Vista<br>Redondo Beach, CA 90277 | P-0019386 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISMAN, I<br>16377 SUN SUMMIT DRIVE<br>RIVERSIDE, CA 92503 | P-0019387 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, KEVIN<br>851 N. Ogden Dr.<br>Los Angeles, CA 90046 | P-0019388 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VICKI<br>7105 Church Creek CIR NW<br>Stanwood, Wa 98292 | P-0019389 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLBERG, JASON R<br>2824 Grand Ave<br>A401<br>Everett, WA 98201 | P-0019390 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGYEZ, BONNIE L<br>4892 OLD CLIFFS ROAD<br>SAN DIEGO, CA 92120-1142 | P-0019391 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, SANDRA L<br>1051 W 1st Avenue<br>Apt 15<br>Columbus, OH 43212 | P-0019392 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANE, MATTHEW A<br>2707 Franklin Ave E<br>Apt 3<br>Seattle, WA 98102 | P-0019393 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ORION H<br>1512 Larimer St, Apt 17<br>Denver, CO 80202 | P-0019394 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDELO, ADRIAN<br>825 Colorado Ave<br>Chula Vista, CA 91911 | P-0019395 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, MARC C<br>191 Glendale Drive<br>Youngsville, NC 27596 | P-0019396 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, VICTORIA E<br>2295 OAKLEY ROAD<br>OAKLEY, CA 94561 | P-0019397 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANGELA T<br>13060 Carrillo St.<br>Chino, CA 91710 | P-0019398 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POE, TISHA<br>1139 York St #104<br>Denver, CO 80206 | P-0019399 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, DONNA R<br>P.O. Box 115<br>Mounds, OK 74047 | P-0019400 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, QUADE<br>29817 SE 370th St<br>Enumclaw, WA 98022 | P-0019401 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, DENNIS A<br>P.O. Box 115<br>Mounds, OK 74047 | P-0019402 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, DAVID F<br>20697 W Meadowbrook Ave<br>Buckeye, AZ 85396 | P-0019403 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTERS DANNENBE, SARAH<br>4819 41st Ln SE<br>LACEY, Wa 98503 | P-0019404 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, DAVID F<br>20697 W Meadowbrook Ave<br>Buckeye, CA 85396 | P-0019405 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YING N<br>4771 Mildred Dr<br>Fremont, CA 94536 | P-0019406 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, TRICIA<br>1306 Casa Park Circle<br>Winter Springs, FL 32708 | P-0019407 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PINTO, ALLISON<br>6050 Whitsett Ave., #11<br>Valley Glen, CA 91606 | P-0019408 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANN, JUSTIN D<br>165 Goodway Rd<br>PO BOX 283<br>Elmora, PA 15737 | P-0019409 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA BUDA, MARK<br>1620 E. 2nd Street, Apt. 1C<br>Brooklyn, NY 11230-6937 | P-0019410 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARTHA A<br>7656 S. 37th Street<br>Lincoln, NE 68516 | P-0019411 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEMANN, IAN S<br>10 Aberdeen Place<br>St. Louis, MO 63105 | P-0019412 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIESEGANG, THOMAS<br>88 Lake RD<br>Brookfield, MA 01506 | P-0019413 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREIS, ALLISON A<br>2827 Hiltonwood Rd<br>Baldwinsville, NY 13027 | P-0019414 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, STUART W<br>630 SHore ROad<br>Apt 517<br>Long Beach, NY 11561 | P-0019415 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, SUSAN A<br>315 Essex St<br>#4<br>Salem, Ma 01970 | P-0019416 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, MARY N<br>100 Alabama Ct<br>Daleville, VA 24083 | P-0019417 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, RICK L<br>105 Bar H Dr<br>Athens, Ga 30605 | P-0019418 | 11/8/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SHANE, ELIZABETH<br>3 Horizon Rd<br>Apt 1415<br>Fort Lee, NJ 07024 | P-0019419 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dept of Revenue<br>KHELIF, KAIS<br>2525 County Road 3 SW<br>Cokato, Mn 55321 | P-0019420 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PAULSON, JAMES E<br>13560 N. Sunset Mesa Drive<br>Marana, AZ 85658 | P-0019421 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANZIOLA, NICK P<br>16558 abela<br>clinton twp., mi 480352c | P-0019422 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANRAJ, JAMEY E<br>8932 Shadow Wood Blvd<br>Coral Springs, FL 33071 | P-0019423 | 11/8/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ZYJESKI, JEFFREY<br>469 New Road<br>Avon, CT 06001 | P-0019424 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, SCHINETRIA<br>118 Prescott St<br>Toledo, OH 43620 | P-0019425 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DHANRAJ, JAMEY E<br>8932 Shadow Wood Blvd<br>Coral Springs, FL 33071 | P-0019426 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHIRLEY, TERRY E<br>319 Williams and Broad Drive<br>Brownsboro, Al 35741 | P-0019427 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, JACK E<br>73 Bishop Street<br>Saint Albans, VT 05478 | P-0019428 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ROMAINE<br>105 wilson rd.<br>debaary, fl 327131gcec | P-0019429 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, DANIEL<br>131 W Seneca St #117<br>Manlius, NY 13104 | P-0019430 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, SHARON<br>14533 Michener Trail<br>Orlando, Fl 32828 | P-0019431 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, JEFFREY<br>17 Denerail Road<br>Manalapan, NJ 07726 | P-0019432 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNING, KEVIN<br>1254 Westmoreland Ave<br>Montgomery, AL 36106 | P-0019433 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURGAHN, PATRICIA A<br>37 Loutre Bend Road<br>Hermann, Mo 65041 | P-0019434 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Fire Sprinkler Co<br>BERTRAN, JUAN R<br>PO Box 195403<br>San Juan, PR 00919-5403 | P-0019435 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETHRICK, WAYNE R<br>40 Morning Glory Terrace<br>Stratford, CT 06614 | P-0019436 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSELMAN, TERRY R<br>25 BRETHREN LANE<br>DUNCANSVILLE, PA 16635 | P-0019437 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANET D<br>5714 WESTSHORE DRIVE<br>NEW PORT RICHEY, FL 34652 | P-0019438 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, KARALYNN M<br>7811 State Route 5<br>Clinton, NY 13323 | P-0019439 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, MELONY A<br>731 E Outer Rd. APT H3<br>Poplar Bluff, Mo 63901 | P-0019440 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, BONNIE L<br>156 Wintonbury Ave, Apt B113<br>Bloomfield, CT 06002 | P-0019441 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISTO, JOSEPH<br>130 Chandon Ct.<br>Duluth, GA 30097 | P-0019442 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ARRIE D<br>185 Park Pl. #2<br>Brooklyn, ny 11238 | P-0019443 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, STUART W<br>630 Shore Road<br>Apt 517<br>Long Beach, NY 11561 | P-0019444 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, PATRICK M<br>22 delta avenue<br>north dartmouth, ma 02747 | P-0019445 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBACK, PAMELA J<br>130 Merriam Ave<br>Apt B<br>Leominster, MA 01453 | P-0019446 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, TIFFANY D<br>8910 Fuller Road<br>Chattanooga, TN 37421 | P-0019447 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, KYLE M<br>31708 Alder Court<br>Winchester, CA 92596 | P-0019448 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMECOCQ, STEPHANIE<br>17 Flint Ridge Drive<br>Mableton, GA 30126 | P-0019449 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAURIE, GERTHA D<br>224 Clarence Avenue<br>Pass Christian, MS 39571 | P-0019450 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WATERMAN, JEFFERY C<br>2611 17th Ave NW<br>Olympia, WA 98502 | P-0019451 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, SANDRA L<br>3004 Lakeview Cir. S.<br>Paola, KS 66071 | P-0019452 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUSSARD, LACARA T<br>8643 Forestwood Ave.<br>BATON ROUGE, LA 70812 | P-0019453 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, WILLIAM P<br>22 delta avenue<br>north dartmouth, ma 02747 | P-0019454 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CHRISTOPHER<br>17 Flint Ridge Drive<br>Mableton, GA 30126<br>NA | P-0019455 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HATLEY, SUSAN D<br>4579 Tulip Bend Drive<br>Memphis, TN 38135 | P-0019456 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL J<br>1511 County Road 5<br>Repton, AL 36475 | P-0019457 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKANOVIC, DENIS<br>568 Summergreen Ct.<br>Suwanee, Ga 30024 | P-0019458 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DAVID W<br>162 Meeting St.<br>Providence, RI 02906 | P-0019459 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MICHAEL G<br>6513 Bar O Ranch Rd<br>Santa Fe, TX 77517 | P-0019460 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMECOCQ, STEPHANIE<br>17 Flint Ridge Drive<br>Mableton, GA 30126 | P-0019461 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDIKE, DAN<br>2450 Webster Ave<br>West Mifflin, PA 15122 | P-0019462 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DAVID W<br>162 Meeting St.<br>Providence, RI 02906 | P-0019463 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOCIUS, MARGARET I<br>1816 N. Aralia Drive<br>Mt. Prospect, IL 60056 | P-0019464 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BILLY O<br>7138 third ave so<br>richfield<br>, mn 55423 | P-0019465 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANKINS, BARBARA L<br>10705 MARY LANE<br>MANVEL, TX 77578 | P-0019466 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, BRADFORD J<br>1701 Fern Lane<br>Wausau, WI 54401 | P-0019467 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| All Around Plumbing, Inc<br>1211 Leafy Hollow Cir.<br>Mt. Airy, MD 21771-2807 | P-0019468 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KENNETH C<br>6 Smallbrook Circle<br>Randolph, NJ 07869 | P-0019469 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DOROTHY Q<br>162 Meeting St.<br>Providence, RI 02906 | P-0019470 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNTS, RACHAEL L<br>16009 Whippoorwill Lane<br>Manchester, MI 48158 | P-0019471 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KENNETH C<br>6 Smallbrook Circle<br>Randolph, NJ 07869 | P-0019472 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHES, GARY W<br>544 cameo way<br>arroyo grande, ca 93420-5574 | P-0019473 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, KESHA<br>8000 Casitas Road<br>Atascadero, CA 93422 | P-0019474 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, CHRISTOPHER H<br>3609 John Simmons Ct<br>Frederick, MD 21704 | P-0019475 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MICHAEL H<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019476 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERGJAJ, GJON<br>14470 SHADYWOOD DR<br>STERLING HTS, MI 48312 | P-0019477 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUKL, BRENT A<br>7175 E DelaBalme Rd<br>Columbia City, IN 46725 | P-0019478 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, SAMANTHA C<br>36517 PALMER RD<br>WESTLAND, MI 48186 | P-0019479 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MICHAEL H<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019480 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADENBAUGH, KATHLEEN S<br>3754 Tip Lane<br>Mount Pleasant, SC 29466 | P-0019481 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, PAUL B<br>29 Loft Dr<br>Martinsville, NJ 08836 | P-0019482 | 10/31/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BELTON, ROBERT D<br>8417 Bromley Road<br>Hillsborough, NC 27278 | P-0019483 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, DANIEL<br>390 Halladay St.<br>Jersey City, NJ 07304 | P-0019484 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARENS, KATHRYN M<br>19670 County Road 58<br>NASHWAUK, MN 55769 | P-0019485 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STHILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>Holden, MA 01520 | P-0019486 | 11/8/2017 | TK Holdings Inc., et al. | $27,231.20 | | | | | $27,231.20 |
| ANTHONY, STEPHEN M<br>8901 Amberglen Blvd<br>Apt 27310<br>Austin, TX 78729 | P-0019487 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, CHRISTOPHER L<br>7516 Dogwood Lane<br>Hanover, MD 21076 | P-0019488 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, KATHY P<br>1400 Bentbrook drive<br>Richmond, Va 23231 | P-0019489 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERBER, JOCELYN T<br>10612-D Providence Road<br>Charlotte, NC 28277 | P-0019490 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HILL, DOUGLAS R<br>16088 Waterbury BND<br>Granger, IN 46530 | P-0019491 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, GARY<br>152 Broadway, Unit 16<br>Dobbs Ferry, NY 10522 | P-0019492 | 11/8/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LYNCH, DEBORAH M<br>21A W. Bluebell La.<br>Mt. Laurel, NJ 08054 | P-0019493 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JUDY D<br>2415 Calkins Ave<br>Idaho Falls, ID 83402 | P-0019494 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, JOHN E<br>4923 Holly Oak rd.<br>Fort Wayne, IN 46845 | P-0019495 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MARCIA D<br>105 askew lane<br>aulander, nc 27805 | P-0019496 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, LEO C<br>702 Dogwood Road<br>Yorktown, VA 23690 | P-0019497 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JUDY F<br>705 Robin Drive<br>Rockwall, TX 75087 | P-0019498 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, TRACY L<br>2303 Deerford Ave SW<br>Massillon, OH 44647 | P-0019499 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, VANIA<br>8421 Paola Cove<br>Round Rock, TX | P-0019500 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, MELANIE S<br>702 Dogwood Road<br>Yorktown, VA 23690 | P-0019501 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, KATHY P<br>1400 Bentbrook drive<br>Richmond, Va 23231 | P-0019502 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODALL, BARKOS D<br>15922 School St<br>South Holland, IL 60473 | P-0019503 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, MI<br>4914 sw oakridge rd<br>lake oswego, or 97035 | P-0019504 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAESLE, KAREN<br>35 Clearview Lane<br>Warwick, NY 10990 | P-0019505 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUDY, BRENDA M<br>2025 4th Avenue<br>Los Angeles, CA 90018-1232 | P-0019506 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DUSTIN K<br>710 Breakaway Ln<br>Berkeley Springs, WV 25411 | P-0019507 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKILL, TAMERIA S<br>1055 Roseland Lane<br>Southside, AL 35907 | P-0019508 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, CHARLES<br>108 Saint Jean St<br>Carencro, LA 70520 | P-0019509 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, GLENN A<br>6557 Belbrook Court<br>San Jose, CA 95120 | P-0019510 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYS, ADAM S<br>N2415 Shore Drive<br>Marinette, WI 54143 | P-0019511 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LUTHEDIA<br>306 K Street<br>North Wilkesboro, NC 28659 | P-0019512 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ANA-LAURA<br>248 Brookberry Circle<br>Chapel Hill, NC 27517 | P-0019513 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECREST, JAMES T<br>30344 10th Ave<br>Gobles, MI 49055-9284 | P-0019514 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, GLENN A<br>6557 Belbrook Court<br>San Jose, CA 95120 | P-0019515 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RONALD P<br>15349 W Domingo Ln<br>Sun City West, AZ 85375-3009 | P-0019516 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUSTAKIEWICZ, JERZY K<br>1739 Boulder Dr<br>Darien, IL 60561 | P-0019517 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JUSTIN J<br>11438 Burnham Street<br>Los Angeles, CA 90049 | P-0019518 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELTON, LANNY A<br>775 North Bierdeman Road<br>Box 127<br>Pearl, MS 39208 | P-0019519 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, MICHAEL J<br>5 Far Horizon Ln<br>Sandy Hook, CT 06482-1492 | P-0019520 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURDETTE, MICHAEL R<br>991 E. Binderton Pl<br>Versailles, KY 40383 | P-0019521 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIXNER, BLAINE G<br>5011 Pioneer Ct.<br>Murrysville, PA 15668 | P-0019522 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARVER, ROBERT C<br>4536 Lake Summer Mews<br>Moseley, VA 23120 | P-0019523 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROXANNE I<br>22098 Diamond Pointe Drive<br>Athens, AL 35613 | P-0019524 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON, ELISA J<br>5020 West Wooley Road<br>Oxnard, CA 93035 | P-0019525 | 11/8/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BENDER, WILLIAM P<br>15219 Blenheim Way<br>Melfa, Va 23410 | P-0019526 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, LAWRENCE<br>6019 Fordland Dr.<br>Raleigh, NC 27606 | P-0019527 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, THOMAS E<br>375 Robinson Heights<br>Clover, SC 29710 | P-0019528 | 11/8/2017 | TK Holdings Inc., et al. | $3,090.00 | | | | | $3,090.00 |
| DECRISTOFARO, ANTHONY S<br>472 North Hayden Island Drive<br>Portland, OR 97217 | P-0019529 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, ROY H<br>2677 Quail Valley Road<br>Solvang, CA 934632 | P-0019530 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANIAK, STEVEN M<br>3206 Gateway Ledge<br>Commerce Townshi, MI 48390-4303 | P-0019531 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, DORIS K<br>1735 N. Larrabee Street<br>Chicago, IL 60614 | P-0019532 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PAUL R<br>43405 Corte Barbaste<br>Temecula, CA 92592 | P-0019533 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, CHEYENNE<br>265 STAFFORD DR<br>BUSHKILL, PA 18324 | P-0019534 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMAMURA-HIGA, NAN<br>10313 Birch Bluff Ln<br>Las Vegas, NV 89145 | P-0019535 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSEHOLDER, KEVIN L<br>5923 Oak Mill Terrace<br>Palmetto, FL 34221 | P-0019536 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSEY, JOAN M<br>690 Kensington Ct<br>Maineville, OH 45039 | P-0019537 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, JUDY K<br>2738 Tiburon Blvd East<br>Naples, FL 34109 | P-0019538 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NA<br>JOHNSON, CHRISTINE E<br>3101 White Pheasant Place<br>Valrico, FL 33596 | P-0019539 | 10/27/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| PALMER, LISA M<br>9709 E 7TH STREET<br>TULSA, OK 74128 | P-0019540 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, KERN I<br>741 Algonquin Parkway<br>Louisville, KY 40208 | P-0019541 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANHOOK, RICHARD A<br>107 Bett Drive<br>Goldsboro, NC 27534 | P-0019542 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVILES, EDNA R<br>14751 Seattle Slew Place<br>Orlando, FL 32826 | P-0019543 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PAUL E<br>5489 Cedar Island Rd.<br>White Lake, MI 48383 | P-0019544 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, LELA S<br>P.O. Box 25490<br>Fresno, Ca 93729 | P-0019545 | 11/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| VAUGHN, SCOTT C<br>2101 Stafford Court<br>Columbia, TN 38401 | P-0019546 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUITRON, JASON<br>900 n Fulton st<br>Iuka, Ms 38852 | P-0019547 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATSUDA, DEAN<br>6936 Kentwood Court<br>Los Angeles, CA | P-0019548 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAFF, TARAH M<br>154 Dover Lane<br>DeLand, FL 32724 | P-0019549 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEIM, LAWRENCE E<br>516 Mill rd.<br>Goldsboro, NC 27534 | P-0019550 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOUWHUIS, SUZANNE L<br>10825 10th Ave NW<br>Grand Rapids, MI 49534 | P-0019551 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGGARD, STUART E<br>252 Emmanuel Road SW<br>Willis, VA 24380 | P-0019552 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATTISTA III, JAMES A<br>248 Mount Alverno Rd<br>Media, PA 19063 | P-0019553 | 11/8/2017 | TK Holdings Inc., *et al*. | $8,785.93 | | | | | $8,785.93 |
| HAGEMAN, JOEL B<br>2704 Vigilante Trail<br>Billings, MT 59102 | P-0019554 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKKEN, DANIEL A<br>121 Covington Cove Cir<br>Deerfield, WI 53531 | P-0019555 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIRTS, LINDA S<br>5327 Goldmine Road<br>Frederick, MD 21703 | P-0019556 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARKISIAN, ROBERT H<br>6197 Ranger Rd<br>Clovis, CA 93619 | P-0019557 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMANTE, RICARDO<br>1730 Redcliff St<br>Los Angeles, CA 90026 | P-0019558 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNY L<br>406 Riverfalls RD<br>APT H<br>EDWARDSVILLE, KS 66111 | P-0019559 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, SUSAN M<br>1575 Stanzione Drive<br>North Dighton, MA 02764 | P-0019560 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, CATHLEEN E<br>1322 CLARY SAGE LOOP<br>ROUND ROCK, TX 78665 | P-0019561 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGREEN, AUSTIN R<br>632 SAXONY BOULEVARD<br>ST PETERSBURG, FL 33716 | P-0019562 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ROBERTA L<br>2405 Cheryl Lane<br>Modesto, Ca 95350 | P-0019563 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEILS, MICHAEL F<br>311 Hiwassee Drive<br>Jacksboro, TN 37757 | P-0019564 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZECHA, LINDA L<br>7564 Council Rock Road<br>Roseville, CA 95747 | P-0019565 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, ANN L<br>7052 Kirkcaldy Dr.<br>West Chester, OH 45069 | P-0019566 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRITT, CORY A<br>1419 Cleveland St<br>Owosso, Mi 48867 | P-0019567 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUFTE, MATTHEW W<br>285 El Monte Ave<br>Ventura, ca 93004 | P-0019568 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATE, GABRIEL A<br>259 Washington Ave<br>Brentwood, NY 11717-2018 | P-0019569 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZURE, MICHAEL E<br>3774 Bridle Pass Ct<br>Ann Arbor, MI 48108 | P-0019570 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JASON M<br>384 E Union Farm Dr<br>Midvale, UT 84047 | P-0019571 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FULTON, WILLIAM C<br>3113 Joanne Cir.<br>Pleasanton, CA 94588 | P-0019572 | 11/8/2017 | TK Holdings Inc., et al. | $3,704.00 | | | | | $3,704.00 |
| ZELLER, DANIEL K<br>490 Blooming Dale Dr.<br>St. Louis, MO 63125 | P-0019573 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, AARON T<br>2246 Shady Hills Dr<br>Diamond Bar, CA 91765 | P-0019574 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, DAVID A<br>P.O. Box 25490<br>Fresno, Ca 93729 | P-0019575 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOOK, THEODORE W<br>436 5th st<br>toledo, oh 43605 | P-0019576 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGBLUT, ROBERT A<br>4082 Valeta Street<br>unit 363<br>San Diego, CA 92110 | P-0019577 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, RENEE<br>68285 Beebe Road<br>Niles, MI 49120 | P-0019578 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, CHRISTOPHER J<br>6701 Centerville ct<br>Whitsett, NC 27377 | P-0019579 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 Fuchsia Circle<br>Santa Fe Springs, CA 90670 | P-0019580 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, ABRAHAM<br>1812 Karl Wyler Dr<br>El Paso, TX 79936 | P-0019581 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, RONALD J<br>634 Water Street<br>PO Box 9<br>Prairie du Sac, WI 53578 | P-0019582 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A<br>2509 Gillis Road<br>Mount Airy, MD 21771 | P-0019583 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CAROLYN D<br>1203 Sabine Brook Way<br>Houston, TX 77073 | P-0019584 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA A<br>125 Braeburn Court<br>Winston Salem, NC 27127 | P-0019585 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, JANIE P<br>175 SKYLINE DRIVE<br>MARTINDALE, TX 78655 | P-0019586 | 11/8/2017 | TK Holdings Inc., et al. | $10,309.00 | | | | | $10,309.00 |
| HAAS, CHRISTOPHER J<br>379 Bethel Church Road<br>Ligonier, PA 15658 | P-0019587 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMARDI, BENNY<br>2622 N Thompson Rd<br>Brookhaven, GA 30319 | P-0019588 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KYLE<br>516 Moraine Way<br>Heath, TX 75032 | P-0019589 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTRA, KATHERINE L<br>410 RUMSEY COURT<br>SAN JOSE, CA 95111 | P-0019590 | 11/8/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| BOWERS, DAVID W<br>3845 Talton Place<br>Wayzata, MN 55391-3537 | P-0019591 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ROBERT W<br>1800 N. Main St.<br>East Peoria, Il 61611 | P-0019592 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWSE, KAMERON J<br>1203 Sabine Brook Way<br>Houston, TX 77073 | P-0019593 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANAHAN, IAN J<br>5740 SW Dickinson St.<br>Portland, OR 97219 | P-0019594 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JOHN D<br>1568 rogers crossing dr.<br>lithonia, ga 30058 | P-0019595 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, CHRISTOPHER J<br>379 Bethel Church Road<br>Ligonier, PA 15658-2074 | P-0019596 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KYLE M<br>516 Moraine Way<br>Heath, TX 75032 | P-0019597 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A<br>2509 Gillis Road<br>Mount Airy, MD 21771 | P-0019598 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDZUR, ANDREW W<br>3921 Connecticut Street<br>Saint Louis, MO 63116 | P-0019599 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, LARRY A<br>4884 S Round Hill Rd<br>Columbia City, IN 46725 | P-0019600 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, ANDREW C<br>111 VANGUARD ST.<br>HARVEST, AL 35749 | P-0019601 | 11/8/2017 | TK Holdings Inc., et al. | $24,189.00 | | | | | $24,189.00 |
| SINGER, JANEEN K<br>17027 Lawrence Way<br>Grass Valley, CA 95949 | P-0019602 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, WINFRED<br>120 octavia court<br>Fayetteville, Ga 302143669 | P-0019603 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHL, CRAIG M<br>1712 via San Martino<br>Palm Desert, CA 92260 | P-0019604 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDZUR, ANDREW<br>3921 Connecticut Street<br>Saint Louis, MO 63116 | P-0019605 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A<br>2509 Gillis Road<br>Mount Airy, MD 21771 | P-0019606 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALLOH, FATMATA K<br>1720 Bedford Ave#10E<br>Brooklyn, NY 11225 | P-0019607 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSAP, TYLER N<br>61260 Victory loop<br>Bend, Or 97702 | P-0019608 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BOBBIE JO<br>149 17th st sw<br>cedar rapids, ia 52404 | P-0019609 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHELLHAMMER, STACEY<br>227 Woodland Ave<br>Conneaut, OH 44030 | P-0019610 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, PAULA J<br>8713 Hwy. N<br>Mountain Grove, Mo 65711 | P-0019611 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEYOUNG, CRAIG H<br>1321 Aegean Ct<br>Punta Gorda, FL 33983 | P-0019612 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARWITZ, DANIEL G<br>2390 Bayview Lane<br>North Miami, FL 33181 | P-0019613 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, KIRSTEN E<br>5074 Westminster Terrace<br>San Diego, CA 92116 | P-0019614 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEE, CHRISTOPHER H<br>516 towne lake dr<br>montgomery, al 36117 | P-0019615 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBARYK, SCOTT T<br>6 Milkshake Ln<br>Annapolis, MD 21403 | P-0019616 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, NATALIE<br>3725 TIFFIN COURT<br>LAS VEGAS, NV 89129 | P-0019617 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, SEAN P<br>3510 ASHFIELD DR<br>HOUSTON, TX 77082 | P-0019618 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRELLI, VIRGINIA A<br>341 s 15 Street<br>Saint Charles, IL 60174 | P-0019619 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, DONALD A<br>691A Killarney Drive<br>Morgantown, WV 26505 | P-0019620 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, CRAIG<br>10152 134th Place NE<br>Kirkland, WA 98033 | P-0019621 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MEGAN M<br>18579 Cortes Creek Blvd<br>Spring Hill, Fl 34610 | P-0019622 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0019623 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKO, LAUREN A<br>940 Bush St<br>Olyphant, PA 18447 | P-0019624 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOHN A<br>7 Toronto Av.<br>Gloucester, MA 01930 | P-0019625 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANDRUS A<br>3717 Tunstall Dr.<br>Frisco, Tx 75034 | P-0019626 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERTA J<br>1048 SCHOOL STREET<br>KANKAKEE, IL 60901 | P-0019627 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERKAMP, TERRANCE F | P-0019628 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RHONDA L<br>23312 Conifer Dr<br>Denham Springs, La 70726 | P-0019629 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO MENDOZA, KARLA<br>1243 S Catalina St<br>Los Angeles, CA 90006 | P-0019630 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTOWSKI, KENNETH P<br>18073 Stonebrook Drive<br>Northville, MI 48168 | P-0019631 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STREIN, JOHN<br>362 WHITE ROAD<br>MINEOLA, NY 11501 | P-0019632 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, HEATHER<br>17 West Elizabeth Street<br>Waterloo, NY 13165 | P-0019633 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, JOAN M<br>2525 Texter Rd.<br>Leonard, MI 48367 | P-0019634 | 11/8/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| TORINO, THOMAS M<br>23 amity point<br>clifton park, ny 12065 | P-0019635 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, JAMES M<br>309 Foxtail Lane<br>Spring City, PA 19475 | P-0019636 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, BEATRICE E<br>9805 Stanford Ave<br>South Gate, CA 90280 | P-0019637 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SECU<br>STOKES, ERNESTINE<br>6711 ParkHeighs Ave<br>408<br>Batlimore, md 21215 | P-0019638 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, STEVEN<br>2331 Gracey Lane<br>Fallbrook, CA 92028 | P-0019639 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAPTIAN, ALBERT M<br>601 1st Street 9<br>Hermosa Beach, ca 90254 | P-0019640 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, VINIESHA F<br>5375 Sugarloaf Parkway<br>APT. 9201<br>Lawrenceville, GA 30043 | P-0019641 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, RONNIE<br>PO Box 23<br>Marietta, OK 73448 | P-0019642 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYA, DON L<br>2220 Turtle Mountain Bend<br>Austin, TX 78748 | P-0019643 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, CLIFFORD R<br>8035 Auberge Circle<br>San Diego, CA 92127 | P-0019644 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEVARO, LAINEY<br>1024 35th Street #1<br>Sacramento, CA 95816 | P-0019645 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BENJAMIN C<br>17 West Elizabeth Street<br>WATERLOO, NY 13165 | P-0019646 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHLEEN C<br>1165 41st Street<br>los alamos, nm 87544 | P-0019647 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITTS, MERIS<br>43 East Drive<br>Garden City, NY 11530 | P-0019648 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCKWOOD, DOREEN M<br>18976 180th Avenue<br>Tusitn, MI 49688 | P-0019649 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, ATHENA C<br>22016 100th ct se<br>Kent, wa 98031 | P-0019650 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEL, JACQUELIN M<br>7301 Weingartz<br>Center Line | P-0019651 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MECHELLE R<br>1624 Fordem Avenue<br>Apt 107<br>Madison, WI 53704 | P-0019652 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEES, STEVEN R<br>6352 Greenwood Ct<br>Belleville, MI 48111 | P-0019653 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CAROL E<br>2344 Harrison Ave<br>Fort Worth, TX 76110-1108 | P-0019654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUISE, STEVEN S<br>431 Highland Road<br>Simi Valley, CA 93065 | P-0019655 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOXVILLE, JASON D<br>275 evins mill rd<br>smithville, tn 37166 | P-0019656 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WALSH, ROBERT G<br>1165 41st street<br>Los Alamos, NM | P-0019657 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLCERST, GLENN M<br>1200 Resaca Place<br>Pittsburgh, PA 15212 | P-0019658 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISEL, STEVEN L<br>7235 Four Rivers Road<br>Boulder, CO 80301 | P-0019659 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, SANTI<br>4901 Willet Dr.<br>Annandale, VA 22003 | P-0019660 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, BARBARA<br>77226 Candy Apple Cove<br>Memphis, TN 38119 | P-0019661 | 11/8/2017 | TK Holdings Inc., et al. | $2,159.00 | | | | | $2,159.00 |
| ARTEAGA, XOCHITL E<br>3109 summer side ct<br>Bakersfield, CA 93309 | P-0019662 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CAROLE S<br>1235 E. Ocean Blvd. #9<br>Long Beach, Ca 90802 | P-0019663 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUBEN, LIZ<br>4837 Hayvenhurst Avenue, #16<br>Encino, CA 91436 | P-0019664 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, SETH H<br>4417 21st Ave SW<br>Seattle, WA 98106 | P-0019665 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, DONNA M<br>PO Box 880<br>Jamul, CA 91935-0880 | P-0019666 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Saunders Family Trust SAUNDERS, NATHAN H 155 Jellico Cir Southlake, TX 76092-6804 | P-0019667 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARSCHNEY, JONATHAN C 1226 NE 140TH STREET SEATTLE, WA 98125 | P-0019668 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, KATHRYN 4417 21st Ave SW Seattle, WA 98106 | P-0019669 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, BRUCE B 45379 Escalante Ct Temecula, CA 92592 | P-0019670 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SUSAN F 5604 62ND ST NW Gig Harbor, WA 98335-7331 | P-0019671 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, CRAIG S 3625 Willow St. SW Prior Lake, MN 55372 | P-0019672 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCH, CYNTHIA T 702 DAVENPORT WAY LINCOLN, CA 95648 | P-0019673 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODCOCK, SEAN 11603 Royal Palm Blvd. Coral Springs, FL 33065 | P-0019674 | 11/8/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| BELL, PAOLA S 274 Hillandale Dr Bloomingdale, IL 60108 | P-0019675 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, SANTI 4901 Willet Dr. Annandale, VA 22003 | P-0019676 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, CLIFFORD R 8035 Auberge Circle San Diego, CA 92127 | P-0019677 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, REX L 44015 Cindy Circle Temecula, CA 92592 | P-0019678 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSELLER, PAUL M 228 Leyden avenue s.w Grand Rapids, MI 49504 | P-0019679 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDRIZZO, JOHN G. 402 Four Seasons Lane Montvale, NJ 07645 | P-0019680 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, SHANNON B 14965 Beartree St Fontana, Ca 92336 | P-0019681 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGGART, JONATHAN E 412 Seasons W Sherman, TX 75092 | P-0019682 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CONNIE R 261 Loma Bonita San Luis Obispo, CA 93401 | P-0019683 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINN IV, JOHN C 23330 Burton Street West Hills, CA 91304 | P-0019684 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, SOPHIA A<br>6855 Dragonfly Rock St<br>Las Vegas, NV 89148 | P-0019685 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHLING, RICK<br>129 Deborah Drive<br>Reading, pa 19610 | P-0019686 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, ERICA<br>527 Pheasant Ave<br>Bakersfield, Ca 93309 | P-0019687 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JAMES P<br>8583 Darnel Rd<br>Eden Prairie, MN 55347 | P-0019688 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 timber lane<br>manalapan, nj 07726-3157 | P-0019689 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEREMY F<br>12200 SE 10th St<br>Bellevue, WA 98005 | P-0019690 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, BRITTANY N<br>709 Brown Breeches Ave<br>North Las Vegas, NV 89081 | P-0019691 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACI, ELIZABETH<br>1226 N MYERS ST<br>BURBANK, CA 91506 | P-0019692 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, PAUL A<br>997 Smokerise Blvd<br>Port Orange, FL 32127 | P-0019693 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, SARAH A<br>6043 6th Ave. NE<br>Seattle, WA 98115 | P-0019694 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSFIELD, BARBARA G<br>126 S. Catalina Avenue<br>Unit 203<br>Pasadena, Ca 91106 | P-0019695 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFELD, JANICE P<br>1906 Northbrook Ct.<br>Vista, Ca 92083 | P-0019696 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DAVID A<br>P.O. Box 25490<br>Fresno, Ca 93729 | P-0019697 | 11/8/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MCDONALD, ALLISON R<br>1211 69th Ave E<br>Fife, WA 98424 | P-0019698 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMURSKI, DOUGLAS M<br>5303 Baywood Drive<br>Waxhaw, NC 28173-8182 | P-0019699 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, LARRY R<br>3039 Slayen Way<br>San Diego, CA 92117 | P-0019700 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, KARYN J<br>45379 Escalante Ct<br>Temecula, CA 92592 | P-0019701 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, CARLY V<br>1716 Winthrop Ave<br>Charlotte, NC 28203 | P-0019702 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIEHM, ROBERT C<br>619 lockwood ave<br>sandusky, oh 44870 | P-0019703 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIDLER, HAROLD E<br>110 Promontory Point<br>Old Fort, NC 28762 | P-0019704 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, BRIANNA M<br>555 Coronel Place<br>#10<br>Santa Barbara, CA 93101 | P-0019705 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEZFULI, KHODABAKHSH<br>17380 Sunset Ridge Circle<br>Granada Hills, CA 91344 | P-0019706 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TARA J<br>6809 N. Hamilton<br>Spokane, WA 99208 | P-0019707 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, SAMUEL | P-0019708 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MORRISON, IAN<br>1201 Camrose St<br>Fort Collins, CO 80525 | P-0019709 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PORTER WERTH, CRISTA I<br>2803 Glendora Avenue<br>Orlando, FL 32812 | P-0019710 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ERICA<br>322 Dellwood Ave.<br>Lockport, IL 60441 | P-0019711 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mary Ellen Wieber Revoc.Trust<br>WIEBER, MARY E<br>335 E. Water ST. APT3<br>Sandusky, OH 44870-2886 | P-0019712 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMS, MAY<br>223 E Avondale Dr<br>Greensboro, NC 27403 | P-0019713 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, ABIGAIL H<br>PO Box 12593<br>Charlotte, NC 28220-2593 | P-0019714 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, STACY L<br>592 N. Tailwind Dr<br>Blanco, TX 78606 | P-0019715 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, HELENE S<br>2279 Dakota Sky Ct<br>Henderson, NV 89052 | P-0019716 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMAN, JOHN H<br>5128 S Antelope Drive<br>Fort Mohave, AZ 86426 | P-0019717 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGAL, SHARA<br>8212 Ocean Terrace Way<br>Las Vegas, NV 89128 | P-0019718 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAPLICKI, LAURA S<br>3889 Reds Gait Lane<br>Jacksonville, FL 32223-4056 | P-0019719 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, WADE F<br>7001 Tramore Lane<br>Clemmons, NC 27012 | P-0019720 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELLO, DIANE G<br>1130 EAST STREET<br>MANSFIELD, MA 02048 | P-0019721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, SANDRA<br>12645 89th St<br>Fellsmere, FL 32948 | P-0019722 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAPLICKI, ANTHONY D<br>3889 Reds Gait Lane<br>Jacksonville, FL 32223-4056 | P-0019723 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA-FERRIN, ROSA E<br>9970 Ramblewood Drive<br>Coral Springs, FL 33071 | P-0019724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVESI, FRANK<br>2230 Cruger Avenue #1F<br>Bronx, NY 10467 | P-0019725 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFFMILLER, GARY<br>924 Osage Ave<br>Santa Fe, NM 87505 | P-0019726 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONRADT, RICHARD N<br>5942 N Mitchum Ave.<br>Meridian, ID 83646-4206 | P-0019727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, MELVIN C<br>1200 Grand Blvd<br>Birmingham, AL 35214 | P-0019728 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COONRADT, RICHARD N<br>5942 N Mitchum Ave.<br>Meridian, ID 83646-4206 | P-0019729 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SUZANNE<br>25257 Punta Madryn<br>Punta Gorda, FL 33983 | P-0019730 | 10/27/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| BIRD, JASON L<br>43 Camden CSWY<br>Elizabeth City, NC 27909 | P-0019731 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GERALD W<br>1201 Hammock Shade Drive<br>Lakeland, FL 33809-4654 | P-0019732 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERMANN, TERRY L<br>265 Venice Way<br>Unit 1301<br>Myrtle Beach, SC 29577 | P-0019733 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREER, ROBERT W<br>416 North First Street<br>Charlottesville, VA 22902 | P-0019734 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, CRISTINA<br>8166 Calico Street<br>San Diego, CA 92126 | P-0019735 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMINGS, TINA L<br>3450 Trail West Dr. NE<br>Grand Rapids, MI 49525 | P-0019736 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, CORA M<br>3212 W Calle Cereza<br>Tucson, AZ 85741 | P-0019737 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMORE, KENT S<br>1780 Creston Rd<br>Paso Robles, Ca 93446 | P-0019738 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, STEPHEN J<br>13782 W 115th St<br>Olathe, KS 66062 | P-0019739 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia Trust<br>GARCIA, JIM M<br>707 S Buena Vista Street<br>Redlands, CA 92373 | P-0019740 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ-GONZALEZ, LUIS M<br>102 Barton Ave.<br>Luling, LA 70070 | P-0019741 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILL'NEUVE, CORY J<br>9D Brock Lane<br>Hackettstown, NJ 07840 | P-0019742 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JEWEL M<br>550 S Barrington Ave<br>Apt 4312<br>Los Angeles, CA 90049 | P-0019743 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, MARILU<br>21422 127th Pl SE<br>Kent, wa 98031 | P-0019744 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANBACK, LOREATHA L<br>422 BAVARIAN STREET<br>MIDDLETOWN, OH 45044 | P-0019745 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGUIRE, ANTHONY<br>2920 Center St<br>PO Box 474<br>Springtown, Pa 18081 | P-0019746 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREED, MICHAEL F<br>7641 W HORTENSE<br>CHICAGO, IL 60631-1809 | P-0019747 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, STEVE L<br>16203 7th Ave Ct E<br>Tacoma, WA 98445 | P-0019748 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSIN, TERRY O | P-0019749 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JAIME A<br>8672 San Carlos Ave<br>South Gate, Ca 90280 | P-0019750 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, STEPHEN J<br>13782 W 115th St<br>Olathe, KS 66062 | P-0019751 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERKIN, SHARON M<br>5818 Ashdale Road<br>Lake Worth, FL 33463-7402 | P-0019752 | 11/8/2017 | TK Holdings Inc., et al. | $9,363.00 | | | | | $9,363.00 |
| CALVERT KURRY, KERI R<br>671 County Road 1635<br>Cullman, AL 35058 | P-0019753 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ARMAS, LOUIS B<br>2420 STATE HWY 23<br>MORRIS, NY 13808 | P-0019754 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARBER, MATVEY<br>203 Rutherford Ave<br>Redwood City, CA 94061 | P-0019755 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTILLA, DWIGHT D<br>11757 175th PL NE<br>Redmond, WA 98052 | P-0019756 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERKIN, SHARON M<br>5818 Ashdale Road<br>Lake Worth, FL 33463-7402 | P-0019757 | 11/8/2017 | TK Holdings Inc., et al. | $3,992.00 | | | | | $3,992.00 |
| MCGINNIS, ROBIN C<br>640 Jasmine Ave<br>West Sacramento, CA 95605 | P-0019758 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTER, MOLLY L<br>11B Center st<br>north easton, ma 02356 | P-0019759 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, KATHERINE M<br>1655 Millertown Rd<br>Auburn, CA 95603 | P-0019760 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, SERENITY T<br>2301 W. Asbury Ave<br>Denver, CO 80223 | P-0019761 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LINDA<br>7933 Dry Creek Drive<br>Dublin, CA 94568 | P-0019762 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUZA, RICHARD<br>46 QUINCY ST<br>APT 2<br>SOMERVILLE, MA 02143 | P-0019763 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, STEPHEN E<br>350 Madeline Drive<br>Saint Leonard, MD 20685 | P-0019764 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MANDY L<br>2077 Atlantic Dr<br>Rapid City, SD 57703 | P-0019765 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, ENRIQUE G<br>7161 Belgium Circle<br>Pensacola, FL 32526-3941 | P-0019766 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHNER, KENNETH I<br>1830 Havenwood Drive<br>Thousand Oaks, CA 91362 | P-0019767 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LINDA J<br>442 North Orange Drive<br>Los Angeles, CA 90036 | P-0019768 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODUS, VICTORIA C<br>2003 Oxford-Middletown Rd.<br>Somerville, OH 45064 | P-0019769 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, MICHAEL H<br>78G Cameron Lake Loop Road<br>Okanogan, WA 98840 | P-0019770 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DONNA A<br>2357 Erin Road<br>Sykesville, md 21784 | P-0019771 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, HOWARD A<br>3632 Cook-Underwood Rd<br>Cook, WA 98605 | P-0019772 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, STEPHEN E<br>350 Madeline Drive<br>Saint Leonard, MD 20685 | P-0019773 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TABITHA D<br>541 N dune Rd<br>Moses Lake, WA 98837 | P-0019774 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORWEK, CURTIS D<br>2040 Mittenwald Dr<br>Apt 406<br>Colorado Springs, CO 80918 | P-0019775 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RODNEY D<br>44604 aspen ridge dr<br>northville, mi 48168 | P-0019776 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JERRY M<br>7526 FM 514<br>Emory 75440 | P-0019777 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, KIMBERLEY K<br>184 Marcy Dr<br>Loveland, CO 80537 | P-0019778 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENKRANZ, MARK A<br>2412 Hay St<br>Easton, PA 18042 | P-0019779 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUZOBAD, JOHN<br>P.O. Box 215<br>Mount Arlington, NJ 07856 | P-0019780 | 11/8/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| PACIFIC BEST INC.<br>10725 E. RUSH ST.<br>SOUTH EL MONTE, CA 91733 | P-0019781 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, LUISA S<br>51 Dorothy Way<br>Novato, Ca 94945 | P-0019782 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNAGL, KATHLEEN A<br>3821 W Glenwood Drive<br>Franklin, WI 53132 | P-0019783 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDERMAN, DREW R<br>4520 N River Road<br>56<br>Oceanside, CA 92057 | P-0019784 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORWEK, ELAINE A<br>2040 Mittenwald Dr<br>Apt 406<br>Colorado Springs, CO 80918 | P-0019785 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TABITHA D<br>541 N Dune Rd<br>Moses Lake, WA 98837 | P-0019786 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, NICOLE<br>11 Lake Michigan Drive<br>Little Egg Harbo, NJ 08087 | P-0019787 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELVINS, NONA E<br>15000 Ritter st apt #3<br>Victorville, Ca 92394 | P-0019788 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL, JUDY A<br>193 Creek Loop Rd<br>Bastrop, TX 78602 | P-0019789 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPERS, JASMINE R<br>1802 stewart ave<br>hopewell, va 23860 | P-0019790 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| OSTROSKI, HOWARD A<br>3632 Cook-Underwood Rd.<br>Cook, WA 98605 | P-0019791 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIEGER, KIKI<br>1823 21 Drive<br>Astoria, ny 11105 | P-0019792 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MICHAEL E<br>5715 Del Rio Road South<br>Mobile, AL 36693 | P-0019793 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, MATT<br>51 dorothy way<br>novato, ca 94945 | P-0019794 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GASTELUM, VERONICA A<br>1680 SCOTT AVE APT I10<br>EL CENTRO, CA 92243 | P-0019795 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKINS, PAMELA J<br>78 East Lewis Street<br>Ventura, CA 93001 | P-0019796 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, AILI<br>4483 Texas Street<br>San Diego, CA 92116 | P-0019797 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASO, JOE<br>312 valleyridge st<br>Soledad, Ca 93960 | P-0019798 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATEN, LINDA<br>704 North Archusa Avenue<br>Quitman, Ms 39355 | P-0019799 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHAPMAN CAYFORF, CYNTHIA<br>27152 Cool Water Ranch Rd.<br>Valley Center, CA 92082-6628 | P-0019800 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, AMY J<br>761 Gholson Rd<br>Clarksville, TN 37043 | P-0019801 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JUREK, KELSEY<br>1028 Seminary Ave<br>St. Paul, MN 55104 | P-0019802 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSEN, ANITA M<br>6863 Batiquitos Drive<br>Carlsbad, CA 92011 | P-0019803 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, ROBERT T<br>24504 Standing Rock Rd.<br>Apple Valley, CA 92307 | P-0019804 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMANCAYFORD, CYNTHIA L<br>27152 Cool Water Ranch Rd<br>Valley Center, CA 92082-6628 | P-0019805 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHLIN, LAURA L<br>367 Camino Elevado<br>Bonita, CA 91902 | P-0019806 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL, APRIL D<br>246 Salle Ave<br>Buda, TX 78610 | P-0019807 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, BRIDGET E<br>6539 Dante Circle<br>Riverside, CA 92506 | P-0019808 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, SHULEI<br>19 Eton Overlook<br>Rockville, MD 20850 | P-0019809 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, SYLVIA L<br>8043 Harmony Lakes Dr.<br>Lithonia, GA 30058 | P-0019810 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTELUM ACEVES, CARLOS A<br>2085 COTTONWOOD CIRCLE APT 19<br>EL CENTRO, CA 92243 | P-0019811 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMANCAYFORD, CYNTHIA<br>27152 cOOL wATER rANCH rD<br>VALLEY CENTER, CA 92082-6628 | P-0019812 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, HEATHER<br>17 West Elizabeth Street<br>Waterloo, NY 13165 | P-0019813 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVO, FRANK<br>410 Helderview Drive<br>Altamont, NY 12009 | P-0019814 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, CRAIG<br>10152 134th Place NE<br>Kirkland, WA 98033 | P-0019815 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW Financial<br>SHAYEGH, FARID<br>13535 VENTURA BLVD.<br>SUITE C210<br>SHERMAN OAKS, CA 91423 | P-0019816 | 11/8/2017 | TK Holdings Inc., et al. | $7,191.00 | | | | | $7,191.00 |
| ROWEN, CAROL L<br>12490 W. Fielding Circle<br>Apt. 322<br>Playa Vista, CA 90094 | P-0019817 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDINOIS, KARLA RAE<br>1233 Lake St<br>White Lake, WI 54491 | P-0019818 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, JUSTIN W<br>905 Chancellor Lane<br>Green Bay, WI 54311 | P-0019819 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANELI, DEAN J<br>2124 2nd St<br>Douglas, AK 99824 | P-0019820 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, JUANITA<br>3009 e silverbell rd<br>san tan valley, az | P-0019821 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIBAY EDWARDS, BETTY<br>1182 HANFORD CT<br>CHULA VISTA, CA 91913 | P-0019822 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKEL, MARY H<br>760 Toll St<br>Monroe, Mi 48162 | P-0019823 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANTHAM, DARIN B<br>11200 Strathaven Street<br>Bakersfield, CA 93312 | P-0019824 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA<br>605 W Elm St<br>1st Floor<br>Linden, NJ 07036 | P-0019825 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DONNA R<br>13543 dale<br>detroit, mi 48223 | P-0019826 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUDONIS, ROBERT J<br>918 Timberland Road<br>Show Low, AZ 85901 | P-0019827 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOURMAND, NIMA<br>18419 Domino st<br>Tarzana, CA 91335 | P-0019828 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RADHAKRISHNAN, JAGADEESH<br>107 Appel ct<br>Folsom, CA 95630 | P-0019829 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILBERG, THOMAS R<br>5109 Mandrake Lane<br>Las Vegas, NV 89130 | P-0019830 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARL, EUGENE E<br>3623 Milford Place<br>Carlsbad, CA 92010 | P-0019831 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERRICO, BARBARA E<br>24 Hemlock Road<br>Levittown, PA 19056 | P-0019832 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 Balsam Drive<br>SPENCERPORT, NY 14559 | P-0019833 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, ADRIENNE<br>PO BOX 2270<br>Cape May, NJ 08204 | P-0019834 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, MIKE L<br>PO Box 158<br>Altoona, KS 66710 | P-0019835 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERI H<br>12101 Manor Park Drive<br>Glen Allen, VA 23059 | P-0019836 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, LIZBETH<br>HC 02 BOX 14800<br>CAROLINA, PR 00987 | P-0019837 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSKEY, ROBERT S<br>17326 SE 81st Thornehill Ave<br>The Villages, FL 32162 | P-0019838 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRUITA, MONICA<br>14330 Bush Ave.<br>Riverside, CA 92508 | P-0019839 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, ERIN N<br>1324 Cindy Ave<br>Clovis, CA 93612 | P-0019840 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, MICHAEL R<br>4580 Brighton View Trail<br>Cumming, GA 30040 | P-0019841 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREISE, KETRA A<br>20 Evan Pugh Dr<br>Paris, TN 38242 | P-0019842 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, VIRGINIA L<br>111 S. Lake Circle<br>St. Augustine, FL 32084 | P-0019843 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, BEVERLY A<br>429 w. hylda ave<br>youngstown, oh 44511 | P-0019844 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, MICHAEL R<br>4580 Brighton View Trail<br>Cumming, GA 30040 | P-0019845 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLOIRAS, LUCY LAURA S<br>1374 Bottlebrush Street<br>Corona, CA 92882 | P-0019846 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, SUSAN E<br>3016 Cruise Circle<br>Paso Robles, CA 93446 | P-0019847 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MARY E<br>3204 Powers Ford<br>Marietta, GA 30067 | P-0019848 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITLIN, DONALD M<br>168 S. Laurel Street<br>Ventura 93001 | P-0019849 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIMMEL, THOMAS P<br>6016 Fox Run<br>Fairfax, VA 22030 | P-0019850 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RICHARD E<br>1643 31st street<br>Meridian, Ms 39305 | P-0019851 | 11/8/2017 | TK Holdings Inc., et al. | $3,527.00 | | | | | $3,527.00 |
| EADIE, JOSHUA T<br>3276 Northside Parkway NW<br>Apt 2210<br>Atlanta, GA 30327 | P-0019852 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0019853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNATER, ARTHUR J<br>510 Harvest Hill<br>Murphy, TX 75094 | P-0019854 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CLAIM DOCKETED IN ERROR, | P-0019855 | 11/1/2017 | TK Holdings Inc., et al. | | | | | | $0.00 |
| KAVARY, NAZANIN<br>1717 North Verdugo Road<br>APT 412<br>Glendale, CA 91208 | P-0019856 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAGON, ANTHONY R<br>187 N MOUNTAIN TRAIL APT. B<br>SIERRA MADRE, CA 91024 | P-0019857 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDROZA, DANIE<br>5330 N Pershing Ave<br>San Bernardino, Ca 92407 | P-0019858 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSTOTT, CHARLLES K<br>8122 W Flamingo Rd #96<br>#06<br>Las Vegas, NV 89147-4206 | P-0019859 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITTS, KRISTINA<br>43 East Drive<br>Garden City, NY 11530 | P-0019860 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 Balsam Drive<br>SPENCERPORT, NY 14559 | P-0019861 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, AIESHA S<br>43315 Donley Dr<br>Sterling Heights, MI 48314 | P-0019862 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, KHADIJAH A<br>11226 Valley Bend Drive<br>Germantown, MD 20876 | P-0019863 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGES, CHRISTOPHER A<br>3515 Arlene St<br>Apt G201<br>Branson, Mo 65616 | P-0019864 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMERMAN, MARCY H<br>21704 Fall River Drive<br>Boca Raton, FL 33428 | P-0019865 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTWRIGHT, JEANNE M<br>1661 LOMACITA TERRACE<br>EL CAJON, CA 92021 | P-0019866 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAKLE, MICHAEL A<br>2034 Odessa Cir<br>The Villages, Fl 32162 | P-0019867 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTO, ROBERT S<br>604 san telmo cir<br>newbury park, ca 91320 | P-0019868 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUADAGNO, PASQUALE E<br>15 Wheeler Place<br>West Nyack, NY 10994 | P-0019869 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, RICARDO<br>11828 Providence Bay Ct.<br>Lakeside, CA 92040 | P-0019870 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHRAMOV, DMITRII<br>Dmitrii Khramov<br>1120 N. Fuller Ave. Apt. 202<br>West Hollywood, ca 90046 | P-0019871 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DAN<br>46 quobaug ave<br>Oxford, Ma 01540 | P-0019872 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, CORA M<br>3212 W Calle Cereza<br>Tucson, AZ 85741 | P-0019873 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBUS, ROBERT J<br>4308 Ben Ave<br>Studio City, CA 91604 | P-0019874 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, MURRAY R<br>620 s 68th pl<br>springfield, or 97478 | P-0019875 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBBIE R<br>2878 Tipany Court<br>Decatur, GA 30034 | P-0019876 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROUN, DAVID<br>27520 14th St<br>Highland, ca 92346 | P-0019877 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JOHN R<br>345 south Brooks Street<br>Columbus, In 47201 | P-0019878 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JAMES N<br>103 Wildes District Road<br>Kennebunkport, ME 04046 | P-0019879 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, PATRICK T<br>12126 SE 262nd Ct<br>Kent, WA 98030 | P-0019880 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDA, EDWARD<br>Urb Monte Trujillo<br>1405 Parque Terralinda M5<br>Trujillo Alto, PR 00976 | P-0019881 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, MARK L<br>5662 Cloverland Drive<br>Brentwood, TN 37027 | P-0019882 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, ROBERT J<br>411 3RD AVEBYE<br>BELMAR, NJ 07719 | P-0019883 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINNESY, LAURA M<br>3717 W Anderson Drive<br>Glendale, AZ 85308 | P-0019884 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTOLOTTA, TED J<br>3656 Hoofprint Dr<br>Melbourne, FL 32940 | P-0019885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, WILLIE L<br>2021 Deep Forest Trail<br>Raleigh, NC 27603 | P-0019886 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEKERES, PATRICIA A<br>W575 Kearney Rd<br>Burlington, WI 53105 | P-0019887 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SONIA<br>2729 Larkspur Ln<br>Dallas, TX 75233 | P-0019888 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, PASSION<br>1209 AMSDEN CIRCLE<br>DENISON, TX 75020 | P-0019889 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPS, PAMELA W<br>1226 Signal Rock Rd<br>Grand Junction, co 81505 | P-0019890 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, FARRAH<br>3405 Burdett Ct<br>Avondale Estates, GA 30002 | P-0019891 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, WA CHONG<br>12514 e 38th street<br>tulsa, ok 74146 | P-0019892 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOROFF, MARY A<br>7625 SE 22nd Avenue<br>Portland, OR 97202 | P-0019893 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACOB M<br>2316 Lake Place<br>Minneapolis, MN 55405 | P-0019894 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABODEELY, PAUL M<br>2600 2nd Ave<br>#2002<br>Seattle, WA 98121 | P-0019895 | 11/8/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| BISHOP, DAVID A<br>3451 7 Mile Rd. NW<br>Grand Rapids, Mi 49544-9103 | P-0019896 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHERLYNN M<br>3764 Eagle Ridge Rd<br>Duluth, MN 55803 | P-0019897 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, VICKIE R<br>274 Vista Horizon St<br>San Diego, CA 92113 | P-0019898 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, FELICIA R<br>1134 Herbert Street<br>Camden, AR 71701 | P-0019899 | 11/8/2017 | TK Holdings Inc., et al. | $5,181.66 | | | | | $5,181.66 |
| ROSEBOROUGH, SARAH L<br>303 w green st Apt A<br>Bainbridge, Ga 39819 | P-0019900 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cherub Legacy LLC<br>1205 West 9th Place<br>Friona, TX 79035 | P-0019901 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLLES, SHERRALYN<br>5309 PACIFIC TERRACE CT<br>CASTRO VALLEY, CA 94552 | P-0019902 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMANN, RICHARD A<br>1731 Ridgewood Ln W<br>Glenview, IL 60025 | P-0019903 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shasta CSD<br>10711 French Alley<br>PO Box 2520<br>Shasta, CA 96087 | P-0019904 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cherub Investments LLC<br>1205 West 9th Place<br>Friona, TX 79035 | P-0019905 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTZI, KRISTI M<br>3100 Old Red Trl NW<br>Mandan, ND 58554 | P-0019906 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>5 Kilsyth Court<br>St. Clairsville, OH 43950 | P-0019907 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMANN, RICHARD A<br>1731 Ridgewood Ln W<br>Glenview, IL 60025 | P-0019908 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THARP, DEBORAH D<br>2136 S. Church St.<br>Visalia, Ca 93277 | P-0019909 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSKY, BREANNA<br>405 Lunar Lane<br>Moon Township, PA 15108 | P-0019910 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTEFANO, DIXIE L<br>15433 Country Club Drive<br>Unit F-108<br>Mill Creek, WA 98012 | P-0019911 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHENBACH, ANA<br>633C Garvey Rd.<br>Colville, WA 99114 | P-0019912 | 11/8/2017 | TK Holdings Inc., et al. | $18.00 | | | | | $18.00 |
| TOMLAN, JOHN R<br>5 Kilsyth Court<br>St. Clairsville, OH 43950 | P-0019913 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, JOHN<br>2140 S Boulder Ct<br>Gilbert, AZ 85295 | P-0019914 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JAMES P<br>1200 W. Continental Blvd.<br>Southlake, TX 76092 | P-0019915 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, CHONG PAO<br>12514 e 38th street<br>tulsa, ok 74146 | P-0019916 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCLOTH, JACOB M<br>2304 Sierra Creek Circle<br>Santa Rosa, ca 95405 | P-0019917 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, PHILIP J<br>493 1st Street<br>Brooklyn, NY 11215 | P-0019918 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cherub Holdings LLC<br>1205 West 9th Place<br>Friona, TX 79035 | P-0019919 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REICHENBACH, MICHAEL M<br>633C Garvey Rd.<br>Colville, WA 99114 | P-0019920 | 11/8/2017 | TK Holdings Inc., et al. | $337.14 | | | | | $337.14 |
| CHINUDOMSUB, SHAWN<br>4686 Beacon Way<br>Riverside, ca 92501 | P-0019921 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, MARIA G<br>535 Selborne Road<br>Riverside, il 60546 | P-0019922 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARACCILO, DOMINIC J<br>9510 Northdowns Lane<br>Huntersville, NC 28078 | P-0019923 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHLHAUS, TIMOTHY J<br>14 Hollybrook Court<br>Nottingham, MD 21236-5008 | P-0019924 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cherub Holdings LLC<br>1205 West 9th Place<br>Friona, TX 79035 | P-0019925 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJTAHED, MASOUD<br>8200 Pommel Drive<br>Austin, TX 78759 | P-0019926 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARMAN, SCOTT K<br>26192 Tuckerman Ave NE<br>Kingston, WA | P-0019927 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, SHAWN D<br>5 Kilsyth Court<br>St. Clairsville, OH 43950 | P-0019928 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJTAHED, MASOUD<br>8200 Pommel Drive<br>Austin, TX 78759 | P-0019929 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cherub Holdings LLC<br>1205 West 9th Place<br>Friona, Tx 79035 | P-0019930 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, FREDDIE<br>103 Cross Drive<br>Vicksburg, Ms 39180 | P-0019931 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, ERIC<br>469 Kasra Dr.<br>Mountain View, CA 94043 | P-0019932 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>1925 ALVAR ST<br>NEW ORLEANS, LA 70117 | P-0019933 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, JUSTIN C<br>71 Denmark Loop<br>Silverton, OR 97381 | P-0019934 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILMORE, SHAVON L<br>8213 N Mulberry St<br>Tampa, FL 33604 | P-0019935 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELKE, RANDALL G<br>314 Powell Rd<br>Luling, TX 78648 | P-0019936 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Iconic Healthcare Services Co<br>17045 El Camino Real<br>Ste 218<br>Houston, TX 77058 | P-0019937 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMLAN, JOHN R<br>5 Kilsyth Court<br>St. Clairsville, OH 43950 | P-0019938 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, SUNNY<br>7423 NE Hidden Cove Rd<br>Bainbridge Isl., WA 98110 | P-0019939 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fleming Farms Inc<br>311 East Park Ave<br>Hereford, TX 79045 | P-0019940 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, KATHY A<br>249 San Carlos Way<br>Placentia, CA 92870 | P-0019941 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, MATTHEW C<br>2885 Davis Road<br>Terry, MS 39170 | P-0019942 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILMORE, SHAVON L<br>8213 N Mulberry St<br>Tampa, fl 33604 | P-0019943 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDIO, ROY J<br>8791 La Zana Court<br>Fountain Valley<br>Fountain Valley, CA 92708 | P-0019944 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| XIONG, CHONG PAO<br>12514 e 38th street<br>Tulsa, OK 74146 | P-0019945 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GREGORY T<br>424 Vineyard Lane<br>Downingtown, PA 19335 | P-0019946 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019947 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, MEGAN M<br>1069 Altavia Ave.<br>Park Hills, KY 41011 | P-0019948 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENERIZ, LUIS E<br>23935 Ayscough Ln<br>Katy, TX 77493 | P-0019949 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Honda Financial<br>NEMENYI, STEVE<br>18200 hiawatha st<br>northridge, ca 91326 | P-0019950 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, LENITA<br>PO BOX 66<br>Beverly, NJ 08010 | P-0019951 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMIOS, ESTHER S<br>30868 Ocean View Pl<br>Ocean View, DE 19970 | P-0019952 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHN, BLAKE A<br>3608 N 33rd St<br>Tacoma, WA 98407 | P-0019953 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASS, JAMES V<br>8741 SW 192nd St<br>Cutler Bay, FL 33157 | P-0019954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, FRANCES S<br>947 Fountain Run<br>Naples, FL 34119 | P-0019955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YARBROUGH, DIANA L<br>1832 Art Street<br>Bakersfield, CA 93312 | P-0019956 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, AVES<br>4686 Beacon Way<br>Riverside, ca 92501 | P-0019957 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHL, ALEXANDER G<br>2529 South Coral Street<br>Sioux City, IA 51106 | P-0019958 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUT, MICHAEL W<br>9721 2nd Ave. NW<br>, WA 98117 | P-0019959 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYR, BRUCE P<br>1821 Cornsilk Drive<br>Charleston, SC 29414 | P-0019960 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, DARREN N<br>11728 S VINCENNES AVE<br>CHICAGO, IL 60643 | P-0019961 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIBAY EDWARDS, BET<br>1182 HANFORD CT<br>CHULA VISTA, CA 91913 | P-0019962 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JOSHUA R<br>2000 Crystal Springs Rd #1720<br>San Bruno, CA 94066 | P-0019963 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, ROBERT C<br>2146 Lieder Drive<br>San Diego, CA 92154 | P-0019964 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACABUHAY, MICHAEL R<br>8617 Anderson Ct N<br>Lacey, WA 98516-6660 | P-0019965 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ALEXANDRA J<br>3006 Woodwalk Drive SE<br>Atlanta, GA 30339 | P-0019966 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADIM, AMIR<br>175 West 95th Street<br>10G<br>New York, NY 10025 | P-0019967 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, OWEN F<br>56 Garden City Avenue<br>P.O. Box 919<br>Point Lookout, NY 11569 | P-0019968 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYE, DEBRA J<br>85 Hawley Street<br>Northampton, MA 01060 | P-0019969 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, THOMAS C<br>13431 Rd. 118<br>Hoyt, Ks 66440 | P-0019970 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, DENNY<br>4803 SE Logus Rd<br>Milwaukie, OR 97222 | P-0019971 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVEST, JACQUELINE M<br>21 Park Timbers Drive<br>New Orleans, LA 70131 | P-0019972 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYLER, ROGER N<br>2751 SW 81 Way<br>Davie, FL 33328 | P-0019973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEARD, WADE F<br>7001 TRAMORE LANE<br>CLEMMONS, NC 27012 | P-0019974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASELBERGER, JOSEPH M<br>85433 Blackmon Rd<br>Yulee, FL 32097 | P-0019975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LARRY R<br>1400 Somerset Dr.<br>Lancaster, SC 29720 | P-0019976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GILLIAM Y<br>3710 E 63rd St<br>Tulsa, OK 74136 | P-0019977 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT A<br>8420 NW 140th St<br>Oklahoma City, OK 73142 | P-0019978 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MIRIAM<br>3354 Michigan Ave<br>Saint Cloud, FL 34769 | P-0019979 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 Fuchsia Circle<br>Sante Fe Springs, CA 90670 | P-0019980 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 Fuchsia Circle<br>Sante Fe Springs, CA 90670 | P-0019981 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASSEL, FREDERICK M<br>3763 Opal Dr<br>Mulberry, FL 33860 | P-0019982 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODFORD, DAVID W<br>6507 Waterford Circle<br>Sarasota, FL 34238 | P-0019983 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOWMAN, RICHARD F<br>89 Ocean Oaks Lane<br>Palm Coast, FL 32137-3394 | P-0019984 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODFORD, DONNA J<br>6507 Waterford Circle<br>Sarasota, FL 34238 | P-0019985 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HARDEN, MARY ANN M<br>7835 Galveston Avenue<br>Jackosnville, FL 32211 | P-0019986 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 Portland Place<br>Staten Island, NY 10301 | P-0019987 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 Portland Place<br>Staten Island, NY 10301 | P-0019988 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEUMA, DAVID<br>6 Golf Drive<br>Hammonton, NJ 08037 | P-0019989 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEBRA A<br>2155 rabun way<br>central point, or 97502 | P-0019990 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOELDNER, TANYA L<br>2653 TROJAN DRIVE<br>APT 408<br>GREEN BAY, WI 54304 | P-0019991 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALVO, KYMBERLY R 11223 Avenida De Los Lobos Unit A San Diego, CA 92127 | P-0019992 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOYCE A 399 Pendleton St. Apt. 302 Alexandria, VA 22314 | P-0019993 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESLER, ROBERT D 6025 SW Knightsbridge Drive Portland, OR 97219 | P-0019994 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRARO, SHANNON M 204 North Ave Rochester, NY 14626 | P-0019995 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGACKI, DAVID J 32300 Northampton Warren, Mi 48093 | P-0019996 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, GLORIA J PO Box 4594 Cleveland, TN 37320-4594 | P-0019997 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSTON, VERNELL B 727 Front Ave #1304 St. Paul, MN 55103 | P-0019998 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKELS, JEFFREY A 38 KINGFISHER CIRCLE LAFAYETTE, IN 47909 | P-0019999 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHINSKY, NARTIN R 4837 ARDMORE ;LA HOSCHTON, GA 30 | P-0020000 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNS, MICHAEL C 15126 Primrose Ln Wadsworth, IL 60083 | P-0020001 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW R 166 Sussex Street San Francisco, CA 94131 | P-0020002 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROCHA, LARRY M 13709 SE 259th St Kent , WA 98042 | P-0020003 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKSEN, DOUGLAS C 2357 Parmabelle Road Mariposa, CA 95338 | P-0020004 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ALLEN 23 N Avon Dr Jackson USA, NJ 08527 | P-0020005 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, MICHAEL 203 Hawthorne St Malden, MA 02148 | P-0020006 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, GEPRGE R 2155 rabun way central point, or 97502 | P-0020007 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICER, GERALD L 319 Elsie St. San Francisco, CA 94110-5519 | P-0020008 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLINCHAK, EUGENE 9201 Hyde Park Drive Huntington Beach, CA 92646 | P-0020009 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELDER, SUSAN R<br>3889 LEIGHTON LN<br>LEXINGTON, KY 40515 | P-0020010 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODJANSKY, DIANA L<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020011 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERMA, ASHISH K<br>17342 De Groot Place<br>Cerritos, CA 90703 | P-0020012 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER LEWI, EMMA J<br>5001 Tierra Abierta Drive<br>Bakersfield, CA 93307 | P-0020013 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>DALLAS, CARLA M<br>4901 Highland street south<br>saint petersburg, fl 33705 | P-0020014 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHID, TAHREEM<br>44 Brian St<br>New Hyde Park, NY 11040 | P-0020015 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, DANIEL T<br>3008 Kerria Avenue<br>Mcallen, TX 78501 | P-0020016 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ARNETTA<br>6150 Holly Park Lane<br>Mableton, GA 30126 | P-0020017 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHRISTOPHER<br>4502 RICHLAND CHAMBERS LN<br>HUMBLE, TX 77396 | P-0020018 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODJANSKY, FRANK E<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020019 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ocean Marine Insurance Agency<br>Patrick F. Kudlich<br>735 Bishop St., Suite 327<br>Honolulu, HI 96813 | P-0020020 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, DAVID<br>928 Chestnut Ln<br>Davis, CA 95616 | P-0020021 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KRISTEN<br>4710 Jeremiah St<br>West Lafayette, IN 47906 | P-0020022 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUMMIG, MONICA K<br>78058 HUNTER POINT RD.<br>PALM DESERT, CA 92211-1224 | P-0020023 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, VERDIS R<br>P.O. BOX 212<br>MARYVILLE, IL 62062 | P-0020024 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HUBER, GLORIA J<br>PO Box 4594<br>Cleveland, TN 37320-4594 | P-0020025 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, TERESA L<br>2428 NE Brazee St.<br>Portland, Or 97212 | P-0020026 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bloomingdale FPD<br>KADERABEK, DON<br>179 S. Bloomingdale Road<br>Bloomingdale, IL 60108 | P-0020027 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPARRO, ROBERT A<br>749 Agua Clara St<br>El Paso, Tx 79928 | P-0020028 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGBERK, CARL E<br>5806 Conway Road<br>Bethesda, MD 20817 | P-0020029 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, TOMMY L<br>PO Box 65556<br>Tucson, AZ 85728 | P-0020030 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ALLEN<br>23 N Avon Dr<br>Jackson, NJ 08527 | P-0020031 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOHN, ARYA L<br>14218 Tonikan Rd<br>Apple Valley, Ca 92307 | P-0020032 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JEREMY<br>1110 forest glen<br>Jonesboro, GA 30238 | P-0020033 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, RONALD L<br>6119 W AVENUE K-9<br>LANCASTER, CA 93536 | P-0020034 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, MARY<br>884 Del Mar Downs Rd<br>Solana Beach, CA 92075 | P-0020035 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKELINL, REGAN W<br>887 St. Charles Drive, #3<br>Thousand Oaks, CA 91360 | P-0020036 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDBLOM, STEVE R<br>3958 N. Fairfield<br>Chicago, IL 60618 | P-0020037 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, JESUS<br>5410 foxhound way<br>san diego, ca 92130 | P-0020038 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, TIMOTHY P<br>5900 Stone Bend Lane<br>Flower Mound, TX 75028 | P-0020039 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, SETH A<br>316 Alta Vista Drive<br>Santa Cruz, CA 95060 | P-0020040 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PETRUSKA, ROBERT H<br>23 Crescent Ridge Road<br>Boonton<br>USA, NJ 07005 | P-0020041 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER W<br>313 W Peters St<br>Wenatchee, WA 98801 | P-0020042 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STOUT, TOMMY L<br>PO Box 65556<br>Tucson, AZ 85728 | P-0020043 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ELEANOR J<br>57502 Hospital Road<br>Bellaire, OH 43906 | P-0020044 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, SETH A<br>316 Alta Vista Drive<br>Santa Cruz, CA 95060 | P-0020045 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDBLOM, TERRI H<br>3958 N. Fairfield<br>Chicago, IL 60618 | P-0020046 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUYANG, FRED<br>2254 Caminito Castillo<br>La Jolla, CA 92037 | P-0020047 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAN, ENG K<br>5502 Belle Ave<br>Cypress<br>, CA 90630 | P-0020048 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIOS, YVETTE E<br>200 williston dr<br>rutherfordton, nc 28139 | P-0020049 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRICK III, WILLIAM M<br>1638 Doone Rd<br>Columbus, OH 43221 | P-0020050 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWACHUKWU, CHIKA<br>3506 West adams street<br>FLOOR 1<br>chicago, IL 60624 | P-0020051 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAISFIELD, MARK F<br>20726 waters edge ct.<br>Cornelius, nc 28031 | P-0020052 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERGLAND, LESLIE A<br>8701 Maplebrook Parkway N<br>Brooklyn Park, MN 55445 | P-0020053 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCE, CAROLE L<br>224 Rosalind Ave<br>Gloucester City, NJ 08030 | P-0020054 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, MEGAN<br>8984 Disbrow Street<br>Huntley, IL 60142 | P-0020055 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KATHLEEN J<br>3419 107th St. NW<br>Gig Harbor, WA 98332 | P-0020056 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARY J<br>1218 NW 118th St<br>Seattle, WA 98177 | P-0020057 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOSHUA R<br>10458 Carmen St.<br>Adelanto, CA 92301 | P-0020058 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAILE, THEODRE Q<br>119 Roth Road<br>Winlock, WA 98596 | P-0020059 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HALLORAN, DENISE L<br>1239 8th Avenue SE<br>Olympia, WA 98501 | P-0020060 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIPAON, CHARLINE K<br>3512 Bienville Street<br>New Orleans, LA 70119 | P-0020061 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, LESLIE W<br>10214 Tunney Ave<br>Northridge, CA 91324 | P-0020062 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ASHLEY R<br>1803 SWEET ST<br>TACOMA, WA 98404 | P-0020063 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELOACH, VALERIE<br>605 SW 88th AVE apt 401<br>PEMBROKE PINES, FL 33025 | P-0020064 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRICK, DEBORAH H<br>1638 Doone Rd<br>Columbus, OH 43221 | P-0020065 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, MARK<br>10241 Meredith Drive<br>Huntington Beach, CA 92646 | P-0020066 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN IV, WALTER C<br>107 Marie Circle<br>Rogue River, OR 97537 | P-0020067 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARETTI, MAURO<br>13325 sw 59 terrace<br>Miami, FL 33183 | P-0020068 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, LAWRENCE M<br>1231 Country Lane<br>Deerfield, IL 60015 | P-0020069 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKAYA, WARREN N<br>536 Hemlock Lane<br>Bradley, IL 60915 | P-0020070 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGER, JASON R<br>27721 Parker Road<br>Castaic, CA 91384 | P-0020071 | 11/8/2017 | TK Holdings Inc., et al. | $7,690.00 | | | | | $7,690.00 |
| LEIGHT, PATRICIA A<br>15091 State Route 31<br>Albion, NY 14411 | P-0020072 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, ANTHONY I<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0020073 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, RONALD D<br>30218 Point Marina Drive<br>Canyon Lake, CA 92587 | P-0020074 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWAN, PETER A<br>1310 E Remington Ct Apt 4<br>Seattle, WA 98122-5580 | P-0020075 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBROOK, PATRICIA A<br>12315 N. Eagle Road<br>Flagstaff, AZ 86004 | P-0020076 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLIES, DOUGLAS M<br>N10491 Schlies Rd<br>Wausaukee, WI 54177 | P-0020077 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTHOLD, DAVID A<br>5428 NORTHCREST ROAD<br>FORT WORTH, TX 76107 | P-0020078 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARTHUN, ROSMARY<br>7220 Fair Oaks Loop SE<br>Olympia, WA 98513 | P-0020079 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, LAWRENCE M<br>1231 Country Lane<br>Deerfield, IL 60015 | P-0020080 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JANINE M<br>205 Spring Grove Ave<br>San Rafael, CA 94901 | P-0020081 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRAY, THOMSON<br>Thomson Pray<br>841 Coronado Ave<br>Coronado, CA 92118 | P-0020082 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GARBER, KATHRYN A<br>3771 Rio Road<br>#302<br>Carmel, CA 93923 | P-0020083 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, DANIEL J<br>1129 Surf Crest Drive<br>San Diego, CA 92154 | P-0020084 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, IRA A<br>18356 hampshire ln<br>san diego, ca 92128 | P-0020085 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, RHONDA F<br>5529 MUSIC ST<br>NEW ORLEANS, LA 70 | P-0020086 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIVLEY, JOSEPHINE K L<br>6555 102nd AVE NE<br>Kirkland, WA 98033 | P-0020087 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, MARGIE L<br>5204 Riley Court<br>Palmdale, CA 93552 | P-0020088 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIESZYNSKI, ANDRZEJ P<br>2311 South St<br>Apt 301<br>Philadelphia, PA 19146 | P-0020089 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTHOLD, MADELINE M<br>510 N ORLANDO AVE<br>APT 102<br>WEST HOLLYWOOD, CA 90048 | P-0020090 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER MPA, ALESIA<br>3074 kalei court<br>PERRIS, CA 92571 | P-0020091 | 11/8/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| VEITCH, WILLIAM J<br>3A Cass Court<br>Ballston Lake, NY 12019 | P-0020092 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RAFAEL<br>224 Ramblewood Drive<br>Lafayette, LA 70508 | P-0020093 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>19119 Kingsbury St.<br>Porter Ranch, CA 91326 | P-0020094 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOSAR, JEFFREY S<br>526 Brown Lee Dr SW<br>concord, Nc 28025 | P-0020095 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, JOE<br>19164 gunther court<br>saratoga, ca 95070 | P-0020096 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUM, BRIAN<br>160 Amber Drive<br>San Francisco, CA 94131 | P-0020097 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTER, DANA S<br>2400 N. Lakeview Ave<br>Apt 3004<br>Chicago, IL 60614-4885 | P-0020098 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCAULEY, THERESA<br>3626 Seaview Way<br>Carlsbad, CA | P-0020099 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DANEHY, MARY ELLEN<br>45 Fireside Lane<br>Fairport, NY 14450 | P-0020100 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGENER, KRISTEN N<br>8100 Hardy St.<br>Overland Park, ks 66204 | P-0020101 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>19119 Kingsbury St.<br>Porter Ranch, CA 91326 | P-0020102 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAN, ENG K<br>5502 Belle Ave<br>Cypress, CA 90630 | P-0020103 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, ROY P<br>PO BOX 2316<br>PORT ORCHARD, WA 98366 | P-0020104 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, JEFFERY C<br>160 Dana Point Ave<br>Ventura, CA 93004 | P-0020105 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIDEON, TOM P<br>2942 Quigley Rd.<br>Langley, Wa 98260 | P-0020106 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENRIC D<br>804 Rock Street<br>White Hall, AR 71602 | P-0020107 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, FRANCENA N<br>1430 Leonard Ave<br>Apt.10<br>Modesto, CA 95350 | P-0020108 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM G<br>3321 Country Club Rd.<br>P.O. Box 1271<br>San Angelo, TX 76902 | P-0020109 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORCORAN, MICHAEL J<br>43 Heritage<br>Irvine, CA 92604 | P-0020110 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTER, MICHAEL R<br>2400 N Lakeview Ave<br>Apt 3004<br>Chicago, Il 60614-4885 | P-0020111 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASURE, NEAL G<br>4900Giles Avenue Ne<br>Ada, MI 49301 | P-0020112 | 11/8/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| RIVERA, ELLIOTT<br>11039 Muirfield Dr<br>Rancho Cucamonga, CA 91730 | P-0020113 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, VINCENT G<br>434 Sonora Dr<br>San Mateo, CA 94402 | P-0020114 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, JOE<br>19164 gunther court<br>saratoga, ca 95070 | P-0020115 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE ALBA, SERGIO<br>20739 Lycoming<br>Unit 143<br>Walnut, Ca 91789 | P-0020116 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, TRACEY Y<br>6417 Holborn Road<br>North Chesterfie, VA 23224 | P-0020117 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, JEFFERY C<br>160 Dana Point Ave<br>Ventura, CA 93004 | P-0020118 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, HSINHSIN<br>38438 Kimbro St.<br>Fremont, CA 94536 | P-0020119 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASUDA, KEN G<br>5421 colny green dr<br>SAN JOSE | P-0020120 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALIS, RYAN M<br>835 N Belmont Ave<br>Arlington Height, IL 60004 | P-0020121 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASRI, HASSEN<br>PO Box 243<br>Malibu, CA 90265 | P-0020122 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CHRISTOPHER G<br>1604 Dexter St<br>Durham, NC 27701 | P-0020123 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGEL, SHERYL A<br>139 N. Hamilton Drive<br>Apartment # 3<br>Beverly Hills, Ca 90211 | P-0020124 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CYNTHIA<br>6422 CURTIS ROAD<br>BATESVILLE, MS 38606 | P-0020125 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, LISA C<br>4655 Hwy 86 N<br>Hazen, AR 72064 | P-0020126 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, DONNA A<br>1101 Callaway Drive<br>Apt #2906<br>Calrsbad, NM 88220 | P-0020127 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BARBARA A<br>65 Brame Rd<br>Henderson, NC 27537 | P-0020128 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, CAROLE<br>12714 Monte Vista Ave<br>Chino, Ca 91710 | P-0020129 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally Auto Financial<br>CANADY, JOHN A<br>1531 Farkleberry Dr<br>Cordova, TN 38016 | P-0020130 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOVODA, JOHAN<br>20 Byrd Rd<br>Wethersfield, Ct 06109 | P-0020131 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUFER, ALISON D<br>1300 Evan Lane<br>Ashland, OR 97520 | P-0020132 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASRI, HASSEN<br>PO Box 243<br>Malibu, CA 90265 | P-0020133 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYMSZA, STEPANIE<br>4890 Escobedo Dr.<br>Woodland Hills, CA 91364 | P-0020134 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, KENNETH J<br>157 Stonecrest Drive<br>San Francisco, CA 94132 | P-0020135 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, ELIZABETH D<br>31 River View<br>Avon, CT 06001 | P-0020136 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, SANDRA<br>17360 Hawkwood Dr<br>Riverside, CA 92503 | P-0020137 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Village of South Elgin<br>Megan Golden<br>10 N. Water Street<br>South Elgin, IL 60177 | P-0020138 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, FRANCINE T<br>8222 256th Street<br>Floral Park, NY 11004 | P-0020139 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN-HAO B<br>8944 SW Terreton Place<br>Portland, OR 97223 | P-0020140 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLE, DONALD D<br>1358 SW 174th St<br>Normandy Park, WA 98166 | P-0020141 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEKLIAN, BRENDA L<br>301 W. Race Avenue<br>Visalia, CA 93291 | P-0020142 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN-HAO B<br>8944 SW Terreton Place<br>Portland, OR 97223 | P-0020143 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSER, JAMES A<br>110 russett Ct<br>suffolk, VA 23434 | P-0020144 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, ROBERT A<br>32915 46th CT SW<br>Federal Way, WA 98023 | P-0020145 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCJUNKINS, SHALAMAR<br>Shalamar Mcjunkins<br>522 Baker st<br>Water valley, Ms 38965 | P-0020146 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAESE, LAURELLE R<br>153 N. Buchanan Avenue<br>Eagle Point, OR 97524 | P-0020147 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, ROBERT A<br>32915 46th CT SW<br>Federal Way, WA 98023 | P-0020148 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASETYO, ADITYA<br>516 Green St. , Unit 2C<br>Cambridge, MA 02139 | P-0020149 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, JOHN C<br>555 Paularino Avenue<br>Apt. #L-108<br>Costa Mesa, CA 92626-3280 | P-0020150 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICELI, VLADA<br>15 New Chardon<br>Laguna Niguel, CA 92677 | P-0020151 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARISCAL, VICENTE<br>32224 4th Ave<br>Black Diamond, WA 98010 | P-0020152 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRCH, RICHARD L<br>4229 W CHERRY AVE<br>VISALIA, CA 93277 | P-0020153 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARDIFF, DREW A<br>1661 Pearl st.<br>apt. 422<br>Eugene, OR 97401 | P-0020154 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, JACQUELINE Y<br>103 Washington St<br>Uvalda, Ga 30473 | P-0020155 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLTANI, ANNE M<br>3831 Shoshone<br>Denver, CO 80211 | P-0020156 | 11/8/2017 | TK Holdings Inc., et al. | $269.18 | | | | | $269.18 |
| LEE, KIRSTEN | P-0020157 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESER, KENT E<br>3282 Carriage Way<br>Marietta, GA 30062 | P-0020158 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, EVAN<br>3960 18th Street<br>San Francisco, CA 94114 | P-0020159 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CAROL A<br>17121 Santa Suzanne Street<br>Fountain Valley, CA 92708 | P-0020160 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, NANCY T<br>4816 Deandra Ln<br>Plano, TX 75093 | P-0020161 | 11/8/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| VORONIN, YELENA<br>18207 1st Ave S<br>Apt E5<br>Seattle, WA 98148 | P-0020162 | 11/8/2017 | TK Holdings Inc., et al. | $2,614.00 | | | | | $2,614.00 |
| PERROTTA, DAVID J<br>41665 DUKESBURY CT<br>NOVI, MI | P-0020163 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, DERIKA D<br>18610 Yellow Rose ct<br>Riverside, Ca 92508 | P-0020164 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNT-POWER, DIANE C<br>6 Quaker Meeting House Road<br>Armonk, NY 10504 | P-0020165 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, BETH<br>151 W. 11th Street<br>Holland, MI 49423 | P-0020166 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWELL, MICHAEL D<br>210 richbarn rd.<br>pittsburgh, pa 15212 | P-0020167 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Water2Table<br>CONTE, ANDREA<br>631A Greenwich St<br>San Francisco, CA 94133 | P-0020168 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABLAN, DIANE M<br>1155 S. Leland St Unit 2<br>San Pedro, CA 90731 | P-0020169 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWELL, MICHAEL D<br>210 richbarn rd.<br>pittsburgh, pa 15212 | P-0020170 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULS, ERLINE J<br>810 Hall St<br>Malvern, AR 72104 | P-0020171 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENSINGER, MICHAEL W<br>Michael W Kensinger<br>45583 Clubhouse Drive<br>Temecula, CA 92592 | P-0020172 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, LEOPOLDO P<br>400 NORTH MELROSE DRIVE<br>SPACE 36<br>VISTA, CA 92083 | P-0020173 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, RICHARD F<br>3145 Via Vista<br>Unit Q<br>Laguna Woods, CA 92637 | P-0020174 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHOI, ROBERT<br>6943 E. Monaco Pkwy<br>Orange, CA 92867 | P-0020175 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, THOMAS J<br>1421 Waterford Drive<br>Green Bay, WI 54313 | P-0020176 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, ESDRASS<br>1024 Ralph Ave<br>Brooklyn, NY 11236 | P-0020177 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCKETT, ERICA<br>1813 Palouse Street<br>Boise, ID 83705 | P-0020178 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGSTADT, MARY LISA<br>26448 161st Avenue SE<br>Covington, WA 98042 | P-0020179 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIANO, KAAREN J<br>9016 S Park Ave<br>Tacoma, WA 98444 | P-0020180 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERBERG, PAUL<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020181 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERBERG, PAUL<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020182 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOS, CHASITY R<br>p.o.box 563<br>hot springs, ar 71902 | P-0020183 | 11/8/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CHOI, ROBERT L<br>6943 E. Monaco Pkwy<br>Orange, CA 92867 | P-0020184 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILSITZ, MICHAEL E<br>441 Morning Canyon Road<br>Corona del Mar, CA 92625 | P-0020185 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE - HOLDEN, CAROL L<br>22925 ROCKCRESS ST.<br>CORONA, CA 92883 | P-0020186 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, RICHARD F<br>3145 Via Vista<br>Unit Q<br>Laguna Woods, CA | P-0020187 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Exeter Finance<br>MCCOY, ANDRE D<br>1276 Poplar St<br>San Bernardino, CA 92410 | P-0020188 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAN, CARLOS<br>1242  O HARA DR<br>San Antonio, TX 78251 | P-0020189 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANNEY, MICHAEL M<br>3504 Asaro PL<br>Plano, TX 75025 | P-0020190 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, SHANNON F<br>9555 Calle Escorial<br>Desert Hot Sprin, CA 92240 | P-0020191 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>1905 Stanger Ave<br>Williamstown, NJ 08094 | P-0020192 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JESUS<br>6230 Home Ave<br>Bell, ca 90201 | P-0020193 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELE, BEVERLY V<br>107 Dansworth Lane<br>Oak Ridge, TN 37830 | P-0020194 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARLOTTE<br>509 Tiffany Drive<br>Unit B<br>Santa Maria, CA 93454 | P-0020195 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JOSH<br>747 CUSTER AVE<br>SUITE A<br>EVANSTON, IL 60202 | P-0020196 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICA L<br>421 Janes Ave<br>Apt 206<br>Bolingbrook, IL 60440 | P-0020197 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARETTI, MAURO<br>13325 SW 59 TERRACE<br>MIAMI, FL 33183 | P-0020198 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAINARD, ANDREA M<br>3411 Cliff Oaks Drive<br>Corinth, TX 76210 | P-0020199 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYLTON, MONIFAH A<br>163 columbia Gardens<br>Cohoes, NY 12047 | P-0020200 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, PAT<br>2425 Blue Heron Drive<br>Florissant, MO 63031 | P-0020201 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, ANDREW P<br>15 Westspring Way<br>Lutherville, MD 21093 | P-0020202 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, NICHOLAS K<br>4124 Preston Pointe Way<br>Cumming, GA 30041 | P-0020203 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INGLE, TIM M<br>11455 SW Hazelwood Loop<br>Tigard, Or 97223-3304 | P-0020204 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, CHARLES C<br>1682 Shetland Lane<br>Rock Hill, SC 29730 | P-0020205 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, FELICIA<br>66 June Road<br>Kenmore, NY 14217 | P-0020206 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN K<br>1422 Eastview Ct<br>Oceanside, CA 92056 | P-0020207 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Focus Credit Union<br>ROBINSON, MARK G<br>727 River Dr.<br>Mayville, WI 53050 | P-0020208 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLEGAS, APRIL M<br>5310 160th Ave E<br>Sumner, WA 98390 | P-0020209 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGERT, CORINNE M<br>4672B 36th St S<br>Arlington, VA 22206 | P-0020210 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, GIGINA B<br>10429 13th Ave Ct S<br>Tacoma, Wa 98444 | P-0020211 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, CHRISTOPHER M<br>4850 Narragansett Ave<br>#13<br>San Diego, CA 92107 | P-0020212 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVALOS, JESUS F<br>16115 Lisco St.,<br>Whittier, CA 90603 | P-0020213 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MOLLY K<br>1422 Eastview Ct<br>Oceanside, CA 92056 | P-0020214 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKOVAC, NICK<br>1200 Colonade Rd<br>shorewood, il 60404 | P-0020215 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, BEN W<br>768 AGUA VISTA DR<br>CHULA VISTA, CA 91914 | P-0020216 | 11/8/2017 | TK Holdings Inc., et al. | $11,400.00 | | | | | $11,400.00 |
| WEEGE, DON<br>2260 Hammerle Street<br>West Linn, OR 97068 | P-0020217 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA, BETHANY E<br>62 sagebrush<br>trabuco canyon, ca 92679 | P-0020218 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANYA R<br>2875 n f St<br>San Bernardino, Ca 92405 | P-0020219 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, SANDRA<br>14060 Van Nuys Blvd<br>Apt 208<br>Arleta, CA 91331 | P-0020220 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, JEANETTE<br>10421 N Brewington Rd<br>Gable, SC 29051 | P-0020221 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qwest Engineering, Inc<br>17682 Cowan Suite 200<br>Irvine, CA 92614 | P-0020222 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, GEORGE<br>975 Paularino Ave.<br>Costa Mesa, CA 92626 | P-0020223 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINDELL, LORI L<br>206 Pheasant Ln<br>Willard, MO 65781 | P-0020224 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERCKS, SANDRA Y<br>2713 Puder Street<br>Bakersfield, Ca 93306 | P-0020225 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, QUYEN T<br>2204 E 38th street<br>Savannah, GA 31404-3851 | P-0020226 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Qwest Engineering, Inc.<br>17682 Cowan Suite 200<br>Irvine, CA 92614 | P-0020227 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RULE, JOHN D<br>4028 Jackdaw Street<br>San Diego, CA 92103-1721 | P-0020228 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERBUS, CHUCK R<br>Chuck Serbus<br>5716 W. Bluestem St<br>Sioux Falls, SD 57106 | P-0020229 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUE, MILTON J<br>2910 47th St NE<br>Tacoma, WA 98422 | P-0020230 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, MERI A<br>333 Mountain View<br>#31<br>Talent, OR 97540 | P-0020231 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTZ, DALE R<br>1666 SALLAL ROAD<br>WOODBURN, OR 97071 | P-0020232 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETHERS, KIM<br>66 Bidwell Ave. 1st. Floor<br>Jersey City, NJ 07305 | P-0020233 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON<br>8529 indian summer trl<br>Harrisburg, nc 28075 | P-0020234 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DUNG T<br>28640 Via Reggio<br>Laguna Niguel, CA 92677 | P-0020235 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PATRICIA K<br>26245 Perrier Drive<br>Moreno Valley, CA 92555 | P-0020236 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIXX, ARTIS W<br>3241 180th ave ne<br>redmond, wa 98052 | P-0020237 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADETTE, TRACIE R<br>422 Kettle Bottom Drive<br>Reisterstown, MD 21136 | P-0020238 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RUTH E<br>644 Theta Ave<br>Porterville, CA 93257 | P-0020239 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASUL, HENNA<br>4783 Bradford Lane<br>Reno, NV 89519 | P-0020240 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>27896 257 Ave.SE<br>Maple Valley, WA 98038 | P-0020241 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OTTESEN, PAL H<br>3007 Hunts Point Circle<br>Hunts Point, WA 98004 | P-0020242 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TRACY<br>1115 E. Santa Clara Street<br>Ste 5<br>San Jose, CA 95116 | P-0020243 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT J<br>20363 Lakeview Drive<br>Lakehead, CA 96051 | P-0020244 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTER, SUZIE B<br>160 Brookwood Circle<br>Oakland, Tn 38060 | P-0020245 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSHAN, MARY<br>1300 westcliff Drive<br>Newport Beach, CA 92660 | P-0020246 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ISRAEL P<br>26341 SORRELL PLACE<br>LAGUNA HILLS, CA 92653 | P-0020247 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANLUVANEE, DAWN M<br>57 ODaniel Avenue<br>Newark, DE | P-0020248 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, MARK<br>10633 Eastborne Avenue<br>Apt 401<br>Los Angeles, CA 90 | P-0020249 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JOHN<br>9418 McKinney Rd<br>Loveland, oh 45140 | P-0020250 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, DONNA J<br>1411 Osprey Court<br>Yuba City, Ca 95993 | P-0020251 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, JOSE L<br>7609 canyon clover dr<br>bakersfield, ca 93313 | P-0020252 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTRESCA, MALIO E<br>501 Highland Ave<br>Jenkintown, pa 19046 | P-0020253 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMP, BRENDA M<br>36 E 157th St<br>South Holland, IL 60473 | P-0020254 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, YESSICA<br>1640 W Ball RD #111<br>Anaheim, CA 92802 | P-0020255 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 Grant Street<br>Fair Lawn, NJ 07410 | P-0020256 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, TZEMING<br>153-04 Booth Memorial Ave<br>Flushing, NY 11355 | P-0020257 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, DARYL W<br>34 Poplar Bend<br>Virginia Beach, VA 23453 | P-0020258 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHELBY, SALWA<br>9335 175th St<br>Tinley Park, IL 60487 | P-0020259 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 Grant Street<br>Fair Lawn, NJ 07410 | P-0020260 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWIT, GREGORY C<br>672 Ridgeside Drive<br>Golden, CO 80401 | P-0020261 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDENREICH, ERIC E<br>3712 BRAMBLECREST DRIVE<br>FORT WAYNE, IN 46815 | P-0020262 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSHAN, MARY<br>1300 Westcliff Drove<br>Newport Beach, CA 92660 | P-0020263 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 Grant Street<br>Fair Lawn, NJ 07410 | P-0020264 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMAS, ALFONSO<br>1281 San Benito Dr<br>Pittsburg, CA 94565 | P-0020265 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, ROCHELLE S<br>2319 songbird lane<br>Rowland heights, Ca 91748 | P-0020266 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOJIMA, YUMIKA<br>710 Guildford Ave<br>San Mateo, CA 94402 | P-0020267 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEMBA, JAMES S<br>67 Tower Road<br>Ludlow, Ma 01056 | P-0020268 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANYAK, DEBRA L<br>2318 Randolph Road<br>Mogadore, OH 44260 | P-0020269 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, DAVE C<br>1836 Greystone Trail<br>Orlando, Fl 32818 | P-0020270 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMESTE, JOHN F<br>211 n. sweetwater lane<br>orange, ca 92869 | P-0020271 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JUNE<br>PO Box 4611<br>Schenectady, NY 12304 | P-0020272 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLORTO, NICHOLAS S<br>1319 Ludington Lane<br>Dyer, IN 46311 | P-0020273 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, ANDREW C<br>100 Parrott Dr.<br>Unit 1504<br>Shelton, CT 06483 | P-0020274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGLIN, NORMA C<br>1725 Oak Lane<br>Quakertown, PA 18951 | P-0020275 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, EPIGMENIO<br>1219 s Grove Ave<br>Berwyn, IL 60402 | P-0020276 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boyd's Limousine Service<br>HALL, DENNIS W<br>222 N. Sepulveda Blvd.<br>Manhattan Beach, CA 90266 | P-0020277 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOUSHTARI, SHIRIN Z<br>20 Brickyard Dr. Apt H6<br>Bloomington, IL 61701 | P-0020278 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, ANGELA D<br>405 RUTH LN<br>LUFKIN, TX 75904 | P-0020279 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN M<br>2009 Vista Cajon<br>Newport Beach, CA 92660 | P-0020280 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOH, RICHARD<br>3065 TIFFANY LN<br>COLTON, CA 92324 | P-0020281 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELMAN, TIMOTHY M<br>1513 North Atlanta Street<br>Metaire, LA 70003 | P-0020282 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPPAGE, CHRISTINE<br>20241 BRADGATE LN<br>STRONGSVILLE, oh 44149 | P-0020283 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, CHENGLUNG<br>6932 FENTON ST<br>CHINO, CA 91710 | P-0020284 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, JR, BERNARD L<br>POB 135<br>Southworth, WA 98386 | P-0020285 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINE, LORETTA B<br>27822 Abadejo<br>Mission Viejo, CA 92692 | P-0020286 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN M<br>2009 Vista Cajon<br>Newport Beach, CA 92660 | P-0020287 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, KENNETH<br>6641 SUGAR PINE PL<br>RANCHO CUCAMONGA, CA 91701 | P-0020288 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, FELICISIMO A<br>1420 Ross St<br>Pomona, CA 91767 | P-0020289 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DENISE D<br>3236 Bona Street<br>Oakland, CA 94601-2769 | P-0020290 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADFELTER, SCOTT A<br>143 Jasper Ave<br>York, PA 17404 | P-0020291 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, TODD<br>13885<br>Stoney Gate Place<br>San Diego, Ca 92128 | P-0020292 | 11/8/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| ALVAREZ, TERI L<br>33429 WALLACE WAY<br>YUCAIPA, CA 92399 | P-0020293 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANFORD, LORI B 74020 Alessandro Drive Suite B Palm Desert, CA 92260 | P-0020294 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, JACEY J 12813 Amber Creek Circle Victorville, CA | P-0020295 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEROY, BRENDA S 1346 Indiana Drive Concord, CA 94521 | P-0020296 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAGLER, WENDY L 425C Avenida Castilla Laguna Woods, CA 92637 | P-0020297 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMAJO, MARY ELLEN 1249 W. Ardmore Ave., Floor 1 Chicago, IL 60660-3409 | P-0020298 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, JAQUAY S 325 West Ave. J-8 unit C Lancaster, Ca 93534 | P-0020299 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOE, JERRY L 549 Urban Farms Rd Manchester, TN 37355 | P-0020300 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFMAN, EDWARD C | P-0020301 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIRAHARA, BRUCE P 10216 43rd St E Edgewood, WA 98372 | P-0020302 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISHER, EVAN 1800 Washtenaw Ave Ann Arbor, MI 48104 | P-0020303 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSHIKI, ALICE 229 Douglass Street San Francisco, CA 94114 | P-0020304 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUMATE, RICHARD F Law Offices of Jacob Emrani 1516 S. Broadway Los Angeles, CA 90015 | P-0020305 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, RYAN A 6482 N. Gentry Ave Fresno, CA 93711 | P-0020306 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORR, DANIEL P 25 Largo st Laguna Niguel, ca 92677 | P-0020307 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, JAQUAY S 325 West Ave. J-8 unit C Lancaster, Ca 93534 | P-0020308 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEROY, BRENDA S 1346 Indiana Drive Concord, CA 94521 | P-0020309 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOILEAU, CAROL A 5038 SE 97th AVE Portland, OR 97266 | P-0020310 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULMES, RONALD H W2864 County Road O Sheboygan Falls, WI 53085-2304 | P-0020311 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qwest Engineering, Inc.<br>17682 Cowan Suite 200<br>Irvine, CA 92614 | P-0020312 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLS, DALIA<br>971 Borden Road SPC 25<br>San Marcos, CA 92069 | P-0020313 | 11/8/2017 | TK Holdings Inc., et al. | $14,520.86 | | | | | $14,520.86 |
| HUBERTY, SEAN J<br>5213 240th Ave NE<br>5213 240th Ave NE<br>Redmond, WA 98053 | P-0020314 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALHORN, JENNIFER<br>5780 Summit Meadow Drive<br>St. Charles, MO 63304 | P-0020315 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT R<br>4230 Spindlewick Dr.<br>Pace, FL 32571 | P-0020316 | 10/31/2017 | TK Holdings Inc., et al. | $902.19 | | | | | $902.19 |
| MELLO, DIANE G<br>1130 East Street<br>Mansfield, MA 02048 | P-0020317 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DARRELL F<br>953 Paxton Drive<br>Knoxville, TN 37918 | P-0020318 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUI, JESSIE S | P-0020319 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, SHANNON L<br>11346 PORTOBELO DR UNIT 3<br>SAN DIEGO, CA 92124 | P-0020320 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, DENNIS M<br>2870 E Via Escuela<br>Palm Springs, CA 92262 | P-0020321 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSHAW, DOREEN<br>7988 Bothwell Dr.<br>Sacramento, Ca 95829 | P-0020322 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, VALERIE<br>635 oleander dr<br>Oxnard, CA 93033 | P-0020323 | 11/8/2017 | TK Holdings Inc., et al. | $79,800.00 | | | | | $79,800.00 |
| WELDON, MELISSA L<br>412 SE Lana Street<br>Lees Summit, Mo 64063 | P-0020324 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, RAE T<br>3117 Treeline Drive<br>Murrysville, PA 15668 | P-0020325 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITO, JULIE<br>10 Village Lane Unit 18<br>Tyngsboro, MA 01879 | P-0020326 | 11/8/2017 | TK Holdings Inc., et al. | $5,816.15 | | | | | $5,816.15 |
| HAM, ERIC J<br>2618 W. Renoir Dr.<br>Coeur d'Alene, ID 83815 | P-0020327 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDER, MELISSA L<br>P.O Box 223<br>Waitsfield, VT 05673 | P-0020328 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, NIKKI<br>978 pavilion loop<br>san jose, ca 95112 | P-0020329 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SETH W<br>5332 191st St. Sw<br>Lynnwood, WA 98036 | P-0020330 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEVAREZ, MIGUEL A<br>2791 SE Buccaneer Circle<br>Port Saint Lucie, FL 34952 | P-0020331 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HADDAD, FARIS S<br>21901 Gresham St<br>West Hills, CA 91304 | P-0020332 | 11/8/2017 | TK Holdings Inc., *et al*. | $26,000.00 | | | | | $26,000.00 |
| VICTORIO, TOMASITO<br>3 Robin Run Dr<br>Spring, TX 77381 | P-0020333 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONTENEGRO, ROHINI U<br>1408 macbeth st<br>los angeles, ca 90026 | P-0020334 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JALEEL, JIBREEL A<br>2557 NE 15th St<br>Pompano Beach, Fl 33062 | P-0020335 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWMAN, CHRISTINA S<br>427 wrentham drive<br>vacaville, ca 95688 | P-0020336 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANG, LEON C<br>8702 NW 83rd street<br>Kansas City, MO 64152 | P-0020337 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMP, KECIA<br>Box 1631<br>Pittsburg, Ca 94565 | P-0020338 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOR, LADRICKA Y<br>1783 OLD BARNWOOD AVENUE<br>ZACHARY, LA 70791 | P-0020339 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLERBE, KALINDRA<br>153 Pine Circle Dr.<br>Rockingham, NC 28379 | P-0020340 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMPSON, KIMBERLY A<br>1803 E Clear Lake Drive<br>Salisbury, MD 21804 | P-0020341 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVARRUBIAS, FELIPE<br>1949 S. Manchester Ave.<br>Space 11<br>Anaheim, CA 92802 | P-0020342 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDKINS, CHARLES L<br>50 Ransom Ave Ne, #1108<br>Grand Rapids, Mi 49503 | P-0020343 | 11/8/2017 | TK Holdings Inc., *et al*. | $171,039.00 | | | | | $171,039.00 |
| ALBORNOZ, JACQUELINE<br>5760 katrina place<br>palmdale, ca 93552 | P-0020344 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORTIMER, ROBERT C<br>1016 Ross Ave NW<br>Orting, WA 98360 | P-0020345 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDOVA, TOSHI S<br>7160 Havenside Drive<br>Sacramento, CA 95831 | P-0020346 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TechMahindra<br>RAO, HARSHA<br>1522 18th Ave Apt 101<br>Seattle, WA 98122 | P-0020347 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HADDAD, FARIS S<br>21901 Gresham St<br>West Hills, CA 91304 | P-0020348 | 11/8/2017 | TK Holdings Inc., *et al*. | $26,000.00 | | | | | $26,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, CATHERINE<br>2581 Arvia St<br>11<br>Los Angeles, CA 90065 | P-0020349 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, DAVID<br>10160 Granite Hill Drive<br>Parker, CO 80134 | P-0020350 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, PHILLIPL J<br>2581 Arvia St<br>11<br>Los Angeles, CA 90065 | P-0020351 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHINNAPPAN, JOHN PETER<br>481 CORONATION DR<br>FRANKLIN, MA 02038 | P-0020352 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBORNOZ, LUIS<br>5760 katrina pl<br>palmdale, CA 93552 | P-0020353 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALEC, ANDREW D<br>3223 Watermarke Place<br>Irvine, CA 92612 | P-0020354 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDS, NICOLE D<br>16734 118 Avenue<br>Jamaica, NY 11434 | P-0020355 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD, DENISE D<br>3236 Bona Street<br>Oakland, CA 94601-2769 | P-0020356 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPRINKLE, THOMAS J<br>4132 Kaplan Dr<br>Raleigh, NC 27606 | P-0020357 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPANNER, AARON T<br>3717 Nobel Dr.<br>Unit 1429<br>San Diego, CA 92122 | P-0020358 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATEISHI, WILLIAM N<br>568 Kahiau Loop<br>Honolulu, HI 96821 | P-0020359 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, JESSE D<br>2196 Glenridge Rd<br>Furlong, PA 18925 | P-0020360 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AWAI, CAMERON<br>28 Manaolana Place<br>Hilo, HI 96720 | P-0020361 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020362 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMON, DIANA L<br>21851 Newland St. Spc153<br>Huntington Beach, CA 92646 | P-0020363 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATIN, CONNIE M<br>10456 Stamps Rd<br>Downey, CA 90241-2627 | P-0020364 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOYCE, WILLIAM A<br>104 Clearview Drive<br>Smyrna, TN 37167 | P-0020365 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMPONIN, ANNE MARIE M<br>1925 DEL CIERVO PL.<br>CAMARILLO, CA 93012 | P-0020366 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020367 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARIA D<br>1360 J ST.<br>BRAWLEY, CA 92227 | P-0020368 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHO, ANN<br>68 Marinita Ave<br>68 Marinita Ave<br>San Rafael, CA 94901 | P-0020369 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKEY, PAULA L<br>4010 Bay Rd<br>Ferndale, Wa 98248 | P-0020370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, TREVOR J<br>10456 STAMPS RD<br>DOWNEY, CA 90241<br>Self | P-0020371 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTERO, DIEGO<br>3836 Alabama Street<br>Apartment 315<br>San Diego, CA 92104 | P-0020372 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, HUI<br>21217 Washginton Ave #143<br>Walnut, Ca 91789 | P-0020373 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASHAR, FARIBORZ<br>1301 Fifth Ave.<br># 349<br>San Diego, CA 92101 | P-0020374 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, AMANDA<br>950 w trenton ave unit 1354<br>MORRISVILLE, Pa 19067 | P-0020375 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSS, LISA A<br>3737 Westport Drive<br>New Haven, IN 46774 | P-0020376 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANZELLA, JOHN D<br>3039 Capri Ln<br>Costa Mesa, CA 92626 | P-0020377 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, CAULENE G<br>4324 41st St NE<br>Tacoma, WA 98422 | P-0020378 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRATHIVIRAJ, SIVASUBRAMA<br>3 albany<br>irvine, ca 92604 | P-0020379 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, AMANDA J<br>950 w trenton ave unit 1354<br>MORRISVILLE, Pa 19067 | P-0020380 | 11/8/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BEEHLERPOTTS, CARLA K<br>5308 el sanjon dr<br>stockton, ca 95212 | P-0020381 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DARREN T<br>10456 Stamps Rd<br>Downey, CA 90241-2627 | P-0020382 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIARD, BRANDON J<br>312 Cedar Road<br>East Bethel, MN 55092 | P-0020383 | 11/8/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOUDATH, YASAMIN<br>3141 Michelson DR #405<br>Irvine, CA 92612 | P-0020384 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, FARIS S<br>21901 Gresham St<br>West Hills, CA 91304 | P-0020385 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| JIMENEZ, MIGUEL A<br>14733 ROXTON AVE<br>GARDENA, CA 90249 | P-0020386 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATTILANA, FRANCESCO A<br>4 Longford Court<br>Wilmington, De 19808 | P-0020387 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PANTOJA, TOMAS M<br>2030 French Street<br>Santa Ana, CA 92706 | P-0020388 | 11/8/2017 | TK Holdings Inc., et al. | $3,850.00 | | | | | $3,850.00 |
| FRETWELL, JASON<br>Po Box 400042<br>Hesperia, CA 92340 | P-0020389 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGHLAN, HENRY M<br>115 Shoreline Drive<br>Alexander City, Al 35010 | P-0020390 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JASMINE R<br>10220 Foothill Blvd #8204<br>Rancho Cucamonga, CA 91730 | P-0020391 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACHEM, TAMMY L<br>6228 S 238th St M204<br>Kent, WA 98032 | P-0020392 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDINO, MIKE J<br>7221 Mission Glen Court<br>310<br>Huntington Beach, CA 92648-7412 | P-0020393 | 11/8/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| MCDONALD, KATHRYN M<br>836 Pepperwood Dr<br>Brunswick, OH 44212 | P-0020394 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, THOMAS C<br>11730 Glenway Drive<br>Houston, TX 77070 | P-0020395 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESANSON, DORETTA<br>13433 Norton Ave<br>Chino, Ca 91710 | P-0020396 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, SHELLEY L<br>517 S. Willowbrook Ave Apt F<br>Compton, Ca 90220 | P-0020397 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDELL, JONELLE<br>3618 Willow Wisp Circle<br>Haughton, LA 71037 | P-0020398 | 11/8/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BEACH, ALYSSA M<br>1430 E Orange Grove Ave<br>Orange, CA 92867 | P-0020399 | 11/8/2017 | TK Holdings Inc., et al. | $199.61 | | | | | $199.61 |
| KREIDER, VICTOR N<br>362 mira flores ct<br>camarillo, ca 93012 | P-0020400 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, NANCY A<br>3188 Birchwood Court<br>Ann Arbor, MI 48105 | P-0020401 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMPASS, KENNETH J<br>15451 Alsace Circle<br>Irvine, CA 92604 | P-0020402 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BAOTRUONG P<br>13217 Michael Rainford Cir<br>Gardem Grove, CA 92843 | P-0020403 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, IN K<br>1536 Leanne Terrace<br>Walnut, CA 91789 | P-0020404 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, KELLY J<br>17308 Glencoe Ave<br>Lakeville, MN 55044 | P-0020405 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONMA, GERALD Y<br>94-615 KAHAKEA ST APT 6H<br>WAIPAHU, HI 96797 | P-0020406 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, PHUONG<br>2916 W Lingan Ln<br>Santa Ana, CA 92704 | P-0020407 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RAHIMINAMI, KAVEH<br>20975 SEQUOIA LN<br>MISSION VIEJO, CA 92691 | P-0020408 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDIER, ERNIE R<br>860 Castlebury Ct.<br>San Dimas, Ca 91773 | P-0020409 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITZER, JORDAN B<br>2550 Montrose St<br>Philadelphia, PA 19146 | P-0020410 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICARDO<br>1779 W. 35th St. Apt. 205<br>Los Angeles, Ca 90018 | P-0020411 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, ELIZABETH J<br>PO Box 1708<br>El Prado, NM 87529 | P-0020412 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIDER, VICTOR N<br>362 mira flores ct<br>camarillo, ca 93012 | P-0020413 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, MICHAEL D<br>957 W. Glencoe Road<br>Palatine, IL 60067 | P-0020414 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, CYNTHIA<br>39555 Fox Trail Rd W<br>Soldotna, AK 99669 | P-0020415 | 11/8/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| EDDLEMAN, WILLIAM G<br>93 Salmon St<br>St. Helens, OR 97051 | P-0020416 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELBY, SALWA<br>9335 175th St<br>Tinley Park, IL 60487 | P-0020417 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, GRETCHEN<br>7 Clearwater<br>Irvine, CA 92604 | P-0020418 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDLEMAN, WILLIAM G<br>93 Salmon St<br>St. Helens, OR 97051 | P-0020419 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, MICHAEL K<br>3170 Orchard Lake Road #27<br>Keego Harbor, MI 48320 | P-0020420 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHIS, ANNE L<br>11730 Glenway Drive<br>Houston, TX 77070 | P-0020421 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOROTHY J<br>82 Phillips 277<br>West Helena, AR 72390 | P-0020422 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020423 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTEN, YAEL<br>1432 Brookdale Ave<br>Mountain View, CA 94040 | P-0020424 | 11/8/2017 | TK Holdings Inc., et al. | $1,341.27 | | | | | $1,341.27 |
| KRYVOROTOV, DANYLO<br>1301 Stevenson Blvd<br>Apt 131<br>Fremont, CA 94538 | P-0020425 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EILEEN M<br>4944 CASS STREET<br>UNIT 1009<br>SAN DIEGO, CA 92109-2044 | P-0020426 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES P<br>982 Amber Dr<br>Camarillo, CA 93010 | P-0020427 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKAK, ALAN F<br>2102 Parkgate St.<br>Bakersfield, CA 93311 | P-0020428 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, STACYANN N<br>3809 Cobble Ct<br>Palmdale, ca 93551 | P-0020429 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MATTHEW D<br>2201 Park Avenue<br>Santa Clara, CA 95050 | P-0020430 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFRE VALDES, CYNTHIA<br>24332 Sage Court<br>Laguna Hills, CA 92653 | P-0020431 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIVIERE, SETH<br>856 Hilltop ave<br>Kent, Wa 98031 | P-0020432 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN GORP, GREGORY A<br>2140 A Avenue<br>Marion, IA 52302 | P-0020433 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, GARY L<br>171 Hickory Circle<br>Elyria, OH 44035 | P-0020434 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPOFF, CORY<br>1050 JULIA CT<br>GLENCOE, IL 60022 | P-0020435 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, ANDRES A<br>5533 Castana Ave.<br>Lakewood, CA 90712 | P-0020436 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, DAVID A<br>3940 CHAPMAN PLACE<br>Riverside, CA 92506 | P-0020437 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKETT, HEIDI J<br>1068 Lindley Ct<br>Folsom, CA 95630 | P-0020438 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARIVIERE, SETH<br>856 Hilltop ave<br>Kent, Wa 98031 | P-0020439 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPASS, JAMES J<br>15451 Alsace Circle<br>Irvine, CA 92604 | P-0020440 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHARD, RYLEIGH<br>4010 Soaring Drive<br>Douglasville, GA 30135 | P-0020441 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, DENNIS R<br>12365 Conquistador Way<br>San Diego, CA 92128 | P-0020442 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKETT, COREY M<br>1068 Lindley Court<br>Folsom, CA 95630 | P-0020443 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, LINGXI<br>127 King William Street<br>Newark, DE 19711 | P-0020444 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BAOTRUONG P<br>13217 Michael Rainford Cir<br>Garden Grove, CA 92843 | P-0020445 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, CHIMERE<br>7048 Radbourne Rd<br>Upper Darby, PA 19082-5216 | P-0020446 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, DENNIS R<br>12365 Conquistador Way<br>San Diego, CA 92128 | P-0020447 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, VINHTRI P<br>13217 Michael Rainford Cir<br>Garden Grove, CA 92843 | P-0020448 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOCK, ANGELITA B<br>3734 Treehaven Ave<br>Rosamond, Ca 93560 | P-0020449 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-KELLY, JACQUELINE M<br>5 E Indian Trl<br>Taylors, SC 29687 | P-0020450 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, CUIXIANG<br>2405 NW Irving St<br>Apt 1<br>Portland, OR 97210 | P-0020451 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILES, JOHN B<br>21101 Paseo Vereda<br>Lake Forest, CA 92630 | P-0020452 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, ROBERTO O<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020453 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLTING, JASON J<br>2601 Kaibab Ave<br>Bakersfield, ca 93306 | P-0020454 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, JUDITH M<br>28716 Legacy way<br>Menifee, ca 92584 | P-0020455 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAULAY, DONALD D<br>262 West Elm Street<br>New Haven, CT 06515 | P-0020456 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, WILLIAM<br>23 White Sage<br>Irvine, CA 92618 | P-0020457 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLIFTON P<br>6238 Turnberry Dr<br>Banning, CA 92220-7535 | P-0020458 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GUPTA, AKASH B<br>22269 Silverpointe Loop<br>N/A<br>Corona, CA 92883 | P-0020459 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODA, DAVID<br>1602 S Andee Drive<br>Palm Springs, CA 92264 | P-0020460 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, KELLY R<br>432 E 15th st apt 4<br>Beaumont, CA 92223 | P-0020461 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUNZALAN, MARK C<br>7719 NE 151st Lane<br>Kenmore, WA 98028 | P-0020462 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSETTE, MIKAH L<br>170 Harvard Lane<br>Santa Barbara, CA 93111 | P-0020463 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, CHRISTOPHER J<br>2148 S. Van Ness Ave<br>Santa Ana, CA 92707 | P-0020464 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSA, MARIA<br>46 hallcrest dr<br>ladera ranch, ca 92694 | P-0020465 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZIN, ALEKSANDR D<br>625 e 51st st<br>tacoma, wa 98404 | P-0020466 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, YIYIN<br>24946 Eaton Ln<br>laguna niguel, CA 92677 | P-0020467 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, GLORIA A<br>518 San Miguel Canyon Road<br>Watsonville, Ca 95076 | P-0020468 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, DAVID M N<br>133 Queen Anne Ave N<br>Unit 201<br>Seattle, WA 98109 | P-0020469 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSA, AYMAN<br>46 hallcrest dr.<br>ladera ranch, ca 92694 | P-0020470 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 Dover Court<br>Buffalo Grove, IL 60089-6698 | P-0020471 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CHRISTOPHER R<br>85 Spring Valley<br>Irvine, CA 92602 | P-0020472 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SHONTELLA<br>7040 Media Drive<br>Fayetteville, NC 28314 | P-0020473 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LINDA M<br>PO Box 956<br>Lake Arrowhead, CA 92352 | P-0020474 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, SANFORD<br>561 Dover Court<br>Buffalo Grove, IL 60089-6698 | P-0020475 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, DONALD E<br>25102 Black Horse Lane<br>Laguna Hills, CA 92653 | P-0020476 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RÍOS, HEIDEL R<br>HC 06 Box 14490<br>Corozal, PR 00783 | P-0020477 | 11/9/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| WHITE, SANFORD<br>561 Dover Court<br>Buffalo Grove, IL 60089-6698 | P-0020478 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENCH, JODIE<br>3029 e garnet lane<br>orange, ca 92869 | P-0020479 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, LARRY C<br>7330 Meade Ct<br>Fontana, CA 92336 | P-0020480 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH, VERONICA Y<br>4256 Montalvo St.<br>Apt. D<br>San Diego, CA 92107 | P-0020481 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, KENNY A<br>1235 W. Bishop St.<br>Santa Ana, CA 92703 | P-0020482 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, KAI S<br>2350 Lincoln Dr.<br>San Bernardino, CA 92405 | P-0020483 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REFFETT, JOSEPH W<br>1400 S Sunkist st<br>Spc106<br>Anaheim, CA 92806 | P-0020484 | 11/9/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ROACH, JASON<br>587 Broadway Apt L12<br>Menands, NY 12204 | P-0020485 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESTERSON, LAURA J<br>3883 Buchanan Ave Sp#139<br>Riverside, CA | P-0020486 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, DAVID L<br>7159 Magnolia Place<br>Fontana, CA 92336 | P-0020487 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 Rancho Mission Rd<br>Unit 107<br>San Diego, CA 92108 | P-0020488 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 Rancho Mission Rd<br>Unit 107<br>San Diego, CA 92108 | P-0020489 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, DAVID L<br>7159 Magnolia Place<br>Fontana, CA 92336 | P-0020490 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 Rancho Mission Rd<br>Unit 107<br>San Diego, CA 92108 | P-0020491 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWNING, JACOB R<br>4909 Prominent Way<br>Abilene, TX 79606 | P-0020492 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, BRENDA D<br>22 Falcon Way<br>Edwards, CA 93523 | P-0020493 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER-SEARL, JODY<br>3217 Ocean Dr<br>Oxnard, Ca 93035 | P-0020494 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER-SEARL, JODY E | P-0020495 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, BRENDA Y<br>1673 E Brandon Ln<br>Fresno, CA 93720 | P-0020496 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, DEBORAH<br>6861 Catlett Rd.<br>St. Augustine, FL 32095 | P-0020497 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATER, STEPHEN F<br>P.O. Box 2150<br>Southern Pines, NC 28388 | P-0020498 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, JOSEPH C<br>2903 Carondelet St.<br>New Orleans, LA 70115 | P-0020499 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUDE, DAVID D<br>3177 Autumn View Lane<br>Metamora, MI 48455 | P-0020500 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNES, MARIA<br>141 Forest Avenue<br>Hawthorne, NJ 07506 | P-0020501 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRANDI S<br>6418 Aqua Point Way<br>Southside, Al 35907 | P-0020502 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, FERNANDO<br>2 Riverview Drive<br>North Providence, ri 02904 | P-0020503 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ANEXSIS<br>12250 SW 188 Street<br>Miami, Fl 33177 | P-0020504 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| AGNES, LOUIS<br>141 Forest Avenue<br>Hawthorne, NJ 07506 | P-0020505 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCISCO, CARLO<br>2100 Pacheco St Apt 404<br>Concord, Ca 94520 | P-0020506 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORONTO, GARY<br>18 Crested Butte Court<br>Shamong, NJ 08088 | P-0020507 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ELIZABETH A<br>19026 Parke Lane<br>Grosse Ile, MI 48138 | P-0020508 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESANT, JOHN P<br>14569 225th Street<br>Springfield Gard, NY 11413-3521 | P-0020509 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPP, TIMOTHY L<br>1505 Hunter Ln<br>Clearwater, FL 33764 | P-0020510 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDT, MARY C<br>247 PORTERVILLE RD<br>BRIGHTON, TN 38011 | P-0020511 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MARY C<br>247 porterville rd<br>brighton, tn 38011 | P-0020512 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YIN WAI V<br>2746 heron hills dr<br>wolverine lake, mi 48390 | P-0020513 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDT, EDWARD G<br>3 Hamilton Heath Dr<br>Tampa, fl 33604 | P-0020514 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>1427 Roger Street<br>Cocoa, FL 32926 | P-0020515 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEDL, GEORGE W<br>3947 CR 2204<br>Goshen, AL 36035 | P-0020516 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDRINGTON, SHAUN A<br>11235 Eliano Street<br>Atascadero, CA 93422 | P-0020517 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MOLLY<br>2033 N Mae Carden Ct<br>Visalia, CA 93291 | P-0020518 | 11/9/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| BRINKMEIER, JAMES W<br>10850 Haggerman Road<br>South Rockwood, MI 48179 | P-0020519 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEIL, TIMOTHY L<br>720 School House Road<br>Chesapeake, VA 23322-1710 | P-0020520 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCALIDES, STYLIAN<br>7480 SW 133 ST<br>Pinecrest, FL 33156 | P-0020521 | 11/9/2017 | TK Holdings Inc., et al. | $25,300.00 | | | | | $25,300.00 |
| JOHNSON, MOLLY<br>2033 N Mae Carden Ct<br>Visalia, CA 93291 | P-0020522 | 11/9/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BILLINGSLEA, CYNTHIA<br>11775 S LACIENEGA BLVD 2431<br>LOS ANGELES, CA 90045 | P-0020523 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ALBEE, NATHAN W<br>PO BOX 267<br>124A MAIN ST<br>SANDOWON, NH 03873 | P-0020524 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDORCHUK, RANDY J<br>60138 Katie CIR<br>La Quinta, CA 92253-9331 | P-0020525 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, SHAHNAZ Y<br>23000 Thorncliffe<br>Southfield, MI 48033-3447 | P-0020526 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATNER, TRACEY R<br>14723 W Oaks Plaza St.<br>Apt 737<br>Houston, TX 77083 | P-0020527 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ANNA M<br>1031 Colonial Meadows Way<br>Virginia Beach, VA 23454 | P-0020528 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEERTHUIS, SHARON L<br>693 Morningside Dr<br>Holland, MI 49423 | P-0020529 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE, EDWIN R<br>2124 Banbury Rd<br>Kalamazoo, Mi 49001 | P-0020530 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINES, ANDREA<br>18 Quincy Lane<br>White Plains, NY 10605 | P-0020531 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRK, SHARON L<br>6035 Timberbend Drive<br>Avon, In 46123 | P-0020532 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, HENRY M<br>597 Cardinal Avenue<br>Boca Raton, FL 33486 | P-0020533 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, BENJAMIN R<br>812 sw 6th Av<br>Cape Coral, Fl 33991 | P-0020534 | 10/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HUTCHERSON, ROBERT M<br>1102 Signal Rd<br>Signal Mountain, TN 37377 | P-0020535 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MUSICK, ROBERT A<br>Robert A Musick<br>101 Roosevelt Avenue, Apt 427<br>Carteret, NJ 07008 | P-0020536 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHECK, DAVID M<br>79 Slocum Street<br>Forty Fort, PA 18704 | P-0020537 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'KUHN, PETER A<br>633 Fischer Road<br>Kinderhook, NY 12106 | P-0020538 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAS, THERESA R<br>1058 SW Cornelia Ave<br>Port Saint Lucie, FL 34953 | P-0020539 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOB, ANDREW S<br>1740 richley rd<br>CORFU, NY 14036 | P-0020540 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHERSON, ROBERT M<br>1102 Signal Rd<br>Signal Mountain, TN 37377 | P-0020541 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SOLFRONK, MATTHEW D<br>1426 BROOK GROVE DRIVE<br>KATY, TX 77450 | P-0020542 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFISTER, MIKE T<br>141 Fountainhead Ct<br>Martinez, CA 94553 | P-0020543 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLOW, ROBERT M<br>1758 King Phillip dr<br>KISSIMMEE, Fl 34744 | P-0020544 | 11/9/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| LATTIG, HEIDI A<br>2605 Fringe Lane<br>Easton, PA 18040 | P-0020545 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATTIG, HEIDI A<br>2605 Fringe Lane<br>Easton, PA 18040 | P-0020546 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOY, HENRY 3541 Marc Drive Sterling Heights, MI 48310 | P-0020547 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, MELISSA A 204 E DRESSER ROAD DEKALB, IL 60115 | P-0020548 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANZ, ALAN S 11 Tallowood Court Atco, NJ 08004 | P-0020549 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDINOIS, JAMES A 1233 Lake St White Lake, WI 54491 | P-0020550 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANZ, GINA 11 Tallowood Court Atco, NJ 080042 | P-0020551 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOYAK, DENNIS J 511 Tonelli Trail Lockport, IL 60441 | P-0020552 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELL, PATRICK M 1050 Hastie Road Pittsburgh, PA 15234 | P-0020553 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANDREW 1200 Organum ct. Belcamp Belcamp, md 21017 | P-0020554 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| VALADEZ, ADRIAN F 25351 Cottage Ave Loma Linda, CA 92354 | P-0020555 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUL, BETTIANNNE L 499 Lyman Lake Road Lyman, SC 29365 | P-0020556 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, SARAH 3000 W MASTER ST APT 402 PHILADELPHIA, PA 19121 | P-0020557 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRONE, MARGIE K 2021 ROCK CREEK DRIVE GRAND PRAIRIE, TX 75050 | P-0020558 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, EMILY H 2619 Turnbull Estates Drive New Smyrna Beach, FL 32168 | P-0020559 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALVERDE, HENRY 3420 Vale Blossom Ct apt.203 carlsbad, ca 92010 | P-0020560 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBAUD, RICHARD E 49 Bartletts Reach Amesbury, MA 019134528 | P-0020561 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LARRY D 25836 118TH PL SE KENT, WA 98030 | P-0020562 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mountain Outin' Tours, Inc. 24361 Via Santa Clara Mission Viejo, CA 92692 | P-0020563 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B 2402 Glenmorrie Drive Lake Oswego, OR 97034 | P-0020564 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KAREN G<br>2341 Shoal Creek Drive<br>pensacola, fl 32514 | P-0020565 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, ANTONIO L<br>21675 Green Hill Rd #115<br>Farmington Hills, MI 48335-4339 | P-0020566 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, ANNE M<br>6323 Quail Street<br>Haslett, MI 48840-8934 | P-0020567 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DOTTIE K<br>26611 Brandon<br>Mission Viejo, CA 92692 | P-0020568 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ANTONY M<br>2192 W Arapahoe Dr<br>Littleton, CO 80120 | P-0020569 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAULT, NANCY C<br>10510 Winters Run<br>Tallahassee, FL 32312 | P-0020570 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIBELLI, MICHAEL V<br>119 Patricia Drive<br>Beaver Falls, PA 15010 | P-0020571 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFEY, KENNETH P<br>221 Bedford Forrest Avenue<br>Anderson, SC 29625 | P-0020572 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBS, DOUGLAS L<br>418 W. 4th St.<br>Edwardsville, IL 62025 | P-0020573 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKERSON, ENOCH<br>3221 E 15th St Apt 2<br>Long Beach, CA 90804 | P-0020574 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, RICHARD A<br>52 ORCHARD HILL RD<br>FORT  THOMAS, KY 41075 | P-0020575 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNUCCI, CHRISTOPHER<br>1072 E Broadway<br>Milford, ct 06460 | P-0020576 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHRES, MAY C<br>2108 S. China Pl.<br>Chicago, IL 60616 | P-0020577 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGET, JOHN S<br>525 CALLIE CT<br>west newton, PA 15089 | P-0020578 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, ANI<br>716  Braewood Dr<br>Waterford, WI | P-0020579 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KAREN A<br>14 HAVRE COURT<br>FOOTHILL RANCH, CA 92610 | P-0020580 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, FEDERICO M<br>7603 Grand Terrace ct<br>Houston | P-0020581 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, THIERRY G<br>12134 Darnley Road<br>Woodbridge, VA 22192 | P-0020582 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, REBECCA L<br>237 Old Towne Rd<br>Sand Springs, OK 74063 | P-0020583 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, LAUREL<br>3082 N Palomino Park Loop<br>Tucson, AZ 85712 | P-0020584 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VEITH, RICHARD A<br>52 ORCHARD HILL RD<br>FORT THOMAS, KY 41075 | P-0020585 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, LARNA L<br>7923. Holloway Rd..<br>Britton, MI 49229 | P-0020586 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BRUCE R<br>1058 SW Cornelia Ave<br>Port Saint Lucie, FL 34953 | P-0020587 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISINGER, BILLY<br>3981 Cobblestone Cr<br>Dallas, TX 75229 | P-0020588 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, STEPHANIE G<br>520 North Meta Street<br>Cordell, OK 73632 | P-0020589 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOHN M<br>8670 Hawkeye Pass<br>Edmond, OK 73034 | P-0020590 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUAN, GLADYS D<br>5947 Pennsylvania St SE<br>Lacey, WA 98513 | P-0020591 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, L L<br>608 N Jackson St<br>Waukegan, Il 60085 | P-0020592 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHER, SHELLY L<br>195 Seghi Rd<br>Smithfield, PA 15478 | P-0020593 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLONSKY, MELISSA J<br>7214 Vaden Dr<br>Gloucester, VA 23061 | P-0020594 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, BARBARA D<br>338 W 1st Street<br>BIRDSBORO, PA 19508-2207 | P-0020595 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLEDGE, CHARLES C<br>26758 Barrington<br>Madison Heights, MI 48061 | P-0020596 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCK, JANEY L<br>6128 State Route 1283<br>Water Valley, Ky 42085 | P-0020597 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTWAY, CLINTON A<br>230 Kent Cornwall Road<br>Kent, CT 06757 | P-0020598 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DUSTIN L<br>5996 Wynford Dr<br>West Bloomfield, MI 48322 | P-0020599 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, THOMNAS E<br>39545 hawthorne st<br>palmdale, ca 93551 | P-0020600 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, DIANNE B<br>6015 ABERDEEN AVENUE<br>DALLAS, TX 75230 | P-0020601 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLEDGE, CHARLES C<br>26758 Barrington<br>Madison Heights, MI 48071 | P-0020602 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOGANTI, RAJESH<br>4063 Crandall Circle<br>Santa Clara, CA 95054 | P-0020603 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, MIA<br>7543 WEST LIBERTY PARKWAY<br>UNIT 682<br>FONTANA, CA 92336 | P-0020604 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, CHRISTINE A<br>907 W. Mount Vernon Avenue<br>Haddonfield, NJ 08033 | P-0020605 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMANTEZ, VINCENT N<br>po box 5535<br>hemet, ca 92544 | P-0020606 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JENNIFER<br>1016 Oxford St. North<br>St. Paul, MN 55103 | P-0020607 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSLER, HEATHER<br>909 Poydras Street<br>Suite 1500<br>New Orleans, LA 70112 | P-0020608 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLOW, CAROLYN D<br>3115 NW 15 Street<br>Ankeny, IA 50023 | P-0020609 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY JR., DONALD W<br>58 Mattern Rd<br>Preston, Ct 06365 | P-0020610 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIK, JEFFREY A<br>2859 deerpark dr.<br>san diego, ca 92110 | P-0020611 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, LISA A<br>2495 Candlewood Drive<br>Avon, Oh 44011 | P-0020612 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SOBHUZA<br>1368 Webster Avenue<br>Apt 18C<br>Bronx, NY 10456 | P-0020613 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPP, ROSS R<br>35282 Hogan Drive<br>Beaumont, ca 92223 | P-0020614 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GEORGE J | P-0020615 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, STEVEN<br>3139 McClellan Drive<br>Greensburg, PA 15601 | P-0020616 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEDLOW, SHARON F<br>5505 Driftwood Dr<br>Austin, TX 78731 | P-0020617 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, WILLIAM A<br>734 2nd St.<br>Kiel, WI 53042 | P-0020618 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0020619 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0020620 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT C<br>1612 20th Street<br>Vero Beach, FL 32960 | P-0020621 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEINRICH, CHERYL C<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0020622 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPLAN, NORMA S<br>7408 Sterling Falls Ln<br>Boynton Beach, FL 33437-6307 | P-0020623 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PAUL A<br>14 Kenmar Road<br>Budd Lake, NJ 07828 | P-0020624 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LUZ C<br>13916 North Pointe Circle #B<br>Mill Creek, wa 98012 | P-0020625 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, RICKY T<br>PO Box 2797<br>Roanoke, VA 24991 | P-0020626 | 11/9/2017 | TK Holdings Inc., et al. | $5,239.00 | | | | | $5,239.00 |
| LAURSEN, PATRICK K | P-0020627 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, ELIZABETH F<br>1451 Applewood Way<br>Tallahassee, Fl 32312 | P-0020628 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>WILLIAMS, SHANE C<br>13971 Silver Creek Way<br>Victorville, CA 92392 | P-0020629 | 11/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WILLIAMS, SHANNON R<br>3773 Laramie Drive<br>Lafayette, IN 47905 | P-0020630 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEULER, JOHN R<br>718 SE 143rd Ave.<br>Vancouver, Wa 98683 | P-0020631 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, WILLIAM J<br>23056 Golf Run Ln<br>Macomb, MI 48042 | P-0020632 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS-HASKET, LATOYA<br>7441 Catterick Court<br>Windsor Mill, MD 21244 | P-0020633 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MINESH<br>8147 Viadana Bay Avenue<br>Apt # 2906<br>Boynton Beach, FL 33473 | P-0020634 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Consumer Portfolio Services I<br>JACKSON, ROSITA C<br>P.O. Box 57071<br>Irvine, Ca 92619 | P-0020635 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULQUEEN, CASEY E<br>3201 N. Calvert St.<br>Apt. F<br>Baltimore, MD 21218 | P-0020636 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, LAURA E<br>3510 Columbia<br>Vancouver, WA 98660 | P-0020637 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINICOVE, DORIS R<br>13560 N. Sunset Mesa Drive<br>Marana, AZ 85658 | P-0020638 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, BRYCE A<br>2054 12th St<br>Cuyahoga Falls, OH 44223 | P-0020639 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYATT (HALL), LAMANTHA R<br>3742 Warriors Path<br>Decatur, GA 30034 | P-0020640 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, TIMOTHY R<br>68 Pine Street<br>Pittsfield, MA 01201 | P-0020641 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTEN, SUZY<br>715 N. CROFT AVENUE<br>LOS ANGELES, CA 90069/5303 | P-0020642 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVARRIA, KEVIN A<br>22712 Via Santa Maria<br>Mission Viejo, CA 92691 | P-0020643 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, JOEL A<br>2456 Kern St<br>San Bernardino, Ca 92407 | P-0020644 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONES-LOPEZ, VICTOR M<br>Estancias de la Ceiba<br>905 Calle Pedro Flores<br>Juncos, PR 00777 | P-0020645 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, ROSALIND D<br>1718 Nile Drive<br>Corpus Christi, TX 78412 | P-0020646 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBERG, PAUL J<br>5400 Harbour Pointe Blvd<br>J205<br>Mukilteo, WA 98275 | P-0020647 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMMERENING, MELISSA L<br>624 GRANADA CIRCLE<br>LEMOORE, CA 93245 | P-0020648 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, SHERRI M<br>P O Box 474<br>Big Bear Lake, CA 92315 | P-0020649 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAF, JOHN T<br>357 Oaklyn Rd<br>Lebanon, PA 17042 | P-0020650 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN J<br>7344 bloomington ave<br>richfield, MN 55423-3414 | P-0020651 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, LISHA<br>4608 Celia Ct<br>Fremont, CA 94555 | P-0020652 | 11/9/2017 | TK Holdings Inc., et al. | $41,532.60 | | | | | $41,532.60 |
| 1SM<br>NEVILLE, NOEL<br>2230 Loma Dr.<br>Apt lower<br>Hermosa Beach, Ca 90254 | P-0020653 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREADY, MATTHEW J<br>Apt 503<br>5851 Quantrell Ave<br>Alexandria, VA 22312 | P-0020654 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIANI, ALFRED J<br>alfred j. luciani<br>120 carlton pl<br>media, pa 19063 | P-0020655 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| navyblue design studio<br>MORGAN, JAMES E<br>PO Box 38331<br>Greensboro, NC 27438 | P-0020656 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEON, BRENDAN E<br>336 Washington St.<br>Glen Ridge, NJ 07028 | P-0020657 | 11/9/2017 | TK Holdings Inc., et al. | $5,270.55 | | | | | $5,270.55 |
| SHOKRIAN, ALEX B<br>2402 Glenmorrie Drive<br>Lake Oswego, OR 97034 | P-0020658 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, BRIAN D<br>9000 SW 197th Ter<br>Miami, fl 33157 | P-0020659 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, RICHARD A<br>5086 Savannah Dr<br>Banning, CA 92220 | P-0020660 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIN SERRA, MELANIE<br>490 Berry Patch Lane<br>White Lake, MI 48386 | P-0020661 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, STANLEY J<br>8 Overlook Road<br>Barrington, RI 02806 | P-0020662 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANQUILLO, JENNIFER L<br>341 Pleasant Valley Road<br>Rocky Hill, CT 06067 | P-0020663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLAIR, RONALD P<br>176 WASHINGTON ST<br>ROCHESTER, NH 03839 | P-0020664 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020665 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, JEFF P<br>3342 SYLVAN RD<br>Bethel Park, PA 15102 | P-0020666 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTNER, STEVEN M<br>213 W. 23rd Street<br>Apt 7S<br>New York, NY 10011 | P-0020667 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYCUTT, MICHAEL W<br>2285 Eastbrook Rd<br>Vista, CA 92081 | P-0020668 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, KEALY J<br>6150 Spanish Oaks Lane<br>Naples, FL 34119 | P-0020669 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>2402 Glenmorrie Drive<br>Lake Oswego, OR 97034 | P-0020670 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 timber lane<br>manalapan, nj 07726 | P-0020671 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOICE, SCOTT A<br>1312 Julie Court<br>Redlands, CA 91274 | P-0020672 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH E<br>3469 W Bayham Pl<br>Fayetteville, Ar 72704 | P-0020673 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOKRIN, ALEX B<br>2402 Glenmorrie Drive<br>Lake Oswego, OR 97034 | P-0020674 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAGHECK, DANA L<br>4300 Soquel Dr #202<br>Soquel, CA 95073 | P-0020675 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHR, LINDA<br>319 LOYALHANNA AVE<br>APT 1<br>LATROBE, PA 15650 | P-0020676 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, DIANE R<br>3293 190th St.<br>Denison, KS 66419 | P-0020677 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELO, EDWARD J<br>219 Pond Avenue<br>Brookline, MA 02445 | P-0020678 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUS, RONALD P<br>10095 San Marcos Ct<br>Las Cruces, NM 88007-8954 | P-0020679 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSIS, SHLOMO<br>2098 Wrights Mill Cir. NE<br>Atlanta, GA 30324-2791 | P-0020680 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Institute of Facial Surgery<br>GRENEVICKI, LANCE F<br>511 West Bay Street<br>Suite 353<br>Tampa, FL 33606 | P-0020681 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBERT C<br>11314 Coloma Lane<br>Houston, TX 77024 | P-0020682 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORMANN, EMILY D<br>5703B Foxlake Dr<br>N Ft. Myers, FL 33917 | P-0020683 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, DOUGLAS M<br>4600 Mueller Blvd.<br>#3100<br>Austin, TX 78723-3380 | P-0020684 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0020685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, DANIEL J<br>11905 168th St N<br>Jupiter, FL 33478-8271 | P-0020686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALMASSOI, DONALD M<br>6791 S. Dwyer Rd.<br>Okeana, OH 45053-9725 | P-0020687 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DEBRA L<br>134 Black Springs Rd. NE<br>Milledgeville, GA 31061-7522 | P-0020688 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, JAMES A<br>903 Madison Street<br>Evanston, IL 60202 | P-0020689 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Knight Rvbl LVG Trust<br>KNIGHT, ROBERT A<br>649 S 1st St.<br>Dunsmuir, CA 96025 | P-0020690 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL, BILLY<br>2625 SW 75th Street<br>Apt. 402<br>Gainesville, FL 32608 | P-0020691 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, SARAH M<br>108 Ardsley Rd<br>Scarsdale, NY 10583 | P-0020692 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, CLAUDINET<br>13839 Mountain View Pl<br>Sylmar, CA 91342 | P-0020693 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULFIELD, JOSEPH B<br>314 N 3rd Ave<br>Virginia, MN 55792-2416 | P-0020694 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FERGUSON, RICHARD A<br>106 BROADMORE LANE<br>EAST SYRACUSE, NY 13057 | P-0020695 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDELSOHN, MARLA<br>1101 Bloomfield St<br>Apt A<br>Hoboken, NJ 07030 | P-0020696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, NHU<br>6324 N Chatham Ave<br>327<br>Kansas City, MO 64151 | P-0020697 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DOUGLAS G<br>1004 Stratton Dr.<br>Waterford, MI 48328 | P-0020698 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MERRIMAN, DAVID<br>1853 Middle Street<br>Sharpsburg, PA 15215 | P-0020699 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, LARRY D<br>PO Box 325<br>Joplin, MO 64802 | P-0020700 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MELINDA A<br>507-4 Biggers Road<br>Columbus, GA 31904 | P-0020701 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHER, STEVEN E<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020702 | 11/9/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| NASCO, MARILYN<br>19021 S. Saint Andrews Dr.<br>Hialeah, FL 33015 | P-0020703 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, MARK R<br>11113 piedmont dr<br>fredericksburg, va 22407 | P-0020704 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISCOM, WILLIAM C<br>566 Arguello Way<br>Apt 342<br>Stanford, CA 94305 | P-0020705 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, THOMAS A<br>1040 N. Cousino Rd.<br>Oregon, Oh 43616 | P-0020706 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID E<br>5721 Le Blanc Avenue<br>Ann Arbor, MI 48103 | P-0020707 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUKUHARA, TOYOKO<br>644 Oakborough Ave<br>Roseville, CA 95747 | P-0020708 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COX, MCKENNA L<br>614 Willowood Drive<br>Johnson City, TN 37604 | P-0020709 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENARD, BRIAN D<br>P. O. Box 1704<br>Hammond, LA 70404 | P-0020710 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADEL-JENKINS, JEANELLE M<br>106 Ivy Mnr<br>Stockbridge, GA 30281 | P-0020711 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, HEATHER F<br>5519 Greenway cr<br>Kings mountain, Nc 28086 | P-0020712 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHER, STEVEN E<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020713 | 11/9/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| YANG, SHOUA M<br>24754 dracaea ave<br>moreno valley, ca 92553 | P-0020714 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEBACK, MARK H<br>40807 E State Route 2<br>LaTour, MO 64747-8945 | P-0020715 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDA A<br>1406 Quail Run<br>Graham, TX 76450 | P-0020716 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERMAN, THOMAS J<br>115 Doe Lane<br>Smithville, TN 37166 | P-0020717 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDER, STEVEN C<br>644 Oakborough Ave<br>Roseville, CA 95747 | P-0020718 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROSS, NORMAN C<br>5519 Greenway ct<br>Kings mountain, Nc 28086 | P-0020719 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, RICHARD P<br>2477 Morslay Road<br>Altadena, CA 91001-2717 | P-0020720 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODLEY, STAFFORD A<br>41 Ralph Road<br>New Rochelle, NY 10804 | P-0020721 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WYATT K<br>6225 60Th Street west<br>University Place, WA 98467 | P-0020722 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, ROBERT W<br>PO BOX 3105<br>Lancaster, Ca 93586 | P-0020723 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID E<br>5721 Le Blanc Avenue<br>Ann Arbor, MI 48103 | P-0020724 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, YUAN<br>3432 Lochinvar ave<br>Santa Clara, CA 95051 | P-0020725 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STEENSTRA, JACK B<br>9208 Fostoria Court<br>San Diego, CA 92127 | P-0020726 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, | P-0020727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIZMANICH, JULIE J<br>212 Asbury St<br>Houston, TX 77007 | P-0020728 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERTHA M<br>5314C Pulaski Avenue<br>Apartment C<br>Philadelphia, PA 19144-3939 | P-0020729 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSPEDALES, CHRISTINA E<br>800 S Brea Blvd, Apartment 40<br>Brea, CA 92821 | P-0020730 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DONNA K<br>611 E. South St.<br>Apartment A9<br>Marshalltown, IA 50158 | P-0020731 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, BULON<br>15210 Rencher CT<br>Moreno Valley, CA 92551 | P-0020732 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, ILEANA L<br>15 Romaine Place<br>Newark, NJ 07104-4121 | P-0020733 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNERY, JAMES V<br>5548 Hunter<br>Raytown, MO 64133 | P-0020734 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, SUSAN A<br>1403 ne 94th ct<br>kansas city, mo 64155 | P-0020735 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLEY, THOMAS W<br>175 Green Bay Road<br>Chatham, VA 24531 | P-0020736 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOGLER, TIFFANY K<br>81 Waterwheel Lane<br>Godwin, NC 28344 | P-0020737 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TRAYWICK, JOHN T<br>1124 FIRST AVE.<br>PLEASANT GROVE, AL 35127 | P-0020738 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CLIFTON D<br>3210 Latimer Court Cove<br>Horn Lake, MS 38637-6078 | P-0020739 | 11/9/2017 | TK Holdings Inc., et al. | $43,941.80 | | | | | $43,941.80 |
| THORPE, JULI V<br>38 Reading Rd.<br>Bloomington, IL 61701 | P-0020740 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, RICHARD G<br>6107 Highlandale Dr.<br>Austin, TX 78731 | P-0020741 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITELMAN, SAMUEL<br>3264 Dawson Court<br>West Linn, OR 97068 | P-0020742 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, FREDDIE C<br>4215 Lee Road<br>Vicksburg, MS 39180 | P-0020743 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>PURNOMO, HENDY<br>1240 E Mountain View Ave<br>Glendora, CA 91741 | P-0020744 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, MARTHA K<br>1011 E Lake Avenue<br>Baltimore, MD 21212 | P-0020745 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, LISSETTE<br>15 Romaine Place<br>Apt. 1<br>Newark, NJ 07104-4121 | P-0020746 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INLAND EMPIRE LANDSCAPE, INC<br>IBARRA, JOEL<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020747 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUTJESDYK, JENNIFER L<br>7860 SILVER HILLS DR<br>ROCKFORD, MI 49341 | P-0020748 | 11/9/2017 | TK Holdings Inc., et al. | $629.16 | | | | | $629.16 |
| KIMBERLING, DIANE R<br>613 Hidden Creek Lane<br>North Aurora, IL 60542 | P-0020749 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, LISA J<br>578 N Alpine Trail Rd<br>Alpine, CA 91901 | P-0020750 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JULIET<br>6458 Richard Dr<br>Yucca Valley, CA 92284 | P-0020751 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DEBORAH L<br>25 Giovanni Aisle<br>Irvine, CA 92614 | P-0020752 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON R<br>3773 Laramie Drive<br>Lafayette, IN 47905 | P-0020753 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER-ALVAREZ, MARIA L<br>3238 Rio Minillas<br>Pradera del Rio<br>Toa Alta, PR 00953 | P-0020754 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON R<br>3773 Laramie Drive<br>Lafayette, IN 47905 | P-0020755 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEETCHER, CHERYL L<br>2601 South Middle River Road<br>South Range, WI 54874 | P-0020756 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENSAILOR, JEFFREY M<br>379 Great Forest Rd<br>Grimesland, NC 27837 | P-0020757 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, KENNETH<br>129 Summer St.<br>Westwood, MA 02090 | P-0020758 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASH, KIMBERLY R<br>1736 Columbia College Drive<br>Columbia, SC 29203 | P-0020759 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DOUGLAS<br>11 Lorraine Drive<br>Clifton, NJ 07012 | P-0020760 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTES, ABRAHAM<br>5116 Anchorage Ave<br>El Paso, TX 79924 | P-0020761 | 10/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| GREENFIELD, ALAN M<br>3135 E 17th St<br>Tulsa, OK 74104 | P-0020762 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMBEL, CAROLE A<br>29 Mary Gray Dr.<br>Clyde, NC 28721 | P-0020763 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, HENRY P<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0020764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, FRANCINE D<br>3702 Florinda St<br>Houston, TX 77021 | P-0020765 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILSON, JACQUELINE D<br>3513 E. Cherokee Road<br>Duncan, OK 73533 | P-0020766 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, IVY D<br>5630 Campus Dr<br>Virginia Beach, VA 23462-7308 | P-0020767 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL L<br>8420 Baird Road NE<br>Olympia, WA 98516 | P-0020768 | 11/9/2017 | TK Holdings Inc., et al. | $46,000.00 | | | | | $46,000.00 |
| SAMPSON, CINDY C<br>157 Red Fox Drive<br>Dallas, Ga 30157 | P-0020769 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERIO, LUIGI<br>15226 NW 4th Ave.<br>Vancouver, WA 98685 | P-0020770 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILOCK, ELLEN<br>1909 Melvin Road<br>Oakland, CA 94602 | P-0020771 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNER, RONALD L<br>PO Box 264<br>Burns Flat, OK 73624 | P-0020772 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, RUBEN P<br>8460 attica dr<br>riverside, ca 92508 | P-0020773 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MILLER, KAYLA B<br>1520 Hialeah Dr. Apt. B<br>Las Vegas, NV 89119 | P-0020774 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT M<br>101 Acoma Lane<br>Collegeville, PA 19426 | P-0020775 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAZA, KRISTINA J<br>27530 Senna Ct<br>Temecula, CA 92591 | P-0020776 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTERILL, TONI<br>45 Inverary<br>Dove Canyon, CA 92679 | P-0020777 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDON, LELAND R<br>2986 S Blacks Corners Road<br>Imlay City, MI 48444 | P-0020778 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEREZ, RANDI<br>13100 HESBY ST<br>SHERMAN OAKS, CA 91423 | P-0020779 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH E<br>2161 Caraway Ct.<br>Corona, CA 92879-7785 | P-0020780 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DARQUES<br>2358 University ave<br>#214<br>san diego, ca 92104 | P-0020781 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OGDEN, DOUGLAS G<br>26132 PASEO MARBELLA<br>SAN JUAN CAP, CA 92675 | P-0020782 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARGIEL, JOSEPH<br>24986 CRYSTAL CIRCLE<br>LAKE FOREST, CA 92630 | P-0020783 | 11/9/2017 | TK Holdings Inc., *et al*. | $1,800.00 | | | | | $1,800.00 |
| CHEN, TRACY C<br>1049 Bernard Gray Ct<br>Colton, CA 92324 | P-0020784 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VINES, JANICE M<br>107 Morris Avenue<br>Clanton, AL 35045 | P-0020785 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEGOVIA-FERNANDE, MARIA A<br>8807 Hebrides Dr<br>San Diego, CA 92126 | P-0020786 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWNLEY, LYNDA L<br>1109 N Sycamore St.<br>Palestine, Tx 75801 | P-0020787 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, RICHARD<br>126 Broadview Avenue<br>New Rochelle, NY 10804 | P-0020788 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRILL, JOAN L<br>4486 Mesa Lane<br>Carpinteria, CA 93013 | P-0020789 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDEL, THOMAS E<br>28531 Camelback Rd<br>Trabuco Cyn, CA 92679 | P-0020790 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAY, DAWN M<br>2613 Milan Street<br>Easton, PA 18045 | P-0020791 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHISTIAKOV, VICTOR<br>811 72nd Ave SE<br>Norman, OK 73026 | P-0020792 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VINES, JANICE M<br>107 Morris Avenue<br>Clanton, AL 35045 | P-0020793 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, CLAYTON D<br>3403 Pony Soldier Drive<br>Apex, NC 27539 | P-0020794 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, WALTER<br>222 NW 46th Street<br>Seattle, WA 98107 | P-0020795 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, KEVIN J<br>2237 Island Dr<br>Michigan City, IN 46360 | P-0020796 | 11/9/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| FOLEY, JOEL K<br>100 plantation dr<br>richmond, ky 40475-7966 | P-0020797 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, KENNETH L<br>101 Vaden Dr<br>Nashville, TN 37211 | P-0020798 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUANG, WEI<br>14501 Ballentine Street<br>Overland Park, KS 66221 | P-0020799 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILLERMO MENDOZ, HARRY C<br>3822 Rose Avenue<br>Long Beach, CA 90807 | P-0020800 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| capital one auto finance<br>BENNETT, JAYME K<br>405 pine street<br>hood river, or 97031 | P-0020801 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIP, KAEYLA B<br>1080 COLLEGE VIEW DRIVE APT 5<br>MONTEREY PARK, CA 91754 | P-0020802 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILKA, PATRICIA<br>384 Queensbury St<br>Thousand Oaks, CA 91360 | P-0020804 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAGATA, STEVEN R<br>903 E 9TH ST<br>APT 6<br>Long Beach, CA 90813 | P-0020805 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OGDEN, DOUGLAS G<br>26132 PASEO MARBELLA<br>SAN JUAN CAP, CA 92675 | P-0020806 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRILL, JOAN L<br>4486 Mesa Lane<br>Carpinteria, CA 93013 | P-0020807 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIGHAM, WENDIE L<br>21471 PINETREE LANE<br>HUNTINGTON BEACH, CA 92646 | P-0020808 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSEMUND, VICTOR L<br>1838 Avenida San Sebastian<br>Perris, CA 92571 | P-0020809 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUANG, WEI<br>14501 Ballentine Street<br>Overland Park, KS 66221 | P-0020810 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 Newberry Court<br>Virginia Beach, VA 23462 | P-0020811 | 11/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CRUZ, GLORIA L<br>7038 N. Via de Vida<br>Scottsdale, AZ 85258 | P-0020812 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAILEY-PEELE, TRACY L<br>759 C Mix Ave<br>Hamden, CT 06514 | P-0020813 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH E<br>2161 Caraway Ct.<br>Corona, CA 92879-7785 | P-0020814 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINCOLN, JOSEPH M<br>125 Dennis Drive<br>Unit A<br>Athens, GA 30605 | P-0020815 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLESSING, DONALD M<br>29077 high sierra tr<br>santa clarita, ca 91390 | P-0020816 | 11/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| KNIGHT, JAMES<br>12131 Hermon Drive<br>Tustin, CA 92782 | P-0020817 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUZAR, CYRUS K | P-0020818 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 Newberry Court<br>Virginia Beach, VA 23462 | P-0020819 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SRINIVASAN, RAVI<br>12 Highland Ave<br>Montclair, NJ 07042 | P-0020820 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIERE, NIKOLINA<br>16 Commanders Ct<br>Totowa, NJ 07512 | P-0020821 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INAWAT, RONALD J<br>2409 W. Catalpa Ave., #406<br>Chicago, IL 60625 | P-0020822 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, FLOYD B<br>616 Mallard Run Lane<br>POBox 104<br>Warfordsburg, PA 17267 | P-0020823 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LATISHA<br>962 farragut dr<br>teaneck, nj 07666 | P-0020824 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 Newberry Court<br>Virginia Beach, VA 23462 | P-0020825 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HARTEN, MARTHA A<br>214 Flynn Rd<br>Fayette, Al 35555 | P-0020826 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, DAVID C<br>5865 Hammersmith Rd<br>Stone Mountain, GA 30087-2517 | P-0020827 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL T<br>1111 Manning Street<br>Philadelphia, PA 19107 | P-0020828 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORD, JAMES A<br>1300 Hawks Nest Way #108<br>Virginia Beach, VA 23451 | P-0020829 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE STEFANO, DIANA | P-0020830 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONNA R<br>2120 East Danbury Road<br>Phoenix, AZ 85022 | P-0020831 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMANN, W CRAIG<br>1618 e lyndale ave<br>helana, mt 59601 | P-0020832 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL T<br>1111 Manning Street<br>Philadelphia, PA 19107 | P-0020833 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PAULEY, TERRY L<br>308 Elm Street<br>South Charleston, WV 25303-1616 | P-0020834 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| PALOMARES, SALVA F<br>23 Chimney Ln<br>Ladera Ranch, CA 92694 | P-0020835 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, CHRISTOPHER J<br>17106 KESWICK ST<br>LAKE BALBOA, CA 91406 | P-0020836 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMOUR, NANCY R<br>2709 N. Racine Ave.<br>Unit A<br>Chicago, il 60614 | P-0020837 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILMAN, HOPE R<br>13503 135th AVE KP N<br>GIG HARBOR, WA 98329 | P-0020838 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, CAROLINE R<br>271 Camp Avenue<br>North Kingstown, RI 02852 | P-0020839 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, FERDINAND<br>22438 Bay Ave.<br>Moreno Valley, ca 92553 | P-0020840 | 11/9/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| VAUGHAN, JENNIFER<br>41 Espalier<br>Foothill Ranch, CA 92610 | P-0020841 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENBACH, JEFFREY D<br>2320 FOREST VIEW LANE<br>ANACORTES, WA 98221 | P-0020842 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, CASSANDRA<br>7866 Whippet st<br>Eastvale, CA 92880 | P-0020843 | 11/9/2017 | TK Holdings Inc., et al. | $13,762.11 | | | | | $13,762.11 |
| LIZOTTE, BETH A<br>2 timber lane<br>manalapan, nj 07726 | P-0020844 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JUN<br>1049 Bernard Gray Ct<br>Colton, CA 92324 | P-0020845 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON BASTAS, ENID G<br>8724 Bacardi Dr.<br>Dallas, Tx 75238 | P-0020846 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, NATHANIEL<br>2448 West Calle Celeste Drive<br>Rialto, Ca 92377 | P-0020847 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROSE, STEPHEN<br>5100 Woodman Ave<br>#202<br>Los Angeles, CA 91423 | P-0020848 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, VIRGINIA L<br>2847 Wood Valley Court<br>Jacksonville, FL 32217 | P-0020849 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNZEL, WESTON<br>2236 SUFFOLK STREET<br>CINCINNATI, OH 45230 | P-0020850 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTI, PAULA<br>80 Lincoln Place<br>Waldwick, NJ 07463 | P-0020851 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, MAX E<br>2913 Shaffler Lane<br>Tyler, TX 75702 | P-0020852 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, AMY E<br>31 Audrey Road<br>Belmont, MA 02478 | P-0020853 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGBY,SR., PATRICK F<br>7347 Kentwood Drive<br>Frisco, TX 75034-4120 | P-0020854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALLUCCA, MICHELLE S<br>6905 Cleaton Road<br>Unit Q191<br>Columbia, SC 29206 | P-0020855 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEMANN, RALPH S<br>6 Vineyard Place<br>Guilford, CT 06437-3237 | P-0020856 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDEL, ARTHUR F<br>153 Golden Rd<br>Stoughton, MA 02072-1959 | P-0020857 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, TAYLER J<br>4861 West Village Dell Drive<br>West Jordan, UT 84081 | P-0020858 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ROBERT A<br>31086 WAKEFIELD DRIVE<br>SPANISH FORT, AL 36527 | P-0020859 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUCS, PETER N<br>7262 Adena Hills Court<br>West Chester, OH 45069 | P-0020860 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARSHEELIA A<br>1017 lochbrae road<br>apt 1<br>sacramento, CA 95815 | P-0020861 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAVRIN, GLORIA H<br>631 KELLY BLVD<br>SPRINGFIELD, OR 97477 | P-0020862 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JULIE<br>1355 Golden Trail Ln<br>El Paso, TX 79936 | P-0020863 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, JEFFREY A<br>2711 Main St<br>Lafayette, IN 47904 | P-0020864 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, JOSEPH A<br>203 Cedar Woods Way<br>Canton, GA 30114 | P-0020865 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, OSCAR Q<br>556 michael irvin dr<br>newport news, va 23608 | P-0020866 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALOFF, WILLIAM D<br>12729 Avenue 271<br>Visalia, CA 93277-9412 | P-0020867 | 11/9/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| NICELY, ALIEA A<br>43 CAMDEN CSWY<br>ELIZABETH CITY, NC 27909 | P-0020868 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, STETSON C<br>476 queen anne dr<br>chula vista, ca 91911 | P-0020869 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, VALERIE A<br>16 N. Central Hwy<br>Garnerville, NY 10923 | P-0020870 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020871 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JOSEPH P<br>1022 Dettling Road<br>Wilmington, DE 19805 | P-0020872 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANZONE, ELIZABETH<br>725 65th Street<br>Oakland, CA 94609 | P-0020873 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020874 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEX S<br>11972 Oakwood Dr<br>Fontana, CA 92337 | P-0020875 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, ROBERT<br>2904 SE 8th st<br>Unit 2128<br>Renton, WA 98058 | P-0020876 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, EDWARD P<br>219 Wilmot Drive<br>Gastonia, NC 28054 | P-0020877 | 11/9/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| REAVES, LATONYA D<br>1305 Lakeside Drive NW<br>Wilson, NC 27896 | P-0020878 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, KATHLEEN M<br>1022 Dettling Road<br>Wilmington, DE 19805 | P-0020879 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, THOMAS<br>2107 Kater St<br>Philadelphia, PA 19146 | P-0020880 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFMAN, JAMES W<br>88 Patterson Estate Road<br>Pisgah Forest, NC 28768 | P-0020881 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020882 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TRACY<br>160 picadilly pl<br>somerset, nj 08873 | P-0020883 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKIE, STEVEN C<br>3800 7th avenue<br>Apt. 301B<br>Altoona, Pa 16602 | P-0020884 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, LENDA J<br>542 Manzanita Street<br>Chula Vista, CA 91911 | P-0020885 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINHART, AARAN B<br>212 Washington Street<br>Medford, OR 97501 | P-0020886 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ROBERT J<br>68 san pedro street<br>salinas, ca 93901 | P-0020887 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ROBERT C<br>850 Hillside St. #23<br>La Habra, ca 90631 | P-0020888 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, JOHN L<br>3207 Cedar Valley Lane<br>Placerville, CA 95667 | P-0020889 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, NICHOLAS J<br>725 65th Street<br>Oakland, CA 94609 | P-0020890 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLAND, RENAY K<br>3001 SW College Rd<br>120<br>Ocala, FL 34474 | P-0020891 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, JANET M<br>425 S. Bernier Avenue<br>Springfield, MO 65802 | P-0020892 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAKLIS, RUTH E<br>7949 W. CAMBRIDGE DRIVE<br>ORLAND PARK, IL 60462 | P-0020893 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADY, MORGAN<br>107 Hampshire Lane<br>Warner Robins, GA 31093 | P-0020894 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KATRINA F<br>340 Live Oak Loop<br>Central Point, OR 97502 | P-0020895 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYES, ANDREW J<br>2602 Frederick Ave<br>Apt. 8<br>St. Joseph, MO 64506 | P-0020896 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, AMANDA R<br>5313 Binbranch Ln.<br>McKinney, TX 75071 | P-0020897 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO, CAROL E<br>631 Kelly Blvd.<br>Springfield, OR 97477 | P-0020898 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DAVID A<br>3 RED MAPLE<br>LITTLETON, CO 80127 | P-0020899 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIN, JUDITH S<br>2200 Victory Parkway<br>No. 1102<br>Cincinnati, OH 45206 | P-0020900 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, TERRY A<br>1225 Waterview Drive<br>Mill Valley, CA 94941 | P-0020901 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK II, WILLIS J<br>315 BRYANT STREET<br>MECHANICSBURG, PA 17050-4114 | P-0020902 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, AMANDA R<br>5313 Binbranch Ln.<br>McKinney, TX 75071 | P-0020903 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWOOD, MATTHEW J<br>220 PORTER PLACE<br>JEFFERSON, GA 30549 | P-0020904 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, OSCAR A<br>1540 S. TEMPLE AVE.<br>APT # D<br>COMPTON, CA 90221 | P-0020905 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MICHAEL W<br>10241Kamuela Drive<br>Huntington Beach, CA 93646 | P-0020906 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURYAPUTRA, STEPHEN<br>316 Wedgemere Street<br>Cary, NC 27519 | P-0020907 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, EDWARD C<br>133 Preatonwood Drive<br>Apex, NC 27539 | P-0020908 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MOSQUERA, FERNANDO<br>117 Lago Vista blvd<br>Casselberry, Fl 32707 | P-0020909 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRD, TROY<br>2401 Glen Haven Rd<br>Lake Oswego, OR 97034 | P-0020910 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAY, RICHARD J<br>59 Crandon Blvd.<br>Cheektowaga, NY 14225-3618 | P-0020911 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, NAFISA<br>P.O. Box 258<br>Lancaster, CA 93584 | P-0020912 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUE, GREGORY A<br>607 67TH AVE TERR W<br>BRADENTON, FL 34207 | P-0020913 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLORY, JESSICA A<br>2548 field<br>Detroit, Mi 48214 | P-0020914 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SUSANNAH H<br>467 29th St<br>San Francisco, CA 94131 | P-0020915 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, JEFFREY S<br>6917 Trade wind Street<br>StreetAmarillo, St 79118 | P-0020916 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, NINOSKA<br>765 Riverside Drive<br>New York, NY 10032 | P-0020917 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCO, DENNIS<br>25 west 10 st # 1<br>Hialeah, Fl 33010 | P-0020918 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBSTMAN, LAUREN A<br>217 Matteson Ct<br>Danville, CA 94526 | P-0020919 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MICHAEL S<br>28442 Boulder Drive<br>Trabuco Canyon, CA 92679 | P-0020920 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>315 Miranda Lane<br>Alamo, CA 94507 | P-0020921 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSEPH<br>13432 Verona<br>Tustin, Ca 92782 | P-0020922 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, RAYMUNDO<br>3782 1st Ave #102<br>San Diego, CA 92103 | P-0020923 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STRADLEY, JOHN A<br>4490 Nora Ave.<br>Pace, fl 32571 | P-0020924 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, GERALD P<br>68245 MODALO RD<br>Cathedral City, CA 92234 | P-0020925 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWERES, MEDHAT R<br>24473 Malvista Way<br>Laguna Niguel, Ca 92677 | P-0020926 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBIN, DANIEL<br>595 W Church St Apt. 725<br>Orlando, FL 32805 | P-0020927 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, BERNADETTE C<br>PO BOX 1855<br>Kailua, HI 96734 | P-0020928 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEERS, LOUIS L<br>3713 S Sea Cliff<br>Santa Ana, CA 92704 | P-0020929 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, SARAH A<br>2241 Spaulding Drive<br>Ely, MN 55731 | P-0020930 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTNER, JULIAN<br>8401 Palo Verde Rd<br>Irvine, CA 92617 | P-0020931 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TaxMan Tax Service, LLC<br>SHERMAN, KAREN J<br>13652 Jacobson Rd<br>Manor, TX 78653 | P-0020932 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, ROBERT J<br>56 Presford Drive<br>Shirley, NY 11967 | P-0020933 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBANSKI, WALDEMAR<br>805 Amber Ct.<br>Allen, TX 75002 | P-0020934 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTIZAHN, MICHAEL W<br>522 BLUE MOUNTAIN RD<br>FREDERICKSBURG, PA 17026 | P-0020935 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDER, MARISA B<br>917 N 3rd St<br>Montebello, Ca 90640 | P-0020936 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITMAN, SANDRA L<br>133 W Highland Ave<br>Tracy, Ca 95376 | P-0020937 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKES, PAMELA A<br>1245 kings row<br>slidell, la 70461 | P-0020938 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HEATHER L<br>15587 Pump Station Road<br>Shirleysburg, PA 17260 | P-0020939 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, PATRICK D<br>437 Panorama Drive<br>Benicia, CA 94510 | P-0020940 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>315 Miranda Lane<br>Alamo, CA 94507 | P-0020941 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT M<br>101 Acoma Lane<br>Collegeville, PA 19426 | P-0020942 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, PORSHA<br>3401 40th Street<br>Sacramento, CA 95817 | P-0020943 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>410 Wood Duck Lane<br>Mckinney, TX 75070-4176 | P-0020944 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARKAT, AMAL K<br>10144 Long Beach Street<br>Port Charlotte, FL 33981 | P-0020945 | 10/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| CRUSCO, PHILIP V<br>7330 E Sunset Sky Circle<br>Scottsdale, AZ 85266-4221 | P-0020946 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARY ANN M<br>7835 Galveston Avenue<br>Jacksonville, FL 32211 | P-0020947 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>410 Wood Duck Lane<br>Mckinney, TX 75070-4176 | P-0020948 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ROBERT K<br>4861 West Village Dell Drive<br>West Jordan, UT 84081 | P-0020949 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DAVID A<br>3 Red Maple<br>Littleton, CO 80127 | P-0020950 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALIKSTEIN, GITTEL<br>18 Lyncrest Dr.<br>Monsey, NY 10952 | P-0020951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANDREA A<br>730 McGraw Cir<br>Fort Collins, CO 80526 | P-0020952 | 11/9/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| HERNANDEZ, LAURA L<br>902 Featherston Street<br>Cleburne, TX 76033 | P-0020953 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JAZMIN X<br>6442 PRESCOTT ST<br>CHINO, CA 91710 | P-0020954 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLANDER, KELLY<br>2B Bluestem Court<br>Greensboro, NC 27405 | P-0020955 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STERLING S<br>7015 Roseland DR<br>Urbandale, IA 50322 | P-0020956 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEETCHER, CHERYL L<br>2601 South Middle River Road<br>South Range, WI 54874 | P-0020957 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, TRACIE N<br>1003 Baylor Drive<br>Longview, TX 75601 | P-0020958 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020959 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, ARISHA A<br>11604 Whittier Road<br>Bowie, MD 20721 | P-0020960 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELREA, MICHELLE D<br>3530 E Baron Ct<br>Orange, CA 92869 | P-0020961 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPLITA, CLAIRE L<br>22608 16th Ave W<br>Bothell, WA 98021 | P-0020962 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXAUER, MARY S<br>926 Shady Path Drive<br>Saint Peters, MO 63376-7602 | P-0020963 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDRIDGE, NADINE<br>1463 SE Bobolink Ln<br>College Place, WA 99324 | P-0020964 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, SUSIE B<br>3573 OXBOW AVE E<br>FIFE, WA 98424 | P-0020965 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSPACH, DOUGLAS C<br>40 N. Main St<br>Suite 1700<br>Dayton, OH 45423 | P-0020966 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, NANCY J<br>30425 Leemoor St<br>Beverly Hills, MI 48025 | P-0020967 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020968 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURDOUREKAS, DIMITRIOS C<br>44 Commons Drive<br>Palos Park, IL 60464 | P-0020969 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DAVID J<br>12230 NE 137th PL<br>Kirkland, WA 98034 | P-0020970 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPATZ, GREER A<br>19 Kalamat Farms Circle<br>Shrewsbury, MA 01545 | P-0020971 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILES, WILLIAM A<br>18760 sw 109 pl<br>dunnellon, FL 34432 | P-0020972 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NED V<br>317 Parkers Chapel Road<br>El Dorado, AR 71730-7982 | P-0020973 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADILINA, JEANNE<br>503 S Warminster Rd Apt T7<br>Hatboro, PA 19040-4140 | P-0020974 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOEHRING, FREDERICK C<br>po box 1783<br>friday harbor, wa 98250 | P-0020975 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER S<br>700 W La Veta Ave<br>Q2<br>Orange, CA 92868 | P-0020976 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, CHRISTINE D<br>3219 Goldensun Ave.<br>Caldwell, ID 83605 | P-0020977 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESCHE, BARRY A<br>1307 Fir Avenue N<br>Glencoe, MN 55336 | P-0020978 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, DEREK D<br>886 Viva Court<br>Solana Beach, CA 92075 | P-0020979 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, ELYSE L<br>1059 Ocean Heights Ave<br>#1022<br>Egg Harbor Twp, NJ 08234 | P-0020980 | 11/9/2017 | TK Holdings Inc., et al. | $1,750.00 | | | | | $1,750.00 |
| NELSON, NED V<br>317 Parkers Chapel Road<br>El Dorado, AR 71730 | P-0020981 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, LANCE M<br>PO Box 15742<br>Sacramento, CA 95852 | P-0020982 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLETT, RICHARD D<br>12501 LONGHORN PARKWAY, A 359<br>AUSTIN, TX 78732 | P-0020983 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0020984 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, ADAM O<br>309 E. Sterling<br>Baytown, Tx 77520 | P-0020985 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020986 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLEY, JILL A<br>49 Ramon street,<br>Sonoma, Ca 95476 | P-0020987 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, RION S<br>7602 PICKERING LANE NW<br>OLYMPIA, WA 98502 | P-0020988 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODEN, CHRISTY<br>3103 Denbeigh Court<br>Louisville, KY 40242 | P-0020989 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, NORENE<br>41234 Sequoia Ave.<br>Palmdale, CA | P-0020990 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DOROTHY M<br>285 Payne Avenue<br>Pontiac, MI 48341 | P-0020991 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMGREN, DEBORAH A<br>2 GERMAIN STREET<br>WORCESTER, MA 01602 | P-0020992 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, PAUL L<br>4243 BRUSSELS DRIVE<br>JACKSON, MS 39211-6106 | P-0020993 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020994 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, RAYMOND P<br>715 Fremont Villas<br>Los Angeles<br>Los Angeles, Ca 90042 | P-0020995 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DOROTHY M<br>285 Payne Avenue<br>Pontiac, MI 48341 | P-0020996 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, DOROTHY M<br>2440 Clack Rd<br>Madison, GA 30650 | P-0020997 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GEORGIA M<br>4005 Palm Tree Blvd<br>Unit 103<br>Cape Coral, FL 33904 | P-0020998 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KESHA D<br>1794 Overlook Drive<br>Lancaster, TX 75146 | P-0020999 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAPEC, LEAH S<br>2076 Rockrose Ave<br>Baltimore, MD 21211 | P-0021000 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, JESSICA<br>3401 S Towner St<br>Santa Ana, CA 92707 | P-0021001 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORDEN, JOSEPH R<br>10303 Burnt Store Road<br>#23<br>Punta Gorda, FL 33950 | P-0021002 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0021003 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIERRE, SHELDON T<br>2320 E El Chorro Way<br>Palm Springs, CA 92264 | P-0021004 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELADY, CRYSTAL L<br>498 S Hickory St<br>Kingsland, GA 31548 | P-0021005 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS-JONES, JACQUELINE<br>8625 Lee Street<br>Crown Point, IN 46307 | P-0021006 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, PATRICIA A<br>10347 Happy Lane<br>Santee, CA 92071-4464 | P-0021007 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WOODY H<br>2466 NORTHWOOD CR<br>SAUKVILLE, WI 53080 | P-0021008 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNAP, ALLISON K<br>26416 Woodcrest Lane<br>San Juan Capistr, CA 92675 | P-0021009 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICARDO E<br>820 SW 24th Rd.<br>Miami, Fl 33129 | P-0021010 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, STEVEN M<br>10347 Happy Lane<br>Santee, CA 92071-4464 | P-0021011 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLLEFSON, JON<br>5305 Ayrshire Blvd<br>Edina, MN 55436 | P-0021012 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, EDWARD<br>219 Wilmot Drive<br>Gastonia, NC 28054 | P-0021013 | 11/9/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| JEPPESEN, IDA J<br>10308 Kariba Cove<br>Austin, TX 78726 | P-0021014 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, SHERIE L<br>9286 Cedar Trails Ln<br>Valley Center, CA 92082 | P-0021015 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUD, BERNADETTE P<br>26720 Isabella Pkwy<br>205<br>Santa Clarita, ca 91351 | P-0021016 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, THOMAS L<br>609 Woodlawn Ave.<br>Sandusky, OH 44870-5542 | P-0021017 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALLUCCA, CHRISTOPHER J<br>6905 Cleaton Road<br>Unit Q191<br>Columbia, SC 29206 | P-0021018 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Institute of Facial Surgery<br>1093 South Wickham Road<br>West Melborne, FL 32904 | P-0021019 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFE, THOMAS D<br>8 Braddock Bluff Drive<br>#1802<br>Hilton Head Isla, SC 29928 | P-0021020 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPINNEY, MARIE E<br>21 Grove Street<br>Marshfield, MA 02050 | P-0021021 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190th Avenue<br>Pembroke Pines, FL 33029 | P-0021022 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTON, FREDERICK J<br>58-32 136 Street<br>Flushing, NY 11355 | P-0021023 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDELA, CYNTHIA G<br>Crady Jewett + McCulley<br>2727 Allen Parkway #1700<br>Houston, Tx 77019 | P-0021024 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIRCUS, PENNY L<br>415 Rocky Road<br>Sylacauga, AL 35151 | P-0021025 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M<br>8320 Lower Perse Cir<br>Orlando, FL 32827 | P-0021026 | 10/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SMITH, JOAN C<br>4526 Caseyville Ave.<br>East St. Louis, IL 62204 | P-0021027 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 Harriet Pl<br>West Palm Beach, FL 33407 | P-0021028 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAPSALIS, JOHN<br>2102 Lucaya Bend M4<br>Coconut Creek, FL 33066-1141 | P-0021029 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOEL B<br>100 Oceangate #1200<br>Long Beach, CA 90802 | P-0021030 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGNINI, WILLIAM J<br>80765 corte santa carmela<br>indio, ca 92203 | P-0021031 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGNINI, WILLIAM J<br>80765 corte santa carmela<br>indio, ca 92203 | P-0021032 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, LUPE M<br>550 West Regent Street<br>108<br>Inglewood, CA 90301 | P-0021033 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUTTON, STEVEN L<br>p.o. box 611<br>los lunas, nm 87031 | P-0021034 | 11/9/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILHELM, SHELLEY M<br>12 Clover Place<br>Verona, VA 24482 | P-0021035 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUTHARD, CHARLES R<br>8036 Briar Ridge Lane<br>Citrus Heights, CA 95610 | P-0021036 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ANNE L<br>205 Marble St.<br>Apt.204<br>Broomfield, CO 80020 | P-0021037 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINHA, ASEEMA<br>1882 Derby Way<br>Upland, CA 91784 | P-0021038 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, JENNIFER<br>10401 Monitor Drive<br>Huntington Beach, CA 92646 | P-0021039 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWS, RICHARD L<br>2118 141st Lane NW<br>Andover, MN 55304-3369 | P-0021040 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, JUDITH W<br>32 Vista Verde court<br>san francisco, ca 94131 | P-0021041 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, MONIKA<br>19617 Sardinia Lane<br>Huntington Beach, CA | P-0021042 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, GRACE E<br>360 Atherton Dr<br>Carmel, IN | P-0021043 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LUPE M<br>550 West Regent Street<br>108<br>Inglewood, CA 90301 | P-0021044 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNAUGHTON, SUSAN J<br>8132 Cole St<br>Downey, CA 90242 | P-0021045 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, JOANN E<br>1152 23rd Ave<br>Longview, WA 98632 | P-0021046 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, CONNIE M<br>PO Box 1986<br>VISTA, CA 92085 | P-0021047 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, DAVID C<br>35675 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021048 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ALESSANDRA<br>9409 Old Courthouse Road<br>Vienna, VA 22182 | P-0021049 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARILU<br>111 S. College Ave. Apt. C103<br>Claremont, CA 91711 | P-0021050 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, PETER P<br>1884 Muttontown rd<br>Muttontown, ny 11791 | P-0021051 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ALESSANDRA<br>9409 Old Courthouse Road<br>Vienna, VA 22182 | P-0021052 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHMIELEWSKI, URSZULA<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021053 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ANGELLA<br>450 W 17th Street<br>APT 1012<br>New York, NY 10011 | P-0021054 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, KATHERINE J<br>15311 Yorkshire Lane<br>Huntington Beach, CA 92647 | P-0021055 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERONDA, RICHARD B<br>6143 Lakewood Street<br>San Diego, CA 92122 | P-0021056 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| First Place LLC<br>ALBERT, JOHN E<br>36974 S. Rock Crest Dr.<br>Tucson, AZ 85739 | P-0021057 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, LAWRENCE E<br>3007 Madison Avenue<br>Newport News, VA 23607 | P-0021058 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA-BELFORD, WENDY<br>2718 OLD FIELD DR #901<br>SAN ANTONIO, TX 78247 | P-0021059 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RANDY G<br>421 Woodhollow Dr.<br>Wylie | P-0021060 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GRACIELA<br>2819 Wheeling<br>El Paso, tx 79930 | P-0021061 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, RICHARD A<br>15311 Yorkshire Lane<br>Huntington Beach, CA 92647 | P-0021062 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, GEORGE T<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021063 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, RALPH<br>P. O. Box 20474<br>Oklahoma City, OK 73156-0474 | P-0021064 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, DAVID C<br>35765 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021065 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, KEVIN D<br>23941 Vista Way<br>Menifee, CA 92587 | P-0021066 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CHRISTOPHER<br>1807 Southridge Dr<br>Denton, TX 76205 | P-0021067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTERS, KEVIN<br>5417 Elk Hollow Ct<br>Elk Grove, CA 95758 | P-0021068 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSTAETTER, RALPH W<br>1476 SUMMIT VIEW DRIVE<br>ROCK HILL, SC 29732-7209 | P-0021069 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, JOSHUA W<br>9501 Carmel Circle<br>Johnston, IA 50131 | P-0021070 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, LATRINA<br>2022 COMSTOCK DRIVE<br>STOCKTON, CA 95209 | P-0021071 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ANDRE, GEOLINE<br>1407 17th AVE SOUTH APT 201<br>BIRMINGHAM, AL 35205 | P-0021072 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO Box 80082<br>Chamblee, GA 30366 | P-0021073 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO Box 80082<br>Chamblee, GA 30366 | P-0021074 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXIT, RAMKUMAR<br>9052 140th Ave SE<br>Newcastle, WA 98059 | P-0021075 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GILLETTE, SUSAN D<br>15233 SW Regent Terrace<br>Tigard, OR 97224 | P-0021076 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, ROBERT J<br>26 Waterside Lane<br>Clinton, CT 06413 | P-0021077 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO Box 80082<br>Chamblee, GA 30366 | P-0021078 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAK, PAUL<br>7608 Lake Glen Dr<br>Glenn Dale, MD 20769 | P-0021079 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JR, JACKSON E<br>30425 Leemoor St<br>Beverly Hills, MI 48025 | P-0021080 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON JR, JOHN A<br>12 Dalehurst Ct.<br>Sacramento, CA 95835 | P-0021081 | 11/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, TRENT O | P-0021082 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWICK, DAVID<br>2108 N. Magnolia Avenue<br>Chicago, IL 60614 | P-0021083 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, ERNESTO<br>151 Bloomfield Lane<br>Rancho Santa Mar, CA 92688 | P-0021084 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROZIER, JANICE<br>3142 Clermont Road<br>Columbus, OH 43227 | P-0021085 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUENTHER, JOHN F<br>4012 Layang Layang Cir. Apt J<br>Carlsbad, CA 92008 | P-0021086 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, ELAINE L<br>285 Union Avenue<br>Unit E1110<br>Campbell, CA 95008 | P-0021087 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, WILLIAM F<br>P.O. Box 276314<br>Sacramento, CA 95827-6314 | P-0021088 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, REYNOLDS W<br>1324 N. Van Road<br>Holly, MI 48442 | P-0021089 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECONITAS, IVETTE<br>2118 Adams Ridge Rd<br>Apopka, FL 32703 | P-0021090 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE , MAURICE F<br>5422 Harriet Pl<br>West Palm Beach, FL 33407 | P-0021091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, ANDREA L<br>5422 Harriet Pl<br>West Palm Beach, FL 33407 | P-0021092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HELENE N<br>550 Okeechobee Blvd<br>#1020<br>West Palm Beach, FL 33401-6334 | P-0021093 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ROBERT K<br>4861 West Village Dell Drive<br>West Jordan, UT 84081 | P-0021094 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M<br>8320 Lower Perse Cir<br>Orlando , FL 32827 | P-0021095 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GARRARD, JUDITH T<br>3944 7th Avenue North<br>Lake Worth, FL 33461-2828 | P-0021096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY C<br>3702 Florinda St.<br>Houston, TX 77021 | P-0021097 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MATTINGLY, CHARLES D<br>3128 Hidden Lake Cove<br>Middleburg, FL 32068 | P-0021098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACEY, SYLVIA S<br>3017 Willow Lane Dr<br>Montgomery, AL 36109 | P-0021099 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGLIELMO, ANTOINE M<br>5003 Via Verde Street<br>Rancho Cucamonga, CA 91701 | P-0021100 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBOZI, IREN<br>2 Argosy Court<br>Gaithersburg, MD 20878 | P-0021101 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, JAIME N<br>Jaime MacLean<br>13534 Palomino Creek Drive<br>Corona, CA 92883 | P-0021102 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHMIELEWSKI, ROBERT<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021103 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL A<br>56 E. Main St #3<br>Wakeman<br>https://primecle, oh 44889 | P-0021104 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECENGOST, WILLIAM P<br>18226 King rd<br>Corry, Pa 16407 | P-0021105 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACAL, GERARD O<br>11315 Meridian Way<br>Riverside, CA 92505 | P-0021106 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACLEAN, GREGORY T<br>13530 Palomino Creek Drive<br>Corona, CA 92883 | P-0021107 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COX, DEREK N<br>4001 Sul Ross Street Apt 295<br>San Angelo, Tx 76904 | P-0021108 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBOZI, ISTVAN<br>2 Argosy Court<br>Gaithersburg, MD 20878 | P-0021109 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGOREK, MARK E<br>8950 Massena st<br>Riverside, CA 92508 | P-0021110 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, YIPSAM<br>1001 S Cordova St<br>Alhambra, CA 91801 | P-0021111 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUGAY, PAUL N<br>5 cameo crest<br>laguna niguel, ca 92677 | P-0021112 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZARES, AMY E<br>5411 Crossview Lane<br>Lake in the Hill, IL 60156 | P-0021113 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERLOCK, ELIZABETH A<br>8201 Amador Ave<br>Yucca Valley, CA 92284 | P-0021114 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENY, BRIAN B<br>85 N Cretin Ave<br>St Paul, MN 55104 | P-0021115 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, JAMES P<br>12771 Gerard Drive<br>Eden Prairie, MN 55346 | P-0021116 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sunnyview Consulting<br>HUTCHINS, DONALD B<br>26772 Sunnyview Ln NE<br>Kingston, WA 98346 | P-0021117 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, VICTORIA E<br>826 S. Evergreen Dr.<br>Moses Lk, Wa 98837 | P-0021118 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEYESA, JOTTE H<br>509 E Acorn st<br>GARDNER, KS 66030 | P-0021119 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERLIN, BETTY RENEE<br>755 Lake Summit Drive<br>Atlanta, GA 30342 | P-0021120 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, RICHARD N<br>PO BOX 73474<br>PUYALLUP, WA 98373 | P-0021121 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCH, SUSAN<br>Po box 624 9 West James St<br>Richfield Spring, NY 13439 | P-0021122 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZARES, AMY E<br>5411 Crossview Lane<br>Lake in the Hill, IL 60156 | P-0021123 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYKINS, KAMEROON<br>2015 1st Avenue East<br>Bradenton, FL 34208 | P-0021124 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREUSDELL, LEAH J<br>324 E. Hermosa Dr.<br>Tempe, AZ 85282 | P-0021125 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, BARBARA R<br>419 E Butler Rd<br>Unit 1<br>Mauldin, SC 29662 | P-0021126 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADALIAN, LILI<br>1982 SW Palm City Rd. Apt. i<br>Stuart, FL 34994 | P-0021127 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELSON, DAVID<br>2166 8th Street West<br>Dickinson, ND 58601 | P-0021128 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENICO, MATTHEW P<br>2155 Titania Rd<br>Tobyhanna, PA 18466 | P-0021129 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHAGUE, JOSHUA P<br>5085 Reservoir Rd.<br>Geneseo, NY 14454 | P-0021130 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMANUEL, RAYMOND G<br>2357 Northrop Ave<br>Apt G216<br>Sacramento, CA 95825 | P-0021131 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, RYAN<br>3017 redeye ct<br>sandy hook, va 23153 | P-0021132 | 11/9/2017 | TK Holdings Inc., et al. | $6,250.00 | | | | | $6,250.00 |
| BAKIR, JULIET<br>11217 Paseo Montanoso #34<br>San Diego, CA 92127 | P-0021133 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JENNIFER R<br>P O Box 1483<br>Menard, Tx 76859 | P-0021134 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIMBER T<br>10965 Merritt Dr<br>Stockton, CA 95219 | P-0021135 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, ABIGAYLE M<br>4209 Nola Loop Rd<br>Unit B<br>Yakima, WA 98901 | P-0021136 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, DWAYNE E<br>9707 Crofton Drive<br>Ladson, SC 29456 | P-0021137 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTENTHAL, SUE L<br>7337 Austin St<br>Apt 3H<br>Forest Hills, NY 11375-6216 | P-0021138 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COKONOUGHER, TAMRA L<br>31 Moriarity St NW<br>Ft Walton Beach, FL 32548 | P-0021139 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYANS, RICHARD<br>3151 brookhill st<br>la crescenta, ca 91214 | P-0021140 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4th Street, apt 2<br>Saratoga, CA 95070 | P-0021141 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STIERS, JULIE M<br>2079 NW Bella Vista Drive<br>Gresham, OR 97030 | P-0021142 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUS, MIKE S<br>P.O. Box 6426<br>Sevierville, Tn 37864 | P-0021143 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUMENBERG, DENISE L<br>14540 Arctic Fox Ave<br>Eastvale, Ca 92880 | P-0021144 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIES, HOLLY E<br>715 West Rogers<br>Harrison, AR 72601 | P-0021145 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/a<br>PAPANESTOR, RUTHANN R<br>5 Molly Pitcher Court<br>Monroe Township, NJ 08831 | P-0021146 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLET, GWENDOLYN D<br>6215 Vicksburg Drive<br>Pensacola, FL 32503 | P-0021147 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, LUIS F<br>14540 Arctic Fox Ave<br>Eastvale, Ca 92880 | P-0021148 | 11/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GARVIN, CHAD J<br>9201 TROON CT<br>WOODBURY, mn 55125 | P-0021149 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYNE, THOMAS C<br>9934 Overlook Drive NW<br>Olympia, WA 98502 | P-0021150 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, DOUGLAS B<br>809 Haawi St.<br>Wailuku, HI 96793 | P-0021151 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| APARICIO, MOSES A<br>7040 Archibald Ave<br>Apt 21<br>Rancho Cucamonga, CA 91701 | P-0021152 | 11/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MILLER, ORISHA R<br>22125 Main St Apt 100<br>Carson, CA 90745 | P-0021153 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WOODY H<br>1737 WILLOW POINT DR<br>SHREVEPORT, LA 71119 | P-0021154 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRZYKWA, CINDY L<br>6800 Kegel ave<br>Alto, mi 49302 | P-0021155 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VALDEZ, JERI L<br>6477 Pentz Road<br>Paradise, CA 95969 | P-0021156 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PEARSON, NICOLE<br>PO BOX 1354<br>Pittsburg, Ca 94565 | P-0021157 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, KENNETH A<br>2281 N Sands Ranch Road<br>Huachuca City, AZ 85616 | P-0021158 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>2538 Kimberly Ave.<br>Camarillo, CA 93010 | P-0021159 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUGO, ERIC<br>7321 Frontenac st<br>Philadelphia, PA 19111 | P-0021160 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, MELANIE<br>16009 Himalaya Ridge<br>Edmond, OK 73013 | P-0021161 | 11/9/2017 | TK Holdings Inc., et al. | $27,584.07 | | | | | $27,584.07 |
| APARICIO, MOSES A<br>7040 Archibald Ave<br>Apt 21<br>Rancho Cucamonga, CA 91701 | P-0021162 | 11/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LE, MONG HOA<br>24196 Kathy Avenue<br>Lake Forest, Ca 92630 | P-0021163 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, MATTHEW W<br>4162 Prado De Las Cabras<br>Calabasas, CA 91302 | P-0021164 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LOHSE, KAREN M<br>6722 58th Dr NE<br>Marysville, WA 98270 | P-0021165 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, FRANKLYN<br>2725 West Boston Blvd. #101<br>Detroit, MI 48206 | P-0021166 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIKAUSKAS, MELISSA R<br>1131 Holiday Drive<br>Somonauk, IL 60552 | P-0021167 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY-WATTS, KRISTINA R<br>18344 taloga rd #2<br>apple valley, ca 92307 | P-0021168 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEAN W<br>19800  3rd Pl S<br>Des Moines, WA 98148 | P-0021169 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, TASCA<br>1796 Lemon Tree Court<br>San Marcos, CA 92078 | P-0021170 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTS, STEVEN M<br>25945 Windsong<br>Lake Forest, CA 92630 | P-0021171 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMS, MAY H<br>223 E Avondale Dr<br>Greensboro, NC 27403 | P-0021172 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, PATRICIA P<br>17031 Encino Hills Drive<br>Encino, CA 91436 | P-0021173 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWARD, JR, ROBERT D<br>269 Willis Road<br>Etters, PA 17319 | P-0021174 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG III, GODFREY<br>24196 Kathy Avenue<br>Lake Forest, CA 92630 | P-0021175 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, ROSA M<br>2821 MT. MARIAH RD.<br>LISMAN, AL 36912 | P-0021176 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>2538 Kimberly Ave.<br>Camarillo, CA 93010 | P-0021177 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURRELL, LORINE H<br>1737 willow point dr<br>SHREVEPORT, LA 71119 | P-0021178 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCINI, HALEY C<br>4350 Franklin Ave.<br>Apt. 2<br>Los Angeles, CA 90027 | P-0021179 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, DANNY G<br>24350 Del Amo Rd<br>Ramona, CA 92065 | P-0021180 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, ROBERTO<br>14271 webber pl<br>westminster, CA 92683 | P-0021181 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHAUSER, KENNETH J<br>2136 W River of Fortune Drive<br>Saint George, UT 84790-4876 | P-0021182 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KATHY<br>8 Piney Trace<br>Fairview, NC 28730 | P-0021183 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021184 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADRIANSEN, JOYCE J<br>126 W Calle Crespis<br>Apt 1<br>Santa Barbara, CA 93105-3463 | P-0021185 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LINDSEY H<br>PO Box 10451<br>San Bernardino, CA 92423-0451 | P-0021186 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CUC V<br>2019 Graham Ave<br>Redondo Beach, CA 90278 | P-0021187 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGUIA, GUILLERMO A<br>1799 Revere Ave.<br>San Francisco, CA 94124 | P-0021188 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, LEILA J<br>31819 Dahlia ln.<br>Tangent, Or 97389 | P-0021189 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEBRETSON, MICHELLE S<br>7501 palm ave #131<br>YUCCA VALLEY, ca 92284 | P-0021190 | 11/9/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| COTTRELL, DARLENE<br>10425 Orr and Day Rd.<br>Santa Fe Springs, CA 90670 | P-0021191 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOS, CHRIS<br>816 e. culver ave.<br>orange, ca 92866 | P-0021192 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, ALEXIS D<br>7330 Ash Road<br>Fair Oaks, CA 95628 | P-0021193 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWORTH, RUBY V<br>656 Minter Avenue<br>Shafter, CA 93263 | P-0021194 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KANZLER, TORI L<br>949 Santa Ynez Way<br>Sacramento, CA 95816 | P-0021195 | 11/9/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDMAN, JUSTIN C<br>800 NE Roberts Avenue apt 249<br>Gresham, or 97030 | P-0021196 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, CHRIS<br>2520 manor dr<br>Springfield, OR | P-0021197 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESENS, STEPHEN M<br>7569 E Truces Pl<br>Tucson, AZ 85715-3665 | P-0021198 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARQUINO, BRANDY R<br>1327 N Glenn Ave<br>Fresno, Ca 93728 | P-0021199 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MARGOT<br>12618 Misty Creek Lane<br>Fairfax, VA 22033 | P-0021200 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MAGALY F<br>1799 Revere Ave.<br>San Francisco, CA 94124 | P-0021201 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMBA SOLOMON, VICTORIA | P-0021202 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARQUINO, BRANDY R<br>1327 N. Glenn Ave<br>Fresno, Ca 93728 | P-0021203 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILL, DENNIS R<br>Dennis R Nill<br>25246  106th Ave SE Apt A208<br>Kent, Wa 98030-6402 | P-0021204 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, JENI<br>4001 Keepsake Drive<br>Modesto, ca 95356 | P-0021205 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISERMAN, CHARLES C<br>7092 Aviara Dr<br>Carlsbad, CA 92011 | P-0021206 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDT, RICHARD D<br>705 N. University Ave.<br>Beaver Dam, WI 53916 | P-0021207 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN, GREGG R<br>45 Bianco<br>Irvine, CA 92618 | P-0021208 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JAMES E<br>205 W.<br>PO Box 547<br>Peotone, Il 60468 | P-0021209 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARGARET H<br>2119 Kimbrough Rd.<br>Germantown, TN | P-0021210 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, SANG<br>11947 candor street<br>cerritos, CA 90703 | P-0021211 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUELL, NUNTAWUN<br>4072 ice house way<br>roseville, ca 95747 | P-0021212 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JOFFE, CHRISTOPHER J<br>1015 E Quail Park Dr<br>Unit# G<br>Murray, UT 84117 | P-0021213 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHEMPP, GERI R<br>4650 SE Parsons Green Court<br>Port Orchard, WA 98367 | P-0021214 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBHAUSER, JOHN J<br>190 hoffman ave<br>auburn, ca 95603 | P-0021215 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JORDAN, JANET M<br>208 Broyles Avenue<br>Belton, SC 29627 | P-0021216 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANG, MIN YU<br>22726 Islamare Ln<br>Lake Forest, CA 92630 | P-0021217 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, TROY G<br>16 friendship st<br>billerica, ma 01821 | P-0021218 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VISCUSO, STEVEN M<br>4120 60th Street<br>Sacramento, CA 95820 | P-0021219 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK K<br>928 WRIGHT AVE, APT 1007<br>MOUNTAIN VIEW, CA 94043 | P-0021220 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, SHARLA K<br>14525 81st ave ne<br>kenmore, wa | P-0021221 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODE, MICHELLE K<br>33800 Beverly Dr<br>Hemet, ca 92545 | P-0021222 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUELL, TINA<br>4072 ice house way<br>roseville, ca 95747 | P-0021223 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GONZALEZ, GLADYS M<br>9378 MARCONA AVE<br>FONTANA, CA 92335 | P-0021224 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TIMOTHY D<br>5305 Huntley St.<br>Unit 14<br>Simi Valley, CA 93063-6620 | P-0021225 | 11/9/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| TRAN, KIMBER T<br>10965 Merritt Dr<br>Stockton, CA 95219 | P-0021226 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNEST, KERSTIN<br>139 La Mirada Dr<br>Henderson, NV 89015 | P-0021227 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Educational Consultant<br>BONDA, NAINE<br>106 Foster Street<br>Cambridge, MA 02138 | P-0021228 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNISH JR, ROBERT V<br>1111 19th St N<br>#1603<br>Arlington, VA 22209 | P-0021229 | 11/9/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| GERALD, LAWRENCE L<br>4886 US 117 South Alternate<br>Dudley, NC 28333 | P-0021230 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKARD, JOHN R<br>1277 Muriel Joy Lane<br>Conover, NC 28613-8106 | P-0021231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEPEDA, BRIANNA M 1366 Carlsbad St San Diego, CA 92114 | P-0021232 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, BARBARA 12410 169th Ave. NE Redmond, WA 98052 | P-0021233 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULSUND, GERALD A 37919 Vista Key DR NE Hansville, WA 98340 | P-0021234 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIDA 5117 Llano Drive Woodland Hills, CA 91364 | P-0021235 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, SCOTT M 4444 Rancho Centro NW Albuquerque, NM 87120 | P-0021236 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARITUNIANS, DIANA G 4828 Collett Ave Encino, CA 91436 | P-0021237 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFEL, MINDI 1195 State Route 31 Bridgeport, NY 13030 | P-0021238 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENSTROM, CARLOS R 1366 Carlsbad St San Diego, CA 92114 | P-0021239 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, CLIFFORD J 142 Chambers St. Ridgecrest, CA 93555 | P-0021240 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, LEE J 6423 Arrowhead trail Elizabeth, Co 80107 | P-0021241 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MARGOT D 12618 Misty Creek Lane Fairfax, VA 22033 | P-0021242 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MAR D 12618 Misty Creek Lane Fairfax, VA 22033 | P-0021243 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIDA 5117 Llano Drive Woodland Hills, CA 91364 | P-0021244 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, CLARENCE E 5947 Desert View Dr. La Jolla, CA 92037 | P-0021245 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNECHARICO, ARTHUR W 12 Jackson Street Manchester, CT 06040 | P-0021246 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRYMAN, WILLIAM M 607 Lenox Ave Las Cruces, NM 88005 | P-0021247 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESLER, PETER 712 Bluejay Cir Elk Grove Villag, IL 60007 | P-0021248 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, RUDY K 1621 sugarpine drive Middleburg, Fl 32068 | P-0021249 | 11/9/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| GROVER, DOUGLAS L 14751 Boom Road Spring Lake, MI 49456 | P-0021250 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROESLER, PETER R<br>712 Bluejay Cir<br>Elk Grove Villag, IL 60007 | P-0021251 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNER, TANJA<br>1801 14th Street<br>Unit 213<br>Oakland, CA 94607 | P-0021252 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSIAK, IWONA<br>6934  64TH PL,<br>RIDGEWOOD, NY 11385 | P-0021253 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CONNIE<br>1809 S Second Avenue<br>Arcadia, CA 91006 | P-0021254 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE II, JAMES C<br>16529 centerpointe drive<br>grover, mo 63040 | P-0021255 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, JANE<br>26981 Stonehaven<br>Mission Viejo, ca 92691 | P-0021256 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADZINSKY, WALTER A<br>2921 Arroyo<br>San Clemente, CA 92673 | P-0021257 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRYMAN, WILLIAM M<br>607 Lenox Ave<br>Las Cruces, NM 88005 | P-0021258 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY-ROMAN, VERA M<br>4901 Green River Rd #285<br>Corona, CA 92880 | P-0021259 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBURG, SYLVIA C<br>3400 Sullivan Ct. 176<br>Modesto, CA 95356 | P-0021260 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, TIMOTHY N<br>4935 EVERGREEN HAVEN CT.<br>HOUSTON, TX 77084 | P-0021261 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIM, JAE HUN<br>4301 Sunset View Dr<br>Dublin, CA 94568 | P-0021262 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVOSHI, GALAVEZH<br>42 Coral Reef<br>Newport Coast, CA 92657 | P-0021263 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021264 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERGEEFF, WALTER A<br>80480 Via Talavera<br>La Quinta, CA 92253 | P-0021265 | 11/9/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| TRAN, DAO V<br>10965 Merritt Dr<br>Stockton, CA 95219 | P-0021266 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSIRI, KOROUSH<br>42  Coral Reef<br>Newport Coast, CA 92657 | P-0021267 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRBACKER, JASON C<br>1001 Oleander Ave #20<br>Bakersfield, CA | P-0021268 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGSTROM, WENDELL R<br>4028 Shady Ridge Drive<br>Corona, CA 92881 | P-0021269 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021270 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, ZI MEI<br>2751 40th Ave.<br>San Francisco, CA 94116 | P-0021271 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDIBLE, KRISTEN M<br>24396 Vista Point Lane<br>Dana Point, CA 92629 | P-0021272 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITER, MATTHEW K<br>5625 Litchfield Road<br>Fort Wayne, In 46835 | P-0021273 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, VICTORIA E<br>826 S. Evergreen Dr.<br>Moses Lake, Wa 98837 | P-0021274 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, LYNNE S<br>254 W. MAC ARTHUR ST.<br>SONOMA, CA 95476 | P-0021275 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THADEN, CATHERINE M<br>22324 Thompson Canyon Avenue<br>Caliente, CA 93518 | P-0021276 | 11/9/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| LE, NIKKI T<br>10965 Merritt Dr<br>Stockton, CA 95219 | P-0021277 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, NANCY M<br>1847 Chellis Street<br>Pittsburgh, PA 15212 | P-0021278 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANDER, RICHARD A<br>51211 Oak Lined Dr<br>Granger, IN 46530 | P-0021279 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ANTOINETTE<br>1710 W. 60th Place<br>Merrillville, IN 46410 | P-0021280 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOSPIRITO, FRANK<br>9090 Moody St. 254<br>Cyprwess, Ca 90630 | P-0021281 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMERT, KATHLEEN M<br>71 White Doe Ct.<br>Eureka, MO 63025 | P-0021282 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, SUSAN D<br>6868 132nd PL SE Apt 6-406<br>Newcastle, WA 98059 | P-0021283 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN E<br>31570 Lakeridge Ct<br>Temecula, CA 92591 | P-0021284 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOPPMEYER, PATRICIA E<br>5319 Northridge Avenue<br>San Diego, CA 92117 | P-0021285 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, CARP; D<br>7823 Appletree Rd<br>Pasadena, MD 21122 | P-0021286 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPAN, SUNITA<br>27425 lyford st<br>hayward, ca 94544 | P-0021287 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAMBLE, COREY C<br>6358 3rd Ave.<br>Sacramento, CA 95817 | P-0021288 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTEAD, BILLY G<br>20 Knotweed Court<br>Bluffton, SC 29909-7150 | P-0021289 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, MAX<br>609 Montgomery School Ln<br>Wynnewood, PA 19096 | P-0021290 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEHEN, LLOYD R<br>36547 Nickel Street<br>Palmdale, Ca 93550 | P-0021291 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, KIM L<br>4621 Stuart Place<br>Rocklin, CA 95765 | P-0021292 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, MAX<br>609 Montgomery School Ln<br>Wynnewood, PA 19096 | P-0021293 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O<br>4980 Shady Island Circle<br>Mound, MN 55364 | P-0021294 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTDORF, CHRIS<br>3403 30th Ave Sw<br>Seattle, WA 98126 | P-0021295 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NICHOLS, FELICIA M<br>28799 Phoenix Way<br>Sun City, CA 92586 | P-0021296 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTDORF, CHRISTOPHER R<br>3403 30TH AVE SW<br>SEATTLE, WA 98126 | P-0021297 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PLUMLEE, KEVIN A<br>1302 Daytona Dr<br>Austin, TX 78733 | P-0021298 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHEN, YONGJIAN<br>14158 Autumn Creek Ct<br>Corona, CA 92880 | P-0021299 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JENNIFER<br>4773 La Cresta Way<br>San Jose, CA 95129 | P-0021300 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CYNTHIA L | P-0021301 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARCHETTA C<br>3600 WINDHAVEN PARKWAY<br>APT 3436<br>LEWISVILLE, TX 75056 | P-0021302 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, THERESA L<br>66165 N. Bay Rd.<br>North Bend, OR 97459 | P-0021303 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ-MUNOZ, GINA L<br>gina l. alaniz-munoz<br>4058 e. lowe ave.<br>fresno, ca 93702 | P-0021304 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUHANE, WILLIAM<br>12134 NE 141st Street<br>Kirkland, WA 98034 | P-0021305 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIDD SR, TYRONE<br>P O BOX 546<br>CHATOM, AL 36518 | P-0021306 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHEN, YONGJIAN<br>14158 Autumn Creek Ct<br>Corona, CA 92880 | P-0021307 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, BEATRICE D<br>2154 Capitola Way<br>Fairfield, CA 94534 | P-0021308 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MICHAEL M<br>926 Stubblefield Dr<br>Lufkin, Tx 75904 | P-0021309 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, HECTOR M<br>1081 W. Kingbird Drive<br>Chandler, AZ 85286 | P-0021310 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDEMAN, ENID N<br>32 Cranmore Rd<br>Norwood, MA 02062 | P-0021311 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWONG, JEFFERSON J<br>5632 Cazadero Way<br>Sacramento, CA 95822 | P-0021312 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CYNTHIA L<br>4217 Oslo Court<br>Antelope, CA 95843 | P-0021313 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURITANO, EUGENE J<br>3532 E Modoc Ct<br>Phoenix, AZ 85044 | P-0021314 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| COUTURE, KRAIG<br>1211 MAE CARDEN STREET<br>VISALIA, CA 93291 | P-0021315 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGELAND, JAMES R<br>323 North 18th Street<br>San Jose, CA 95112 | P-0021316 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ANN M<br>509 Jefferson St<br>Geneva, Il 60134 | P-0021317 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, SERENA<br>685 Ackley St<br>Monterey Park, Ca 91755 | P-0021318 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SHEILA K<br>2114 Presidential Dr<br>Charleston, WV 25314 | P-0021319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, GERLIE<br>2699 Shellgate cir<br>Hayward | P-0021320 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 Hunters Run<br>Suffern, NY 10901 | P-0021321 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, BRAD<br>25 Valley View Rd<br>Newtown, CT 06470 | P-0021322 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 Hunters Run<br>Suffern, NY 10901 | P-0021323 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO, RICHARD P<br>2 Woodberry Lane<br>New Hartford, NY 13413 | P-0021324 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEARCE, ANILE J<br>6297 La Mesa St<br>Corona, CA 92880-4010 | P-0021325 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGELAND, JAMES R<br>323 North 18th Street<br>San Jose, CA 95112 | P-0021326 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO, RICHARD P<br>2 Woodberry Lane<br>New Hartford, NY 13413 | P-0021327 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 Hunters Run<br>Suffern, NY 10901 | P-0021328 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TIMOTHY<br>3021 S Jay St<br>Denver, CO 80227 | P-0021329 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, ZACHARY C<br>1074 E. Seminole Dr<br>Byron, Ga 31008 | P-0021330 | 11/9/2017 | TK Holdings Inc., et al. | $2,054.97 | | | | | $2,054.97 |
| ROZENBERG, KENNETH<br>3 Hunters Run<br>Suffern, NY 10901 | P-0021331 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, KORRI N<br>6415 Elena St.<br>Chino, CA 91710 | P-0021332 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, SHANNON<br>25 Valley View Rd<br>Newtown, CT 06470 | P-0021333 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, DESIREE D<br>15193 Washington Dr<br>Fontana, Ca 92335 | P-0021334 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 Hunters Run<br>Suffern, NY 10901 | P-0021335 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JACQUELYN M<br>7403 CORSAIR CT<br>ARLINGTON, TX 76016 | P-0021336 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura Financial services<br>LEYVA, KATHLENE<br>4921 Quonset drive<br>Sacramento, Ca 95820 | P-0021337 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ SANTOS, ADRIAN<br>3444 Oakland Ave South<br>Minneapolis, MN 55407 | P-0021338 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CHANTAL<br>2613 E Palifox St<br>Tampa, FL 33610 | P-0021339 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCH, GENEVIEVE M<br>969 Market Street #103<br>San Diego, CA 92101 | P-0021340 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LOUIS A<br>12935 VALLEY SPRINGS DRIVE<br>MORENO VALLEY, CA 92553 | P-0021341 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, ROBERT D<br>6901 Running Deer Ct.<br>Granbury, TX 76049 | P-0021342 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPEIRS, HAROLD J<br>104 Broad St.<br>Mount Holly, NJ 08060 | P-0021343 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES JR, ALBERTO A<br>16422 GASLAMP<br>HOUSTON, TX 77095 | P-0021344 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTNER, MICHAEL D<br>10820 N Overtone St<br>Peoria, IL 61615 | P-0021345 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, EDWARD M<br>22559 Honnold Dr<br>Santa Clarita, CA 91350 | P-0021346 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAITE, KATHRYN E<br>3 27th Street, Unit 213<br>Spirit Lake, IA 51360 | P-0021347 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LUCIA<br>11702 Country Flower Ln<br>Moreno Valley, CA 92557 | P-0021348 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEIDI J<br>52715<br>Woda Drive po box 130<br>Beallsville, OH 43716 | P-0021349 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOPPMEYER, AMANDA E<br>5319 Northridge Ave<br>San Diego, CA 92117 | P-0021350 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYLER, TIM<br>28433 championship dr<br>moreno valley, ca 92555 | P-0021351 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOEL F<br>61 Overlook Heights Way<br>Stockbridge, GA 30281 | P-0021352 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, PAULA K<br>2114 Presidential Dr<br>Charleston, WV 25314 | P-0021353 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW Chenille Pl<br>Corvallis, OR 97330 | P-0021354 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOSTERMAN, JULIE A<br>4230 Redding Ridge Drive<br>Minnetonka, MN 55345 | P-0021355 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ALEXANDER J<br>2022 E. 7th St.<br>#7<br>Long Beach, CA 90804 | P-0021356 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLES, ANTHONY<br>631 w 102nd street<br>los angeles | P-0021357 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD (LOGAN), JENNIFER B<br>124 SYCAMORE AVENUE<br>WAVERLY, TN 37185 | P-0021358 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, STEVEN M<br>7221 S.W. Canyon Lane<br>Portland, OR 97225 | P-0021359 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW Chenille Pl<br>Corvallis, OR 97330 | P-0021360 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALDEZ, SHIRLEY<br>1908 summit ave<br>Rosedale, Md 21237 | P-0021361 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ORLANDO-MALO, PATRICIA L<br>3824 25th Avenue South<br>Minneapolis, MN 55406 | P-0021362 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, EVIS J<br>1046 W. Morton Ave. Apt. 9<br>Porterville, CA 93257 | P-0021363 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ESQUIVEL, MIGUEL A<br>2114 Palio st<br>Delano, CA 93215 | P-0021364 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW Chenille Pl<br>Corvallis, OR 97330 | P-0021365 | 11/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HOUSTON, ASHLEY N<br>23745 AL Hwy 25 N<br>Thomaston, AL 36783 | P-0021366 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEDD, TIMOTHY J<br>3267 Kate Street<br>Acworth, GA 30102 | P-0021367 | 11/9/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| GAO, YANG<br>180 Elm Ct, Apt 506<br>Sunnyvale, CA 94086 | P-0021368 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOON, KAIMING J<br>207 Laurelwood Avenue<br>Placentia, CA 92870 | P-0021369 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ANTHONY<br>801 S. Calmgrove Ave<br>Glendora, CA 91740 | P-0021370 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RICARDO<br>120 8th Ct<br>Racine, WI 53403 | P-0021371 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HYUNG J<br>8830 East Garden View Drive<br>Anaheim, CA 92808 | P-0021372 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACQUELINE S<br>903 Hostetler St<br>The Dalles, Or 97058 | P-0021373 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADILLO, ANNETTE<br>3921 June st.<br>San Bernardino | P-0021374 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNER, DEBORAH A<br>7913 E Magical Way<br>Tucson, AZ 85730 | P-0021375 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ANTOINETTE M<br>16333 GoldenTree Ave<br>Fontana, CA 92337 | P-0021376 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, GREGORY N<br>1617 NE Thompson St<br>Portland, OR 97212 | P-0021377 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARUMI, MARY A<br>5100 40th AVE NE<br>APARTMENT 701<br>Seattle, WA 98105 | P-0021378 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOHN E<br>31570 Lakeridge Ct<br>Temecula, CA 92591 | P-0021379 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMINY, MIRVAIS<br>734 N. Grand Avenue<br>Santa Ana, CA 92701 | P-0021380 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BALDEVBHAI M<br>26514 Prairie School Lane<br>Katy, TX 77494 | P-0021381 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, MARK E<br>31727 W Entwistle ST #98<br>Carnation, WA 98014 | P-0021382 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWICH, PAULA J<br>605 E 2nd Ave<br>Tarentum, PA 15084-2001 | P-0021383 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, ROBERT B<br>4728 181st LN SW<br>Rochester, WA 98579 | P-0021384 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEW, KRISTI L<br>3163 Roadrunner Road<br>San Marcos, CA 92078 | P-0021385 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, BENJAMIN R<br>7253 Zest Street<br>San Diego, CA 92139 | P-0021386 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, TERESA C<br>4728 181st LN SW<br>Rochester, WA 98579 | P-0021387 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSONWEBER, GLORYA<br>1500 Emmons Canyon Dr.<br>Alamo, CA 94507 | P-0021388 | 11/9/2017 | TK Holdings Inc., et al. | $515.00 | | | | | $515.00 |
| ENRIQUEZ, CAROLINA R<br>7253 Zest Street<br>San Diego, CA 92139 | P-0021389 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CLAIRE E<br>3910 AUBURN BLVD. #59<br>SACRAMENTO, CA 95821 | P-0021390 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, THOMAS<br>31721 Grand Canyon Dr.<br>Laguna Niguel, ca 92677 | P-0021391 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LA TWYONIA Y<br>314 N. Broadacres Ave.<br>Compton, Ca 90220 | P-0021392 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, WILLIAM J<br>1075 Deer Vista Lane<br>Ashland, OR 97520 | P-0021393 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, WILLIAM J<br>1075 Deer Vista Lane<br>Ashland, OR 97520 | P-0021394 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JOHNNIE L<br>2112 Settlement Road<br>Sylacauga, AL 35150 | P-0021395 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANDREA M<br>3663 Buchanan St Spc 77<br>Riverside, Ca 92503 | P-0021396 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGORE, BRANDON J<br>1121 east carlisle ave<br>Spokane, WA 99207 | P-0021397 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE, MIKE H<br>1513 32nd ave<br>sacramento, ca | P-0021398 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KWONG, FUNG H<br>15 N. 3rd Street  #303<br>N/A<br>Alhambra, CA 91801 | P-0021399 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CUASON, VINCENT M<br>4358 Calypso Terrace<br>Fremont, CA 94555 | P-0021400 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, MARITZA<br>1740 sw 93 place<br>miami, fl 33165 | P-0021401 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMSEY, KAREN M<br>5380 Fishtail Palm Ave<br>Cocoa, FL 32927 | P-0021402 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ISABELLE N<br>413 haralson ave<br>gadsden, al 35901 | P-0021403 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTRA HIDALGO, ALFONSO E<br>27507 Mount Radnor Drive<br>Damascus, MD 20872-1043 | P-0021404 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAISBAUER, MARY C<br>196 TREEVIEW DR<br>DALY CITY, CA 94014 | P-0021405 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUASON, VINCENT M<br>4358 Calypso Terrace<br>Fremont, CA 94555 | P-0021406 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, BRANDI<br>605 Fielding Williams Rd.<br>Singer, LA 70660 | P-0021407 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIZON, THOMAS P<br>16809 Darwin Pl<br>Middleburg Hts, OH 44130 | P-0021408 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, GARY<br>309 E 4th Street<br>Streator, IL 61364 | P-0021409 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SCHUCHMAN, ANDREW J<br>3914 Canyon Terrace Dr<br>Yorba Linda, CA 92886 | P-0021410 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, BRANDY A<br>1175 Juniper St<br>Landers, CA 92286 | P-0021411 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBACK, ANDREW L<br>7642 Lexington Avenue<br>West Hollywood, ca 90046 | P-0021412 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKENROTH, HENRY E<br>912 5th Street<br>Oregon City, Or 97045 | P-0021413 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, KATHY<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021414 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGAN, ALLEN S<br>4832 Mallow Ct<br>Palmdale, CA 93551 | P-0021415 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, XINQIANG<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021416 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTKIEWICZCARDWE, LORIE S<br>1978 Marco Drive<br>Camarillo, CA 93010 | P-0021417 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, LIZA J<br>1301 1st Ave<br>Apt 1316<br>Seattle, WA 98101-2074 | P-0021418 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, MICHELLE A<br>Michelle Cooper<br>25 Woodacres Ct.<br>Orinda, CA 94563 | P-0021419 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LOURDES J<br>8048 La Solana Way<br>Sacramento, CA 95823 | P-0021420 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEMURI, SRINIVAS<br>2066 AVANTI AVE<br>DUBLIN, CA 94568 | P-0021421 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MELISSA<br>PO Box 1428<br>Clatskanie, OR 97016 | P-0021422 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, YUCHIEN B<br>23524 Arlington Ave. #B<br>Torrance, Ca 90501 | P-0021423 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITT, DANA J<br>3015 Cottage Place Unit P<br>Greensboro, NC 27455 | P-0021424 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LAWRENCE A<br>128 Elmwood Ave<br>Modesto, CA 95354 | P-0021425 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Credit Acceptance<br>KIGHT, ALBERT B<br>126 Rollingwood Circle<br>Rome, Ga 30165 | P-0021426 | 11/10/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| JEONG, KYU S<br>18329 SW Timbrel Ln<br>Sherwood, OR 97140 | P-0021427 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S<br>18329 SW Timbrel Ln<br>Sherwood, OR 97140 | P-0021428 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S<br>18329 SW Timbrel Ln<br>Sherwood, OR 97140 | P-0021429 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JIE<br>Jie Weiss<br>609 Colonial Clrcle<br>Fullerton, CA 92835 | P-0021430 | 11/10/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| REBACK, ANDREW L<br>20278 Lorenzana Drive<br>Woodland Hills, ca 91364 | P-0021431 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTLER, ALEX M<br>4733 Arena Circle<br>Huntington Beach, CA 92649 | P-0021432 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, RENE G<br>1240 Offshore Street<br>Oxnard, CA 93035 | P-0021433 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, AMOS C<br>11800 SE 4th Pl, #200<br>Bellevue, WA 98005 | P-0021434 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAN, TRISTRAM R<br>2031 La Colina Drive<br>North Tustin, CA 929705 | P-0021435 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0021436 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INOUYE, SANDRA<br>921 Hookipa Way<br>Honolulu, HI 96816 | P-0021437 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, TRESSA J<br>4715 Woodbine Way<br>Alpharetta, GA 30004 | P-0021438 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 Essen Place<br>Kernersville, nc 27284 | P-0021439 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, MELISSA A<br>514 WALNUT AVENUE APT 3<br>HOLTVILLE, CA 92250 | P-0021440 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSILYK, RANDALL E<br>9 Breckenridge Drive<br>Billerica, MA 01821 | P-0021441 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, PHYLLIS L<br>P. O. Box 1848<br>Idyllwild, CA 92549 | P-0021442 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 Essen Place<br>Kernersville, NC 27284 | P-0021443 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMY, CRAIG D<br>8694 Bridgeport Kirkville Rd<br>Kirkville, NY 13082 | P-0021444 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLESI, JASON R<br>10833 HILLTOP LANE<br>COLUMBIA, MD 21044 | P-0021445 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, NOREEN L<br>1213 26th St S<br>La Crosse, WI 54601 | P-0021446 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMAN, MARGARET E<br>122 Woodlane Court<br>Glassboro, NJ 08028 | P-0021447 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASSONE, NICOLE<br>170 Hudson St Apt 3<br>Providence, RI 02909 | P-0021448 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>DUPLECHIN, MARSHALL C<br>19 Spruce Drive<br>Covington, LA 70433 | P-0021449 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOI, BRIAN<br>6N792 Somerset Dr<br>St Charles, IL 60175 | P-0021450 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRANCE, HENRY C<br>11301 brookdale lane<br>upper marlboro, md 20772 | P-0021451 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELONG, DONNA J<br>837 4th Avenue E<br>Milan, Il 61264 | P-0021452 | 11/10/2017 | TK Holdings Inc., et al. | $718.96 | | | | | $718.96 |
| SPENCE, CHAD<br>1460 Pine Island View<br>Mt. Pleasant, SC 29464 | P-0021453 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, DANIELLE M<br>1084 Woodward Ave.<br>South Bend, IN 46616 | P-0021454 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, EVELYN<br>6301 Ardsley Square<br>apt 101J<br>Virginia Beach, VA 23464 | P-0021455 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMER, CAROLYN W<br>827 8th Avenue<br>Elizabeth, PA 15037 | P-0021456 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, BARBARA L<br>2647 Westwinde St NW<br>Grand Rapids, MI 49504 | P-0021457 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONIER, TONY M<br>5280 E. 14th St<br>Joplin, MO 64801 | P-0021458 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, JEFFREY W<br>13675 Beckwith Dr NE<br>Lowell, MI 49331 | P-0021459 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK-MCGUIRE, MELISSA<br>616 Highway 305 North<br>Senatobia, MS 38668 | P-0021460 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMAN, LESLIE C<br>Post Office Box 5134<br>Lighthouse Point, FL 33074 | P-0021461 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, PATRICK E<br>2131 N. Stonegate Circle<br>Andover, KS 67002 | P-0021462 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBANK, PATI<br>17412 N 70 ln<br>glendale, az 85308 | P-0021463 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VELIE, HORACE F<br>909Hillcrest Road<br>Newton, NJ 07860 | P-0021464 | 11/10/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| RUSH /DECEASED, JOHN J<br>5468 Bounty Circle<br>Tavares, FL 32778 | P-0021465 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TONY A<br>11304 Jefferson Davis Hwy #9C<br>Richmond, VA 23237 | P-0021466 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KAREN R<br>9250 Bruckhaus Street apt 212<br>Raleigh, NC 27617 | P-0021467 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, RAY A<br>5190 S. E. Deer Run<br>Lathrop, MO 64465 | P-0021468 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, ROBERT A<br>484 Essen Place<br>Kernersville, NC 27284 | P-0021469 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALEY, CRAIG J<br>801 Spring Canyon Dr<br>Irving, TX 75063 | P-0021470 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCKFIEL, EDGAR H<br>367 Bridgewater Circle<br>Fredericksburg, VA 22406 | P-0021471 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, WILFREDO<br>S3-32 Calle 4<br>VillasdeParana<br>SanJuan, PR 00926 | P-0021472 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, BENJAMIN L<br>185 Briggs Ranch Drive<br>Folsom, CA 95630-5264 | P-0021473 | 11/10/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| WANGPUCHAKANE, SONYA<br>9135 Pico Vista Rd.<br>Downey, CA 90240 | P-0021474 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, MARY E<br>5409 ammons st<br>haltom city, tx 76117 | P-0021475 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, WILFREDO<br>S3-32Calle 4<br>VillasdeParana<br>SanJuan, PR 00926 | P-0021476 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, ROBERT K<br>192 andy hicks rd<br>banner elk, nc 28604 | P-0021477 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KELLY, FRANCINE<br>P. O. BOX 713<br>Winter Park, FL 32790 | P-0021478 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVELKO, GEORGE L<br>6343 Lock Lane<br>Slatington, PA 18080 | P-0021479 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, BRYCE M<br>2122 Sandalwood Dr.<br>Burton, MI | P-0021480 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JOHN M<br>9763 Westchester Dr.<br>Omaha, NE 68114 | P-0021481 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, TYLER I<br>36 Sagamore Drive<br>Seymour, CT 06483 | P-0021482 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, ROBERT M<br>266 West Larkspur Street<br>Munhall, Pa 15120 | P-0021483 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALZATE, LUZ S<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021484 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTER, JASON<br>715 Cherokee Trail<br>Warrior | P-0021485 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTAGLIA, DOROTHEA<br>33 Larkin Street<br>Huntington Sta., NY 11746 | P-0021486 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, CANDACE<br>56 Darbys Run Way<br>Hiram, GA 30141 | P-0021487 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHSING, DONNA A<br>2094 Wayfaring Dr.<br>Reynoldsburg, Oh 43068 | P-0021488 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, TAQI<br>6 Gregory Lane<br>Franklin Park, NJ 08823 | P-0021489 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JEFFREY J<br>548 Putting Drive<br>Fort Mill, SC 29715 | P-0021490 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, MARTIN<br>340 Trail Creek Dr.<br>, Ca 92251 | P-0021491 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUIS F<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021492 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATLEY, SUZANNE<br>106 Gedney Road<br>Lawrenceville, NJ 08648 | P-0021493 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARIANA<br>163 Jardin De Mer Pl<br>Jacksonville Bea, FL 32250 | P-0021494 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUNDAM, ASAAH T<br>12280 GREEN MEADOW DR APT. H<br>COLUMBIA, MD 21044 | P-0021495 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, ALAINA G<br>3909 Kents Pl<br>Jonesboro, AR 72404 | P-0021496 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACCO, STEVEN D<br>8 Beechwood Rd<br>Whitesboro, NY 13492 | P-0021497 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA PANIAGUA, LUIS F<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021498 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BINH K<br>16431 Whitter Ln<br>Huntington Beach, CA 92647 | P-0021499 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ALMOND M<br>24165 Lotus Dr Apt 301<br>Clinton Township, MI 48036 | P-0021500 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMAN, NANCY L<br>Post Office Box 5134<br>Lighthouse Point, Fl 33074-5134 | P-0021501 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, ROBERT M<br>266 West Larkspur Street<br>Munhall, PA 15120 | P-0021502 | 11/10/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| WHITLOCK, CARLA<br>4004 Penrose Street<br>Saint Louis, MO 63107 | P-0021503 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 brookdale lane<br>upper marlboro, md 20772 | P-0021504 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALES, ANDREW M<br>7707 Wisconsin Ave #1114<br>Bethesda, MD 20814 | P-0021505 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORREGROSSA, BRENNAN J<br>224 Vassar Ave<br>Swarthmore, Pa 19081 | P-0021506 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TORRANCE, HENRY C<br>11301 Brookdale Lane<br>Upper Marlboro, md 20772 | P-0021507 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEN, RAYMOND W<br>3164 Yellowstone Dr<br>Costa Mesa, CA 92626 | P-0021508 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, STUART<br>750 Park Avenue NE<br>29W<br>Atlanta, GA 30326-3265 | P-0021509 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORY, DANIEL C<br>5404 S Kimbark Ave<br>Chicago, IL 60615 | P-0021510 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULOG, BRYAN<br>68 E. Hartsdale Ave Apt 4F<br>Hartsdale, NY 10530 | P-0021511 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LISA<br>155-28 Lahn Street<br>Howard Beach, NY 11414 | P-0021512 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROS, PAULO J<br>15847 W LOCUST ST<br>OLATHE, KS 66062 | P-0021513 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, LISA<br>308 Orchard St.<br>Old Forge, PA 18518 | P-0021514 | 11/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| DAVIDSON, GINGER K<br>162-a battles loop<br>greenbrier, ar 72058 | P-0021515 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORY, DANIEL C<br>5404 S Kimbark Ave<br>Chicago, IL 60615 | P-0021516 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, RODNEY<br>8197 guava ave<br>Buena Park, Ca 90620 | P-0021517 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFRAN, KIMBERLY<br>707 Hill Street<br>Sewickley, PA 15143 | P-0021518 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>KIMMERLE, BERNARDINA C<br>16176 Regency Ranch Rd<br>Riverside, CA 92504 | P-0021519 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MOFIDI, DESIREE E<br>43695 CALLE ESPADA<br>LA QUINTA, CA 92253 | P-0021520 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ARTUKOVICH III, JOHN A<br>4255 Temescal Ave<br>Norco, CA 92860 | P-0021521 | 11/10/2017 | TK Holdings Inc., et al. | $23,851.93 | | | | | $23,851.93 |
| MORI, DENNIS J<br>19 Buscar Street<br>RMV, CA 92694 | P-0021522 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMORE, MICHAEL A<br>1850 Jameson St<br>Abilene, TX 79603 | P-0021523 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEGG, EDWIN F<br>209 Parry Dr.<br>Moorestown, NJ 08057 | P-0021524 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JERI L<br>3909 SW 20th Place<br>Cape Coral, FL 33914 | P-0021525 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHBERG, BONNIE<br>635 First Street #102<br>Alexandria, VA 22314 | P-0021526 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOPPKOTTE, CLAYTON K<br>PO Box 365<br>305 A St<br>Shelton, Ne 68876 | P-0021527 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, ELIZABETH<br>4660 Ocean Blvd<br>Apt K-1<br>Sarasota, FL 34242 | P-0021528 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CHONG, ROSA M<br>67-52 183rd Street<br>Fresh Meadows<br>Queens, NY 11365 | P-0021529 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEDHILL, BRITNY V<br>343 Cherry St<br>Brea, Ca 92821 | P-0021530 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, ALMA<br>900 WARFIELD WAY<br>RICHARDSON, TX 75080 | P-0021531 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, RICHARD K<br>4660 Ocean Blvd<br>Apt K-1<br>Sarasota, FL 34242 | P-0021532 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SCHOWE, ALICE F<br>3439 Tarpon Woods Blvd<br>Palm Harbor, FL 34685 | P-0021533 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, YVETTE<br>1253 Brentwood Drive<br>East Stroudsburg, PA 18301 | P-0021534 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONIVEL, LATOYA P<br>14041 s oregon dr<br>plainfield, il 60544 | P-0021535 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, DONALD A<br>1950 Lakeside Drive<br>Charlottesville, VA 22901 | P-0021536 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIQUE, HAIG<br>4923 Sydney Ln<br>Marietta, GA 30066 | P-0021537 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIQUE, ALISHA<br>4923 Sydney Ln<br>Marietta, GA 30066 | P-0021538 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TAMARA<br>7915 Gable Bridge Lane<br>Richmond, TX 77407 | P-0021539 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, VICKI B<br>518 Oriole Farm Trl<br>Canton, GA 30114 | P-0021540 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUSSCHE, LAURA D<br>343 Cherry St<br>Brea, Ca 92821 | P-0021541 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOMKO, STEPHEN A<br>12926 BAALBEK DRIVE<br>ST LOUIS, MO 63127 | P-0021542 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, CHRISTOPHER S<br>2842 River Birch Drive<br>Sugar Land, TX 77479 | P-0021543 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES-SOBERS, TYMEKA M<br>11216 McKinney Springs Drive<br>Austin, TX 78717 | P-0021544 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| (EAST) CROWDER, SHEILA A<br>6320 Lagrange Rd.<br>Shelbyville, KY 40065 | P-0021545 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, TOMMY G<br>2235 springdale dr<br>snellville, ga 30078 | P-0021546 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, ROGER F<br>2510 Paddock Drive<br>San Ramon, CA 94583-2429 | P-0021547 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JENNY H<br>5967 nw 142nd terrace<br>portland, or 97229 | P-0021548 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CATALFAMO, ANGELA A<br>2512 La Cristal Cir<br>West Palm Beach, FL 33410 | P-0021549 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGER, JACOB M<br>823 Kalpati Circle #301<br>Carlsbad, Ca 92008 | P-0021550 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES-SOBERS, TYMEKA M<br>11216 McKinney Springs Drive<br>Austin, TX 78717 | P-0021551 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, FRANCES<br>16 Fieldstone Drive<br>Livingston, NJ 07039 | P-0021552 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM P<br>1236 N 56th ST<br>Philadelphia, PA 19131-4122 | P-0021553 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTE, DEAN<br>6512 Landmark Dr<br>Fort Wayne, IN 46815-6320 | P-0021554 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOKE, KYLE R<br>27235 Nicole Drive<br>Laguna Niguel, CA 92677 | P-0021555 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFIN, HELEN B<br>17632 Birch Tree Lane<br>Irvine, CA 92612 | P-0021556 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, ADIA T<br>11417 Faye Ave NE<br>Albuquerque, NM 87112 | P-0021557 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRJE, JULIE E<br>160 Summertree Dr<br>Porter, IN 46304 | P-0021558 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLER, JOHN J<br>6 Woodbridge Rd.<br>Marlton, NJ 08053 | P-0021559 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADDEN, LARRY G 4609 autumn way ridgecrest, ca 93555 | P-0021560 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUTTER, BRIAN 16 Byron Drive Mount Laurel, NJ 08054 | P-0021561 | 11/10/2017 | TK Holdings Inc., *et al*. | $75.00 | | | | | $75.00 |
| LOI-LUONG, BINH 5339 Welland Avenue, Unit B Temple City, CA 91780 | P-0021562 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLEICHAUF, GERALD F 1444 State Route 444 Victor, NY 14564 | P-0021563 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDAY, CECILE 32009 Olde Franklin Dr. Farmington Hills, MI 48334-1733 | P-0021564 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROCHELLE 802 Still Creek Lane Gaithersburg, MD 20878 | P-0021565 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCREARY, BETH E 400 Sailview Ct. Beaufort, NC 28516 | P-0021566 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONKLIN, ERNEST E 520 E. Murray Canyon Drive, #816 Palm Springs, CA 92264 | P-0021567 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVA, JOSEFINA M 1114 WOODCREST LN VISTA, CA 92081 | P-0021568 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROCHELLE 802 Still Creek Lane Gaithersburg, MD 20878 | P-0021569 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLETTI, SHARON L 2732 Woodlawn Avenue Niagara Falls, NY 14301 | P-0021570 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, TERRY E 2925 heathstead pl charlotte, nc 28210 | P-0021571 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHONBERGER, ALAN J 1 Carley Road Lexington, MA 02421-4301 | P-0021572 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THIRUCHANGU, KARTHIK 1807 Continental Ave Apt 209 Naperville, IL 60563 | P-0021573 | 11/10/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| ELLIS, PAULA J 10705 Lipan Trail Fort Worth, TX 76108 | P-0021574 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, JON R 204 N Monroe St Flanagan, IL 61740 | P-0021575 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVA, JURGENZEN 1114 WOODCREST LN VISTA, CA 92081 | P-0021576 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNER, STUART J 8131 Islander Court Fort Collins, CO 80528 | P-0021577 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOE S<br>1021 Prospect Ave.<br>Plainfield, NJ 07060-2615 | P-0021578 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, MARIA D<br>10 Robinson Road<br>Medfield, MA 02052 | P-0021579 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, STUART J<br>8131 Islander Court<br>Fort Collins, CO 80528 | P-0021580 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHAZE, DAVID B<br>333 Atlantic Ave.<br>Trenton, NJ 08629 | P-0021581 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCATHRAN, JEREMY T<br>4310 Piney Creek Ln<br>Spring, TX 77388 | P-0021582 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANER, MICHAEL D<br>270 BROADWAY #17B<br>NEW YORK, NY 10007 | P-0021583 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, JEFFREY R<br>2006 Columbia Avenue<br>Camp Hill, PA 17011 | P-0021584 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKY, RICHARD L<br>9314 Oakwood Dr.<br>Urbandale, IA 50322 | P-0021585 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, COLEN D<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0021586 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKE, DAVID A<br>13 Latour Ln<br>Newark, DE 19702 | P-0021587 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSELL, LINDA D<br>58507 Valley View Dr.<br>Washington Twp, MI 48094 | P-0021588 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMSTEAD, CARL<br>914 Avis Dr<br>El Cerrito, CA 94530 | P-0021589 | 11/10/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| STEPHENS, PATRICIA<br>4864 westmont st<br>riverside, ca 92507 | P-0021590 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEARY, IAN<br>27803 Merchant hills ln<br>katy, tx 77494 | P-0021591 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, RENEE E<br>4140 Kari Lane<br>Bonsall, CA 92003 | P-0021592 | 11/10/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| WOOD, OAKLEY<br>157 Bayview Ave.<br>Bayport, NY 11705 | P-0021593 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENAFE, BRANDY R<br>2656 Dobbins Way<br>Sacramento, CA 95815 | P-0021594 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, STEVEN<br>210 Arrow Street<br>Oceanside, NY 11572 | P-0021595 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFIORE, MICHAEL A<br>134 Crown Prince Drive<br>Marlton, NJ 08053 | P-0021596 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADBURY, STEVE W<br>5717 Coppercap Mountain Lane<br>Pasco, Wa 99301 | P-0021597 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JOHN F<br>58 COMSTOCK RD<br>Tunkhannock, PA 18657 | P-0021598 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKE, DAVID A<br>13 Latour Ln<br>Newark, DE 19702 | P-0021599 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, TIMOTHY T<br>1217 Blevins Gap Rd SE<br>Huntsville, AL 35802 | P-0021600 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, SAYYEDA<br>161 Annandale Drive<br>Fairfield, Oh 45014 | P-0021601 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICK<br>15 Vance ave<br>Sicklerville, Nj 08081 | P-0021602 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABARRIA, ALICE M<br>5169 W. 88th Place<br>Oak Lawn, IL 60453 | P-0021603 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELSTON, MAJAEL B<br>61 Jarvin Road<br>Port Jeff Sta, NY 11776 | P-0021604 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIANG, CATHERINE C<br>4605 S Lowell Blvd #E<br>Denver, CO 80236 | P-0021605 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, RONALD L<br>5150 Morningside Bvld<br>Dayton, OH 45432 | P-0021606 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MARK L<br>2802 E Church Dr<br>Hobbs, NM 88240 | P-0021607 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICIA<br>15 Vance Ave<br>Sicklerville, NJ 08081 | P-0021608 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZETO, DENNIS<br>33763 Shylock Drive<br>Fremont, CA 94555-2117 | P-0021609 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDURA, STEFAN M<br>7511 Columbine Rd.<br>Macungie, PA 18062 | P-0021610 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSER, CHRISTOPHER P<br>140 cheshire ct<br>goodlettsville, tn 37072 | P-0021611 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMASEGARAN, SHAGUN<br>3564 S. 197th Street<br>Omaha, NE 68130 | P-0021612 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE M<br>870 So Glenhaven Dr<br>La Habra, CA 90631 | P-0021613 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHELLE<br>415 townsquare lane #203<br>huntington beach, ca 92648 | P-0021614 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, THOMAS<br>4005 E. La Veta Ave<br>Orange, CA 92869 | P-0021615 | 11/10/2017 | TK Holdings Inc., et al. | $15,455.00 | | | | | $15,455.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENK, NICOLE<br>3270 N 88TH ST.<br>MILWAUKEE, WI 53005 | P-0021616 | 11/10/2017 | TK Holdings Inc., et al. | $2,085.00 | | | | | $2,085.00 |
| RAE, LADONNA<br>11130 SE 57th Street<br>Bellevue, WA 98006 | P-0021617 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESKIN, BRENDA S<br>PO BOX 786<br>STEVENSON, WA 98648 | P-0021618 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLAMAS JR, FERNANDO M<br>17708 113TH PL SE<br>RENTON, WA 98055 | P-0021619 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEKALA, WALTER E<br>2810 Eldridge Ave<br>Bellingham, WA 98225 | P-0021620 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>2538 Kimberly Ave.<br>Camarillo, CA 93010 | P-0021621 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata Airbag Inflators<br>WHITE, NORMA<br>35 Hill st<br>Keansburg, NJ 07734 | P-0021622 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYANS, JONATHAN<br>3151 Brookhill St<br>La Crescenta, CA 91214 | P-0021623 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, THOMAS J<br>2123 S 90TH ST.<br>OMAHA, NE 68124 | P-0021624 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHEY, MELISSA A<br>4203 Tazewell Terrace<br>Burtonsville, MD 20866 | P-0021625 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GUINN, JENNIFER D<br>15 Leland Lane<br>Bella Vista, AR 72715 | P-0021626 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, FRANCES L<br>Post Box 651<br>Woodville, MS 39669 | P-0021627 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEAGA, LORENA P<br>P.O. Box 6925<br>Oxnard, CA 93031 | P-0021628 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, JONAS F<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 9191-6801 | P-0021629 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, JENNIFER D<br>15 Leland Lane<br>Bella Vista, AR 72715 | P-0021630 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, SHARLENE<br>14381 Telluride Dr.<br>Baldwin Park, CA 91706 | P-0021631 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ROMAN HARRY G<br>5066 n marty ave<br>apt#103<br>fresno, ca 93711 | P-0021632 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANHAM, DONALD W<br>461 Wildwood Lane<br>Lugoff, sc 29078 | P-0021633 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBRIGHT, CARLA<br>2210 Foothill Drive<br>Vista, CA 92084 | P-0021634 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSE E<br>4913 auburn ave<br>McAllen, TX 78504 | P-0021635 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford Motor Credit<br>RAY, CYNTHIA L<br>po box 161<br>623 Pine St<br>philipsburg, mt 59858 | P-0021636 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHARISSE N<br>4410 S Liberty Ave Apt.1<br>Independence, MO 64055 | P-0021637 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLESSENT, IRENA<br>4421 Brindisi St.<br>San Diego, CA 92107 | P-0021638 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, JOSEPH<br>341 lamp post ln<br>hershey, pa 17033 | P-0021639 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LITOROWICZ, WLADYSLAWA<br>11278 Glenis Street<br>Sterling Hts., MI 48312 | P-0021640 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATINO, TRACEY A<br>6141 N Francisco<br>2<br>Chicago, IL 60659 | P-0021641 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELIS, AIDS<br>11 Forte Avenue<br>Medford, NY 11763-4404 | P-0021642 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reliable Rent-A-Car, LLC<br>5700 Reisterstown Road<br>Baltimore, MD 21215 | P-0021643 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELBOURNE, TODD G<br>537 Clifden Drive<br>Madison, WI 53711 | P-0021644 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABE, DEBORAH A<br>111 Audubon Road<br>Sewickley, PA 15143 | P-0021645 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERECZMAN, DALE R<br>7480 SW 49th court<br>Portland, or 97219 | P-0021646 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAZINSKI, TINA L<br>895 TURKEY RANCH RD<br>TEMPLETON, CA 93465 | P-0021647 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESKIN, LARRY K<br>PO Box 786<br>Stevenson, WA 98648 | P-0021648 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, KERRY<br>1807 Robert Lane<br>Naperville, Il 60564 | P-0021649 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, BERND<br>8380 Artesian Rd<br>San Diego, CA 92127-5729 | P-0021650 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, EVONNE<br>P.O. Box 3038<br>Jena, LA 71342 | P-0021651 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALTSAS, ANTONIO<br>17572 ray<br>riverview, mi 48193 | P-0021652 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK II, DAVID R<br>2883 ESCALA CIRCLE<br>SAN DIEGO, CA 92108 | P-0021653 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREM, PHILIP<br>4922 baltimore pike<br>littlestown, pa 17340 | P-0021654 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, DONNA<br>152 Broadway<br>Unit 16<br>Dobbs Ferry, NY 10522 | P-0021655 | 11/10/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LACY, LILLIE<br>2629 E. 121st<br>Cleveland<br>, OH 44120 | P-0021656 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ALISON J<br>694 Jewel Street<br>Imperial, CA 92251 | P-0021657 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT P<br>1093 COYOTE RIDGE CIRCLE<br>SOUTH LAKE TAHOE, CA 96150 | P-0021658 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S<br>1480 Applewood Ct W<br>413<br>Rooseville, MN 55113 | P-0021659 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, JOSEPH<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021660 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PHILLIPS, HELEN S<br>4950 Governors Drive<br>#2316<br>Forest Park, GA 30297 | P-0021661 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENYATTIA<br>3470 CR 1250<br>Detroit, Tx 75436 | P-0021662 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KRISTIAN C<br>281 Muskegon Ave.<br>Calumet City, IL 60409 | P-0021663 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, ELLIS C<br>1401 Calhoun Bnd.<br>Azle, TX 76020 | P-0021664 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATHLEEN<br>9088 GRAYFIELD<br>REDFORD, MI 48239 | P-0021665 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, CARL G<br>13120 Equestrian Ln<br>Whittier, CA 90601 | P-0021666 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOA, JOSEPH<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021667 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MENDOZA, MARLENE M<br>21940 Snowview Drive<br>Palm Springs, CA 92262-1069 | P-0021668 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPINOZA, JANET<br>9119 Eames Lane<br>Elk Grove, CA 95758 | P-0021669 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGELSKI, JENNIFER M<br>39945 Urbana Dr<br>Sterling Heights, MI 48313 | P-0021670 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, CURTIS L<br>19801 Hunters Run<br>Canyon, Tx 79015 | P-0021671 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, WILLIAM A<br>3 Cypress Rd<br>Somerset, NJ 08873 | P-0021672 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JESS L<br>105 Sharpe Drive<br>Suffolk, VA 23435 | P-0021673 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, DIANE M<br>48 Kite Lane<br>Elma, WA 98541 | P-0021674 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JENNY<br>5967 nw 142nd ter<br>portland, or 97229 | P-0021675 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCANLON, DONALD J<br>761 Crossfield Circle<br>Naples, FL 34104 | P-0021676 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, T<br>3105 NW 52nd St<br>Oklahoma City, OK 73112 | P-0021677 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, SCOTT R<br>7164 PARK HILL DR<br>OZAWKIE, KS 66070 | P-0021678 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, PAUL<br>5967 nw 142nd terrace<br>portland, or 97229 | P-0021679 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STOCKS, ELENA<br>1575 NW 131st Avenue<br>Portland, OR 97229 | P-0021680 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S<br>1480 Applewood CT W<br>413<br>Rooseville, MN | P-0021681 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOLINO KING, KAREN A<br>1001 Lindgren Blvd<br>Sanibel, FL 33957 | P-0021682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, MICHAEL<br>2520 ryan rd  #12<br>concord, ca 94518 | P-0021683 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, GENE<br>10565 MACEDONIA ROAD<br>BRIGHTON, TN 38011 | P-0021684 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, FRED D<br>162 via pasqual<br>redondo beach, CA 90277 | P-0021685 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ANNETTE<br>19 Ramondo La<br>Smithtown, NY 11787 | P-0021686 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAL, RANAJIT<br>67 Berkeley Blvd<br>Iselin, nj 08830 | P-0021687 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINIEWICZ, PETER J<br>8 Tunbridge Walke<br>East Aurora, NY 14052 | P-0021688 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASIER, JESSIKA K<br>10430 JOLIET ST<br>SAINT JOHN, IN 46373 | P-0021689 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAVEZ, BORIS JAN M<br>1114 WOODCREST LANE<br>VISTA, CA 92081 | P-0021690 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCHANAN, DIANA L<br>550 Vine Street<br>Chillicothe, OH 45601 | P-0021691 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMS, SHARON E<br>913 Haddington Dale<br>Pelham, AL 35124 | P-0021692 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWMANS, CHERYL L<br>1073 Lovely Lane<br>North Fort Myers, FL 33903 | P-0021693 | 10/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| AIKMAN, LYNN A<br>425 Plantation Pointe Rd<br>Scottsboro, AL 35768-7183 | P-0021694 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MARY P<br>2045 North Lake Drive<br>Greenville, TX 75402 | P-0021695 | 10/27/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| Modern Ice Equipment & Supply<br>5709 Harrison Ave.<br>Cincinnati, OH 45248 | P-0021696 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0021697 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 Benitez Way<br>Clyde, NC 28721 | P-0021698 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUH, MYEONG<br>6137 Janes way<br>Hilliard, OH 43026 | P-0021699 | 11/10/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| EPPS, DIANE L<br>PO Box 1973<br>Atlantic City, NJ 08404-1973 | P-0021700 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, ERIC A<br>27919 Mazagon<br>Mission Viejo, CA 92692 | P-0021701 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARKIN, RANDEE<br>HCR 1 Box 5445<br>Keaau, Hi 96749 | P-0021702 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAKES, JOHN W<br>PO Box 540<br>Yachats, OR 97498 | P-0021703 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, MICHAEL B<br>560 Walker St. NE<br>Cleveland, TN 37311 | P-0021704 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORENO, SHIRLEY<br>368 W Summerfield Cir<br>Anaheim, CA 92802 | P-0021705 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECK, VIRGINIA L<br>2847 Wood Valley Court<br>Jacksonville, FL 32217 | P-0021706 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEER, JEFFREY<br>8022 Takoma Ave<br>Silver Spring, MD 20910 | P-0021707 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, KUAN F<br>15216 Henry Way<br>Tustin, CA 92782 | P-0021708 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMER, PATRICIA M<br>490 E Cronk Rd<br>Owosso, MI 48867 | P-0021709 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOHN P<br>430 s. Western Ave.<br>#509<br>Des Plaines, IL 60016 | P-0021710 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, NANCY A<br>830 Foster Road<br>West Union, OH 45693 | P-0021711 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSCH, LORI A<br>16320 Rosewood Street<br>Omaha, Ne 68136 | P-0021712 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, CRYSTAL D<br>1995 west lucas<br>BEAUMONT, TX 77706 | P-0021713 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, SHAWNA R<br>52 Camelot Court<br>Alamo, CA 94507 | P-0021714 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDL, KIMBERLY<br>14383 SW Chesterfield Lane<br>Tigard, OR 97224 | P-0021715 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, NANCY A<br>830 Foster Road<br>West Union, OH 45693 | P-0021716 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUDJIAN, MELISSA J<br>9404 Moondancer Circle<br>Roseville, CA 95747 | P-0021717 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 Benitez Way<br>Clyde, NC 28721 | P-0021718 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINA, NEAL W<br>708 ave H ne apt 18<br>childress, Tx 79201 | P-0021719 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, TRINA T<br>4361 Player Road<br>Corona, Ca 92883 | P-0021720 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ANGELA R<br>26981 Cimarron Cyn Dr<br>Moreno Valley, CA 92555 | P-0021721 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GESSERT, STEPHEN H<br>5809 Harwood Dr<br>Midland, MI 48640 | P-0021722 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Stange Family Rev Living<br>3167 Sherbrook Dr<br>Uniontown, Oh 44685 | P-0021723 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, LURLENE M 60B Ridgedale Ave Morristown, NJ 07960 | P-0021724 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESSERT, STEPHEN H 5809 Harwood Dr Midland, MI 48640 | P-0021725 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODSTEIN, JAY T 185 Lexington Pkwy S St Paul, MN 55105 | P-0021726 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, JOHNNY A 34 Oban Ct Saint Johns, FL 32259 | P-0021727 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUDJIAN, MELISSA J 9404 Moondancer Circle Roseville, Ca 95747 | P-0021728 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAS, THOMAS 219 Chestnut Farm Way Raynham, MA 02767 | P-0021729 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINMAN, DANIEL L 20310 Pinellas Park Ct Spring, TX 77379 | P-0021730 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARETH A 22957 Briarwood Drive Corona, CA 92883 | P-0021731 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONJEAU, CAITLIN J 203 Jefferson Street Albany, NY 12210 | P-0021732 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YONG T 14310 Platt Court Canyon Country, CA 91387 | P-0021733 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CORNELIUS M 1506 Virginia St Mobile, Al 36604 | P-0021734 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTIRE, REBECCA J 830 Alaska Woods Lane Orlando, Fl 32824 | P-0021735 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEDI, RAMONA PO Box 481 Loma Linda, CA 92354 | P-0021736 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKE, GLENN A 453 Meadow Lane Evansville, WI 53536 | P-0021737 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0021738 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, ANDREW 317 Parkhurst Lane Allen, TX 75013 | P-0021739 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ALVIN D 3900 Branell Court Hope Mills, NC 28348 | P-0021740 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTLAR, SIDNEY A SIDNEY A COTLAR 4532 TRANSCONTINENTAL DRIVE METAIRIE, LA 70006 | P-0021741 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOMIN, NADIM N 9669 Avellino Ave Apt # 6204 Orlando, FL 32819 | P-0021742 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASSONI, PETER 3506 woodside court ne Olympia, Wa 98506 | P-0021743 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, PATRICK T 1966 42nd Avenue San Francisco, CA 94116 | P-0021744 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, LAURA L 540 HAMPSHIRE LN CHULA VISTA, CA 91911-6801 | P-0021745 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALEED, JALA A 15029 SE East Ave. Milwaukie, OR 97267 | P-0021746 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PEARSON, VELVET D 2734 Ostrom Ave Long Beach, CA 90815-1603 | P-0021747 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENWALTER, MICHAEL D 17895 NE Ribbon Ridge Road Newberg, OR 97132 | P-0021748 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ELIZABETH 229 E Locust Ave Orange, CA 92867 | P-0021749 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ADRIENNE 8380 Artesian Rd San Diego, CA 92127-5729 | P-0021750 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPA, JOSEPH A 697 Wellfleet Drive Vallejo, CA 94591 | P-0021751 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMIN, NADIM N 9669 Avellino Ave Apt # 6204 Orlando, FL 32819 | P-0021752 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIAN, ROSA A 125 N Syracuse St #51 Anaheim, CA 92801 | P-0021753 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lynx Metals & Resources, Inc. 1000 Whipple Road Union City, CA 94587 | P-0021754 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, KYLE E 20430 wolf Creek Rd Grass Valley, Ca 95949 | P-0021755 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DONNA M 31 Jesse Drive Portsmouth, RI 02871 | P-0021756 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DENNIS R 1601 Zunker Cover Round Rock, TX 78665 | P-0021757 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAGUER, BARBARA A 8517 N. Capital of Texas Hwy Apt. 2034 Austin, TX 78759 | P-0021758 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDGE, KATHERINE E<br>301 Wilder Street North<br>Unit 1<br>Saint Paul, MN 55104 | P-0021759 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONJAH, JOSHUA A<br>2113 s 252ndst<br>see Moines, wa 98198 | P-0021760 | 11/10/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| PLATAS, ROLAND<br>7408 Sanctuary Dr.<br>Corona, ca 92883 | P-0021761 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, JAFFERIE A<br>12357 Porter Road<br>Orange, VA 22960-4018 | P-0021762 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0021763 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIEGEL, HELENE N<br>550 Okeechobee Blvd<br>1020<br>West Palm Beach, FL 33401-6334 | P-0021764 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| National Service Systems, Inc<br>1600 Washington Street<br>Stoughton, MA 02072-3347 | P-0021765 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANICO, ANTOINETTE E<br>30 Pilot St<br>Apt 4E<br>Bronx, NY 10464 | P-0021766 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUER, JEFFREY<br>9929 Arbuckle Dr<br>Las Vegas, NV 89134 | P-0021767 | 10/30/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| ZUDICK, ALAN H<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0021768 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021769 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFE, SCOTT A<br>24081 Ironhead Lane<br>Laguna Niguel, CA 92677 | P-0021770 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MABE, RONALD L<br>1754 NW 143rd Ave<br>Portland, OR 97229 | P-0021771 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIALON, JOHN R<br>35 Wheatland Circle<br>Lebanon, PA 17042 | P-0021772 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OCARROLL, HAROLD T<br>PO Box1188<br>Quentin, Pa 17083 | P-0021773 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021774 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AlaskaUSA Federal Credit Unio<br>SIMONYAN, IZABEL<br>Izabel Simonyan<br>308 E Verdugo Ave Unit C<br>Burbank, ca 91502 | P-0021775 | 11/10/2017 | TK Holdings Inc., *et al*. | $11,153.00 | | | | | $11,153.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKLEY, SUSAN M<br>715 Hampton Trace Lane<br>Milton, GA 30004 | P-0021776 | 11/10/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| INGRAM, ROBERT S<br>202 W. Faris Rd.<br>Greenville, SC 29605 | P-0021777 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MISCHA A<br>29935 Yorkton Road<br>Murrieta, CA 92563 | P-0021778 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LISA<br>Po box 8273<br>Portland, Or 97207 | P-0021779 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, KEVIN J<br>830 Wisconsin St<br>Apt 2<br>Oshkosh, WI 54901 | P-0021780 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCHIA, THERESA M<br>53 Concord Street<br>Lynbrook, NY 11563 | P-0021781 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANE A<br>3544 West State Road 124<br>Wabash, IN 46992 | P-0021782 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAMOTO, NANCY E<br>140 Landmark Dr<br>Chico, CA 95973 | P-0021783 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021784 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, KENNETH E<br>11148 Malaysia Circle<br>Boynton Beach, Fl 33437 | P-0021785 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, DOUG E<br>2021 Bethel Hygiene Road<br>Bethel, OH 45106 | P-0021786 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKLEY, ANDREW S<br>715 Hampton Trace Lane<br>Milton, GA 30004-3077 | P-0021787 | 11/10/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| DE GUZMAN, ADRIAN<br>1871 N Cornet Pl<br>Anaheim Hills, CA 92807 | P-0021788 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Denise Taylor Agency<br>TAYLOR, DENISE L<br>101 Evergreen Drive<br>Greenwood, SC 29649 | P-0021789 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEN, SHANE<br>514 7th Ave. NE<br>Sleepy Eye | P-0021790 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>3960 coleman ave<br>san diego, CA 92154 | P-0021791 | 11/10/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| O'HEALY, TIMOTHY J<br>6446 Alexandri Cir<br>Carlsbad, CA 92011 | P-0021792 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMA, JESSE<br>30-F Corniche Drive<br>Monarch Beach, CA 92629 | P-0021793 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, DANIEL<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, va 22306 | P-0021794 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, MICHAEL S<br>2104 fox trail ct<br>reisterstown, md 21136 | P-0021795 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEO, ANTONIO L<br>24 Nisa Lane<br>Rochester, NY 14606 | P-0021796 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEO, ANTONIO L | P-0021797 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, DENNIS E<br>18240 Toyon Road<br>Pine Grove, CA 95665 | P-0021798 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHIE, NATALIE K<br>457 W Belmont Avenue<br>Apt. B-64<br>Chicago, IL 60657 | P-0021799 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, MICHAEL P<br>1603 n christensen rd<br>medical lake, wa 99022 | P-0021800 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ARTHUR P<br>15 Via Asalea<br>San Clemente, CA 92673 | P-0021801 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVARD, SCOTT N<br>311 Skyline Drive<br>San Ramon, CA 94583 | P-0021802 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, MICHAEL P<br>1603 n christensen rd<br>medical lake, wa 99022 | P-0021803 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, MARY H<br>2104 Fox Trail ct<br>Resiterstown, md 21136 | P-0021804 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI PAOLO, THOMAS J<br>Thomas J Di Paolo<br>7420 SE 118th Drive<br>Portland, OR 97266-4928 | P-0021805 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MELISSA<br>6913 DEER RUN DRIVE<br>Alexandria, VA 22306 | P-0021806 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, PATRICK<br>35 Ledyard Pl<br>Staten Island, NY 10305 | P-0021807 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEDLER, CHRISTOPHER L<br>361 Midfield Dr.<br>Ellensburg, WA 98926 | P-0021808 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, MINER C<br>1441 S Cortez Rd<br>Apache Junction, AZ 85119 | P-0021809 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPACE, DOROTHY A<br>661 La Melodia Drive<br>Las Cruces, NM 88011 | P-0021810 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, PATRICK L<br>1322 CR 442<br>Lk Panasoffke, FL 33538-5301 | P-0021811 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINSON, JUDY L<br>28866 Vermillion Lane<br>Bonita Springs, FL 34135 | P-0021812 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTROM, CONNIE J<br>1603 n christensen rd<br>medical lake, wa 99022 | P-0021813 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, INGE W<br>2121 Donald Drive #4<br>Moraga, CA 94556 | P-0021814 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, DOUG E<br>2021 Bethel Hygiene Road<br>Bethel, OH 45106 | P-0021815 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRENKEL, ELIZABETH H<br>413 NE 70th St<br>Unit 211<br>Seattle, WA 98115 | P-0021816 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N Farley Ave<br>Kansas City, MO 64157 | P-0021817 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, JAURRON D<br>5851 Nina Pl.<br>St.Louis, Mo 63112 | P-0021818 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONDAAL, MEGAN T<br>8718  South College Avenue<br>Tulsa, OK 74137 | P-0021819 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMAN, STEPHEN D<br>12816 SE 26th Pl<br>Bellevue, WA 98005 | P-0021820 | 11/10/2017 | TK Holdings Inc., et al. | $641.18 | | | | | $641.18 |
| BRASEL, CORY<br>10204 N Farley Ave<br>Kansas City, MO 64157 | P-0021821 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKLE, JOANNA S<br>3037 Old Bridgeport Way<br>San Diego, CA 92111 | P-0021822 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIMONTE, CAROL A<br>40 Arlington Road<br>Utica, NY 13501 | P-0021823 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMMERT, AARON R<br>28509 Old Fort Boise Rd<br>Parma, ID 83660 | P-0021824 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, MARIAN L<br>2021 Bethel Hygiene Road<br>Bethel, OH 45106 | P-0021825 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBLER, JUDITH D | P-0021826 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABUZ, RONALD M<br>40 Arlington Road<br>Utica, NY 13501 | P-0021827 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN<br>1450 Santa Diana Rd<br>Unit 6<br>Chula Vista, CA 91913 | P-0021828 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, ALISON M<br>227 Haddrell Street<br>Mount Pleasant, SC 29464 | P-0021829 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PELLEGRINI IMAZ, INGRID S<br>500 Arthur St.<br>Novato, CA 94947 | P-0021830 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N Farley Ave<br>Kansas City, MO 64157 | P-0021831 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIBARGER, JONATHAN M<br>16408 Oakmont St.<br>Overland Park, KS 66221 | P-0021832 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMOND, DARNEL<br>10413 Haas Avenue<br>, Ca 90047 | P-0021833 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, BRAD<br>12572 Fieldstone Lane #81<br>Garden Grove, CA 92845 | P-0021834 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 Benitez Way<br>Clyde, NC 28721 | P-0021835 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOMBA, SHARON N<br>1394 Saint Paul Church Rd<br>Clover, SC 29710 | P-0021836 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTER, TERESA C<br>2616 Crackers Neck Rd.<br>Mountain City, TN 37683 | P-0021837 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JESSICA A<br>2227 S. 10th<br>St. Louis, MO 63104 | P-0021838 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 Benitez Way<br>Clyde, NC 28721 | P-0021839 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGLIN, STEPHEN A<br>102 Leonard Road<br>Shutesbury, MA 01072 | P-0021840 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DIANA L<br>4779 OLD POST COURT<br>BOULDER, CO 80301 | P-0021841 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 Olde Knight Pkwy<br>Columbia, SC 29209 | P-0021842 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHE, JAMES M<br>241 Montecito Dr<br>Pahrump, NV 89048 | P-0021843 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKOWITZ, LYNNE A<br>238 Roosevelt way<br>Westbury, NY 11590 | P-0021844 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, NEIL R<br>5933 White Heron Rd<br>Wilmington, NC 28412 | P-0021845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CATHIE<br>398 Gentry St<br>Spartanburg, SC 29303 | P-0021846 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DEIDRE<br>11502 Ivory Creek Drive<br>Pearland, TX 77584 | P-0021847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 Olde Knight Pkwy<br>Columbia, SC 29209 | P-0021848 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOGLE JR, JAMES G<br>6523 Olde Knight Pkwy<br>Columbia, SC 29209 | P-0021849 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJDA, DONALD S<br>1228 Ballycastle Lane<br>Corinth, TX 76210 | P-0021850 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCRO, KATHY A<br>2345 Appaloosa Circle<br>Sarasota, FL 34240 | P-0021851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 POERLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0021852 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, JOHN D<br>6394 Pat Ave<br>Port Arthur, TX 77640-1255 | P-0021853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, STEPHEN A<br>2 Arden Mills Way #2202<br>Fitchburg, MA 01420 | P-0021854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRIRATTANA-AREE, PORNKAEW<br>64562 Brae Burn Ave<br>Desert Hot Sprin, CA 92240 | P-0021855 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JABLONOWSKI, GREGORY<br>481 POPPY ST<br>FULLERTON, CA 92835 | P-0021856 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, LISA A<br>32669 Blue Mist Way<br>Wildomar, CA | P-0021857 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL<br>14865 Mulberry Drive<br>Unit 1108<br>Whittier, CA 90604 | P-0021858 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONALD A<br>26452 Montecito Lane<br>Mission Viejo, CA 92691 | P-0021859 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFORD, KEITH A<br>14552 Cherrywood Lane<br>Tustin, CA 92780 | P-0021860 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRIRATTANA-AREE, PORNKAEW<br>64562 Brae Burn Ave<br>Desert Hot Sprin, CA 92240 | P-0021861 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLES, MICHAEL K<br>5016 West Washington Blvd Apt<br>Los Angeles, CA 90016 | P-0021862 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, PATRICIA<br>4741 2nd Ave NE<br>Seattle, WA 98105 | P-0021863 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEKKA, NORA<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021864 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTLER, PAULA B<br>717 JK St.<br>McAllen, TX 78501 | P-0021865 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKER SR, ROBERT A<br>9100 E Tern Dr<br>Palmer, Ak 99645 | P-0021866 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREWS, JILLIAN R<br>912 Churchill St. W<br>Stillwater, MN 55082 | P-0021867 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, KAREN K<br>1806 Marie Peine Ct.<br>Wentzville, Mo 63385 | P-0021868 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUPIN, JUANITA S<br>4509 Castle Combe Place<br>N Richland Hills, TX 76180 | P-0021869 | 11/10/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| Takata<br>NELSON, PETE<br>22721 Sweetmeadow<br>Mission Viejo, CA 92692 | P-0021870 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, FOREST M<br>1648 Mountain Valley Rd<br>Buchanan, VA 24066 | P-0021871 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEKKA, WAHBY<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021872 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTLER, PAULA B<br>717 JK St.<br>McAllen, TX 78501 | P-0021873 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021874 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISOM-RAPP, SUSAN<br>13352 Barbados Way<br>Del Mar, CA | P-0021875 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD P<br>P.O.Box 1367<br>Casper, WY 82602-1367 | P-0021876 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGUIRE, MARY S<br>1235 N Hillcrest Ave<br>Fayetteville, AR 72703-1923 | P-0021877 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ANDREW G<br>1822 Carlsbad Place<br>Davis, CA 95616 | P-0021878 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLAK, NOAH R<br>1112 Oregon St<br>Berkeley, CA 94702 | P-0021879 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTIN, MICHAEL A<br>1428 Electric Ave<br>Bellingham, WA 98229 | P-0021880 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KATHY C<br>3515 Chestnut Drive<br>Norco, CA 92860 | P-0021881 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021882 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, WARREN L<br>32669 Blue Mist Way<br>Wildomar, CA | P-0021883 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS-CARTER, PAULA V<br>3 PINEWOOD AVE<br>SARATOGA SPRINGS, NY 12866 | P-0021884 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, CINDI R 18812 se 262nd st covington, wa 98042 | P-0021885 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, DAWN M 13594 E. Rialto Ave Sanger, CA 93657 | P-0021886 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S 1123 BRANDYBUCK WAY SAN JOSE, CA 95121 | P-0021887 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, INGRID U 146 N Sunset Dr Camano Island, WA 98282 | P-0021888 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REQUIEZ, ROMMEL L 7185 S. Durango Dr. Unit - 108 Las Vegas, NV 89113 | P-0021889 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON BOYD, SHAWNTEEHA 259 winding hill drive hackettstown, Nj 07840 | P-0021890 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, RAEANNA S 17400 Arrow Blvd Apt#54 Fontana, CA 92335 | P-0021891 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEZAR, DANIEL L 1857 Vista Pointe Henderson, NV 89012 | P-0021892 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOECKLE, CRYSTAL A 1144 Tice Drive Milpitas, CA 95035 | P-0021893 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, SCOTT M 3601 Wildewood Dr. San Angelo, TX 76904 | P-0021894 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S 1123 Brandybuck Way san jose, ca 95121 | P-0021895 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLAK, ERIKA T 1112 Oregon St Berkeley, CA 947024s4 | P-0021896 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, PAUL B 44799 Malow Avenue Sterling Heights, MI 48314 | P-0021897 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVELING, ANDREW K 9737 Biscayne Lane Las Vegas, NV 89117 | P-0021898 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, DAVID R PO Box 2506 Novato, CA 94948 | P-0021899 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ALLEN, CRAIG S 1480 Applewood Ct W 413 Rooseville, MN 55113 | P-0021900 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, KEVIN J 3085 32nd Street APT 4F Astoria, NY 11102 | P-0021901 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SHARON J 44799 Malow Avenue Sterling Heights, MI 48314 | P-0021902 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUG, SERGIO<br>4671 Hamilton St<br>Unit 10<br>San Diego, CA 92116 | P-0021903 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSON, SARAH<br>po box 9190<br>mammoth lakes, CA 93546 | P-0021904 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, PAUL S<br>Box 496<br>302 Ridgeway Dr.<br>Glenwood, Ia 51534 | P-0021905 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, ZANE<br>13403 Halcourt Ave<br>Norwalk, CA 90650 | P-0021906 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, TRACI<br>P O Box 297<br>Silverhill, AL 36576 | P-0021907 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GARDNER, JAMES E | P-0021908 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOSO, JOANN M<br>7 Sugar Pine Dr<br>Cumberland, RI 02864 | P-0021909 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bay Equipment LLC<br>WHITESIDE, BAY EQUIPM<br>PO Box 2506<br>Novato, CA 94948 | P-0021910 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NGUYEN, HOA<br>10428 Shelter Grove<br>Eden Prairie, MN 55347 | P-0021911 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, MARK S<br>696 McFaddens Trail<br>Eagan, MN 55123 | P-0021912 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, DOMINICK<br>70 Brown Avenue, 2nd floor<br>2nd floor<br>prospect park, nj 07508 | P-0021913 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HAWLEY, JENNIFER L<br>2829 Lindale Ave<br>Dayton, OH 45414 | P-0021914 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIAO, DAVID<br>7129 Greenford Way<br>Roseville, CA 95747 | P-0021915 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, JASMINE M<br>167 WEST AVENUE<br>PLAIN CITY, OH 43064 | P-0021916 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, MICHAEL R<br>25115 Terrace Lantern<br>Dana Point, Ca 92629 | P-0021917 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIDER, RICHARD C<br>1 Cheltenham Place<br>Clifton Park, NY 12065 | P-0021918 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, GARY D<br>707 South 45th Avenue<br>Yakima, WA 98908 | P-0021919 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARVA, RODNEY S<br>7270 Lingfield Dr<br>Reno, NV 89502 | P-0021920 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLEASON, YVONNE J<br>1747 7th St<br>Apt 5<br>Riverside, Ca 92507 | P-0021921 | 11/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SEALEY, BRENT N<br>5222 Lysander Lane<br>BRENTWOOD, TN 37027 | P-0021922 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, TATUM G<br>24081 Ironhead Lane<br>Laguna Niguel, CA 92677 | P-0021923 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGLER, DONALD<br>404 PARK AVENUE<br>ALCESTER, SD 57001 | P-0021924 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 Harriet Pl<br>West Palm Beach, FL 33407 | P-0021925 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARVA, RODNEY S<br>7270 Lingfield Dr<br>Reno, NV 89502 | P-0021926 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOKLEY, KARA M | P-0021927 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, MICHAEL R<br>25115 Terrace Lantern<br>Dana Point, Ca 92629 | P-0021928 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRO, CATHERINE A<br>408 Montgomery Street<br>Ogdensburg, NY 13669 | P-0021929 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, SCOTT A<br>24081 Ironhead Lane<br>LAGUNA NIGUEL, CA 92677 | P-0021930 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, JANELLE W<br>PO Box 414<br>Shipshewana, IN 46565 | P-0021931 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPINTO, DAVID<br>1 CAREN CT<br>SYOSSET, NY 11791 | P-0021932 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALYEA, BONNIE L<br>145 Welles St<br>Woonsocket, RI 02895 | P-0021933 | 11/10/2017 | TK Holdings Inc., et al. | $3,420.00 | | | | | $3,420.00 |
| TORRES JR, WILLIAM<br>PO Box 171<br>Batavia, NY 14056 | P-0021934 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICCHELLY, LAWRENCE P<br>3318 Leado Ave<br>Des Moines, IA 50310 | P-0021935 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLAND, LINDA<br>943 Evelyn Avenue<br>Albany, ca 94706 | P-0021936 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| American Shooting Centee<br>HORNBERGER, WILLIAM B<br>1333 Eldridge Parkway #235<br>Houston, Tx 77077 | P-0021937 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AlaskaUSA Federal Credit Unio<br>SIMONYAN, IZABEL<br>308 E Verdugo Ave Unit C<br>Burbank, CA 91502 | P-0021938 | 11/10/2017 | TK Holdings Inc., et al. | $11,153.00 | | | | | $11,153.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIOS, MICHAEL D<br>1159 W. Olds River Drive<br>Meridian, ID 83642 | P-0021939 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, TATUM G<br>24081 Ironhead Lane<br>LAGUNA NIGUEL, CA 92677 | P-0021940 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DENNIS V<br>828 N. 21st St.<br>Montebello, CA 90640 | P-0021941 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The J Trust<br>BOOTHE, JUDITH A<br>4590 Citation Ct<br>Batavia, OH 45103-9210 | P-0021942 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, WILLIAM L<br>65 Grande Isle Drive<br>Apt 317<br>Wakefield, RI 02879 | P-0021943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, TAMARA K<br>4 Greenville Street<br>Piedmont, SC 29673 | P-0021944 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| GOODMANJR, HAROLD R<br>59 Fenwick Street 3rd Flr<br>Springfield, MA 01109 | P-0021945 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KENNETH<br>1001 Lindgren Blvd<br>Sanibel, FL 33957 | P-0021946 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWLIN, RICHARD A<br>4409 Coyle St.<br>Houston, TX 77023 | P-0021947 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHEILA D<br>8840 South Mobile Ave<br>Unit 305<br>Oaklawn, IL 60453 | P-0021948 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZLICEK, ELSA P<br>1500 NW 108 Ave Apt 223<br>Plantation, FL 33322 | P-0021949 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ST GEORGES, ERLINE<br>17367 NW 7th Ave #105<br>Miami, FL 33169 | P-0021950 | 10/31/2017 | TK Holdings Inc., et al. | $17,286.26 | | | | | $17,286.26 |
| CLARK, LISA M<br>61 Lexington Place South<br>Durham, CT 06422-1915 | P-0021951 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PETER J<br>2243 Rosemoore Walk<br>Marietta, GA 30062 | P-0021952 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, MARCELLA<br>4301 Gary Lane<br>Batavia, OH 45103-1607 | P-0021953 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARLON R<br>403 East Ohio Ave<br>Bessemer City, NC 28016 | P-0021954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFORD, WALTER H<br>56 Ginguite Trail<br>56 Ginguite Trail<br>Kitty Hawk, NC 27949 | P-0021955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBRIGHT, CATHERINE C<br>5859 Lake Lucina Drive S<br>Jacksonville, FL 32211 | P-0021956 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, BEVERLY A<br>8503 Parkland Circle<br>Apt 107<br>Charlotte, NC 28227 | P-0021957 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEBORAH L<br>8332 W 90th Ave<br>Westminster, CO 80045 | P-0021958 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POKORNY, JENNIFER C<br>5111 Plateau Court<br>Waterford, WI 53185 | P-0021959 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190th Avenue<br>Pembroke Pines, FL 33029 | P-0021960 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNIKE, RICHARD P<br>127 Mountain Laurel Way<br>Georgetown, TX 78633 | P-0021961 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190th Avenue<br>Pembroke Pines, FL 33029 | P-0021962 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Halliday Revocable Liv Tr<br>15803 E Eagle Rock Drive<br>Fountain Hills, AZ 85268-1846 | P-0021963 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTHE, JEFFREY R<br>3475 STONEVISTA LANE<br>COLUMBUS, OH 43221 | P-0021964 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ADAM L<br>2801 Wells Branch Parkway<br>Apt #213<br>Austin, TX 78728 | P-0021965 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT F<br>31 AUDREY ROAD<br>BELMONT, MA 02478 | P-0021966 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONNA G<br>4007 Lambert Cove<br>Birmingham, AL 35242 | P-0021967 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSICK, RICHARD A<br>302 Angus Drive<br>Columbia, SC 29223-7758 | P-0021968 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN JR, ROBERT J<br>550 Vine Street<br>Chillicothe, OH 45601 | P-0021969 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, HECTOR<br>8203 Calterra Drive<br>Palm Beach Garde, FL 33418 | P-0021970 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN II, ORLANDO M<br>191 Iswa Dr<br>Taylorsville, NC 28681 | P-0021971 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JOHN D<br>754 AMWELL ROAD<br>HILLSBOROUGH, NJ 08844 | P-0021972 | 10/31/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MALLABO, REGINO B<br>213 Sorrento Road<br>Kissimmee, FL 34759 | P-0021973 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOWLES, ELAINE A<br>4010 SW 30 Terrace<br>Gainesville, FL 32608 | P-0021974 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUER, MICHELLE<br>9767 Oleander Avenue<br>Vienna, VA 22181 | P-0021975 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBEWE, NELLIE C<br>39 LA CASCADA<br>RANCHO SANTA MAR, CA 92688 | P-0021976 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIVERTS, ROBIN M<br>6109 W. Saguaro Park Lane<br>Glendale, AZ 85310 | P-0021977 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, KEITH A<br>11590 Macon<br>Eads, TN 38028 | P-0021978 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, BRIDGET A<br>706 Churchill Drive<br>Charleston, WV 25314 | P-0021979 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, TROY L<br>5803 Trail Lake Drive<br>Arlington, TX 76016 | P-0021980 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUM, LOREN C<br>116 Bert Ave<br>Westbury, NY 11590 | P-0021981 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINFORD KING, EMMA M<br>14750 Hopi Road<br>Apple Valley, CA 92307 | P-0021982 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SOLEDAD<br>8224 thomas way<br>Lamont, Ca 93241 | P-0021983 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0021984 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEED, CARL G<br>PO Box 930<br>Bullard, TX 75757-0930 | P-0021985 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOWSKI, DENNIS J<br>3300 Keating Rd<br>Pensacola, FL 32504-7413 | P-0021986 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGLIORE, JOHN M<br>610 hertel ave<br>buffalo, ny 14207 | P-0021987 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YUEMIN<br>4040 Chaucer Pl<br>Slingerlands, NY 12159 | P-0021988 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, TROY L<br>5803 Trail Lake Drive<br>Arlington, TX 76016 | P-0021989 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUM, CRAIG R<br>116 Bert Ave<br>Westbury, NY 11590 | P-0021990 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, MARILYN S<br>1013 Coulter Rd.<br>Sherwood, AR 72120 | P-0021991 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTPHAL, JUDITH E<br>2297 Tiger Court<br>Green Bay, WI 54311 | P-0021992 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN-RICHARDS, SHERRY E<br>10732 Esmeraldas Drive<br>san DIego, CA 92124 | P-0021993 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABALLERO, MARIA I<br>644 gardenia place<br>Soledad, Ca 93960 | P-0021994 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, KRIS<br>10497 SW Windwood Way<br>Portland, OR 97225 | P-0021995 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHAPRI<br>1531 E. Evelyn Avenue<br>Hazel Park, MI 48030 | P-0021996 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGONE, ANDREW<br>10025 Mesa Road<br>Cascade, CO 80809 | P-0021997 | 11/10/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| ANDERSON, CHRISTOPHER J<br>417 Raging River Rd<br>Mason, MI 48854 | P-0021998 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, KYLIE M<br>2511 Lynn Ct<br>Apt 6<br>North Platte, NE 69101 | P-0021999 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, JILL L<br>PO BOX 212<br>CARVERSVILLE, PA 18913 | P-0022000 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMIN, YELENA<br>2711 Chocolate Street<br>Pleasanton, CA 94588 | P-0022001 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, TANYA L<br>18 Via Jolitas<br>Rancho Santa Mar, CA 92688 | P-0022002 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JACQUELINE S<br>1018 S MANN AVE<br>TUCSON, AZ 85710 | P-0022003 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLSKE, WILLIAM J<br>424 Lincoln Street<br>Kewaunee, WI 54216 | P-0022004 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASIUS, TIFFANI A<br>304 Brown Rd<br>Arcadia, Oh 44804 | P-0022005 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODING, GEORGE D<br>1061 East Jefferson<br>Snowflake, AZ 85937 | P-0022006 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, GLORIA L<br>111 White Squirrel Drive<br>Kenton, TN 38233 | P-0022007 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEE, THERESA D<br>16219 Eucalyptus ave<br>9<br>BELLFLOWER, CA | P-0022008 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MALLEY, TIMOTHY S<br>7565 Peachtree Ln.<br>Sylvania, OH 43560 | P-0022009 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROUIN, KIMBERLY<br>22927 rim way<br>GOLDEN HILLS, ca 93561 | P-0022010 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, MICHAEL D<br>1993 Channelford Road<br>Westlake Village, CA 91361 | P-0022011 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, KIAN<br>PO Box 331<br>Galveston, IN 46932 | P-0022012 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROUIN, DARREN<br>22927 RIM WAY<br>GOLDEN HILLS, CA 93561 | P-0022013 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWING, CAROL G<br>223 Dula Springs Road<br>Weaverville, NC 28787 | P-0022014 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID C<br>3830 Lake Garden Dr<br>Fallbrook, CA 92028/9597 | P-0022015 | 11/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BAILEY, GISELLE M<br>413 Heliotrope Ave apt a<br>Corona DEL mar, Ca 92625 | P-0022016 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODEHN, ALEXANDER E<br>1151 S. Alpine Circle<br>Green Valley, AZ 85614 | P-0022017 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A Top Line, Inc.<br>VAUGHT, GARY D<br>1000 Roosevelt Dr<br>Noblesville<br>Hamilton, IN 46060 | P-0022018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONIS, KARINA<br>12262 Firebrand St<br>Garden Grove, CA | P-0022019 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAFUENTE, CHARLES R<br>12006 Cypresswood Drive<br>Houston, TX 77070 | P-0022020 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNT, MATTHEW D<br>23 Echo Court<br>Moorestown, NJ 08057 | P-0022021 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, WENDY M<br>PO Box 162563<br>Fort Worth, TX 76161 | P-0022022 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, EFFIE K<br>52 Fuchsia<br>Lake Forest, CA 92630 | P-0022023 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CINDY L<br>PO Box 668<br>Orangevale, CA 95662 | P-0022024 | 11/10/2017 | TK Holdings Inc., et al. | $60,330.00 | | | | | $60,330.00 |
| HARARY, ROBERT M<br>412 Dela Vina Avenue<br>Apt. 1<br>Monterey, CA 93940 | P-0022025 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DIANNE M<br>293 Casino Drive<br>Farmingdale, NJ 07727 | P-0022026 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHECHTER, ALEXANDER<br>144 spring st<br>santa cruz, ca 95060 | P-0022027 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, DAVID<br>24441 Calle Sonora.#309<br>Laguna Woods., Ca 92637 | P-0022028 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON, JAMEL<br>2503 Brierwood Dr<br>Albany, GA 31705 | P-0022029 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, CHRISTOPHER<br>PO Box 606<br>Ellensburg, WA 98926 | P-0022030 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Franchise Management Services<br>9760 Birch Canyon Pl.<br>San Diego, CA 92126 | P-0022031 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLIANCE, SLANDE C<br>4811 sw 57th drive<br>Gainesville, Fl 32608 | P-0022032 | 11/10/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| WYROBEK, KRISTIAN G<br>4728 W Lk Harriet Pkwy<br>Minneapolis, MN 55410 | P-0022033 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, KAREN<br>3640 W Sandra Terrace<br>Phoenix, AZ 85053 | P-0022034 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Insurance Management Co.<br>BLOOMSTINE, CHRIS W<br>PO Box 1133<br>Erie, PA 16512-1133 | P-0022035 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, GILBERT W<br>7077 ALVERN ST  APT A212<br>Los Angeles, CA 90045-1982 | P-0022036 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFPAUIR, NORMA<br>14104 Schaeffer Road<br>Germantown, MD 20874 | P-0022037 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, REBECCA S<br>119 N. Windward Dr.<br>Saint Simons Isl, GA 31522-1110 | P-0022038 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOZA, RAUL J<br>710 Lindaraxa Park S.<br>Alhambra, CA 91801 | P-0022039 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINFORD KING, EMMA M<br>14750 Hopi Road<br>Apple Valley, CA 92307 | P-0022040 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNSBURGER, ALYSHA M<br>1579 Monsecco St<br>Tulare, CA 93274 | P-0022041 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHECHTER, ALEXANDER<br>144 SPRING ST<br>SANTA CRUZ, CA 95060 | P-0022042 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKER SR, ROBERT A<br>9100 E Tern Dr<br>Palmer, Ak 99645 | P-0022043 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, TRICIA M<br>2505 Cottage Way #1<br>Sacramento, CA 95825 | P-0022044 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL<br>14865 Mulberry Drive<br>Unit 1108<br>Whittier, CA 90604 | P-0022045 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYBAL, DARLENE A<br>4164 Bernardo Ct<br>Chino, CA 91710 | P-0022046 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISOM-RAPP, SUSAN<br>13352 Barbados Way<br>Del Mar, CA 92014 | P-0022047 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DIONNE<br>15632 Gatehouse Dr.<br>Roanoke, TX 76262 | P-0022048 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 Oaklawn Road<br>Jacksonville, FL 32218 | P-0022049 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 Harriet Pl<br>West Palm Beach, FL 33407 | P-0022050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELNICK, SCOTT E<br>130 E67TH ST #8A<br>NEW YORK, NY 10065 | P-0022051 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTESANA, ERNEST<br>14644 Alstone Dr<br>Frisco, TX 75035-7262 | P-0022052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELNICK, SCOTT E<br>130 E67th St #8A<br>New York, NY 10065 | P-0022053 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLEY, CAROL A<br>3100 Imperial Way<br>#9<br>Carson City, NV 89706 | P-0022054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORDANO II, JOSEPH A<br>8004 Coater Row Place<br>Bradenton, FL 34201 | P-0022055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, WILLIAM J<br>107 AKERMAN PL<br>MOORESVILLE, NC 28115-9405 | P-0022056 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA R<br>1935 Mustang Spring Dr<br>Missouri City, TX 77459 | P-0022057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, KENISHA<br>13G Country Club Drive<br>Coram, NY 11727 | P-0022058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>29 Mary Gray Dr<br>Clyde, NC 28721 | P-0022059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>2255 Stagecoach St SW<br>Los Lunas, NM 87031 | P-0022060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, APRIL<br>10835 N Torey Ln<br>Oro Valley, AZ 85737 | P-0022061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYNCKE, CHERYLE K<br>127 Kentucky Av<br>Tipton, IN 46072 | P-0022062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>2255 Stagecoach St SW<br>Los Lunas, NM 87031 | P-0022063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, JOHN E<br>53 S Macon Street<br>Reynolds, GA 31076 | P-0022064 | 10/30/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLDMAN, NIKOLAY 2047 Holland Ave., Apt.3C Bronx, NY 10462 | P-0022065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, JAMES L 14008 W 95th St Lenexa, KS 66215 | P-0022066 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, TIMOTHY J 4326 Aukai Ave Honolulu, HI 96816 | P-0022067 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, OLGA 601 Gilwood Ave La Puente, CA 91744 | P-0022068 | 11/10/2017 | TK Holdings Inc., et al. | $698.00 | | | | | $698.00 |
| WHITLEY, JOSEPH F 111 virginia st Spring Hope, NC 27882 | P-0022069 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBEL, BARRY 2510 Jackson Street Eugene, OR 97405 | P-0022070 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVADALENA, GERRY A Gerry Salvadalena 7304 89th Ave  SE Snohomish, Wa 98290 | P-0022071 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R 2735 Skyline Blvd Reno, NV 89509 | P-0022072 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, SANDRA M 210 FIELDCREST LANE EPHRATA, PA 17522 | P-0022073 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES R 1817 150th st. Essex, IA 51638 | P-0022074 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C 1950 Harbour Inlet Drive Fort Lauderdale, FL 33316 | P-0022075 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| EARLS, WILLIAM B 227 Jean St Batesville Ar, Ar 72501 | P-0022076 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, REYNAMARIA 486 S. Orange Street Orange, CA 92866 | P-0022077 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHRINGER, LINDA M 1010 Spencer St Longmont, CO 80501 | P-0022078 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F 111 virginia st spring hope, nc 27882 | P-0022079 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFKO, MARGARET A 850 STATE ST #418 SAN DIEGO, CA 92101 | P-0022080 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JORGE T 2845 SE 5 Place Homestead, FL 33033 | P-0022081 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R 2735 Skyline Blvd Reno, NV 89509 | P-0022082 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINSON, JUDY L<br>28866 Vermillion Lane<br>Bonita Springs, FL 34135 | P-0022083 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ithaca Carshare Inc<br>Ithaca Carshare Inc<br>PO Box 418<br>Ithaca, NY 14851 | P-0022084 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| KEOUGH, COLLEEN M<br>633 Milan Ave<br>South Pasadena, CA 91030 | P-0022085 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, ADORA M<br>14911 Coyote Circle<br>Urbandale, IA 50323 | P-0022086 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, SANDRA M<br>210 Fieldcrest Lane<br>Ephrata, PA 17522 | P-0022087 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 virginia st<br>Spring Hope, NC 27882 | P-0022088 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, CAROLE L<br>19970 Winners Circle<br>Yorba Linda, CA 92886 | P-0022089 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ithaca Carshare Inc<br>Ithaca Carshare Inc<br>PO Box 418<br>Ithaca, NY 14851 | P-0022090 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| FRAZIER, AIMEE J<br>259 w liberty rd<br>Slippery rock, Pa 16057 | P-0022091 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIM S<br>3710 Shiloh Rd<br>DeForest, WI 53532 | P-0022092 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R | P-0022093 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPER, MYRON I<br>1441 Audubon Lane<br>Xenia, OH 45385 | P-0022094 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, DEBORAH W<br>853 Pine Needle Dr<br>Black Creek, GA 31308 | P-0022095 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ithaca Carshare Inc<br>Ithaca Carshare<br>PO Box 418<br>Ithaca, NY 14851 | P-0022096 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| SONOMA HOMES, LLC<br>NICOARA, RADU<br>2620 WAINWRIGHT PL.<br>WALLA WALLA, WA 99362 | P-0022097 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, REYNAMRIA<br>486 S. Orange Street<br>Orange, CA 92866 | P-0022098 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 virginia st<br>Spring Hope, NC 27882 | P-0022099 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ithaca Carshare Inc<br>Ithaca Carshare Inc<br>PO Box 418<br>Ithaca, NY 14851 | P-0022100 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| PENALOZA, MARIA G<br>6990 Bangor Ave<br>Highland, CA 92346 | P-0022101 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, JULIANA L<br>PO Box 472<br>Seeley Lake, mt 59868 | P-0022102 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ithaca Carshare Inc<br>Ithaca Carshare Inc<br>PO Box 418<br>Ithaca, NY 14851 | P-0022103 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| BARBOSA, DEREK<br>6034 E Cadbury Dr<br>Orange, ca 92869 | P-0022104 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBAN, CHRISTINA A<br>790 WEST AVE<br>GUSTINE, CA 95322 | P-0022105 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERALD, VERNON R<br>28 Andrassy Av.<br>Fairfield, CT 06824 | P-0022106 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, LLOYD A<br>610 E. 39th Ave.<br>Eugene, OR 97405 | P-0022107 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, AUSTIN<br>POST BOX 156<br>Marietta, Ok 73448 | P-0022108 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, PENELOPE<br>1689 Hennessey Rd<br>Ontario, NY 14519 | P-0022109 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, MIGUEL A<br>930 S Pine Avenue<br>Rialto, CA 92376 | P-0022110 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EURICH, RENEE L<br>363 EAST STREET<br>SEBEWAING, MI 48759 | P-0022111 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTO, DANIELLE<br>2116 E. Bermuda St<br>Long Beach, CA 90814 | P-0022112 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RAPACH, FRED<br>559 texas hollow road<br>luttrell, te 37779 | P-0022113 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSER, ABRAM G<br>219 Park Avenue<br>Mount Joy, PA 17552 | P-0022114 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, KELLY C<br>13919 101st pl NE<br>Kirklnd, wa 98034 | P-0022115 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, TAE | P-0022116 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, TANIA S<br>6952 Regatta Dr<br>Grand Prairie, TX 75054 | P-0022117 | 11/10/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ithaca Carshare Inc<br>Ithaca Carshare Inc<br>PO Box 418<br>Ithaca, NY 14851 | P-0022118 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| THORNE, WILLIAM I<br>732 Yurok Court<br>Fremont, CA 94539 | P-0022119 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, STEVEN A<br>45 Crescent Beach Rd<br>Glen Cove, NY 11542 | P-0022120 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ELIZABETH J<br>2125 Nature Cove Ct<br>Apt 207<br>Ann Arbor, MI 48104 | P-0022121 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISSICK, LEAH L<br>P,O, Box 3861<br>Gettysburb, PA 17325 | P-0022122 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABONY, PAUL<br>P.O. Box 11385<br>Westminster, CA 92685 | P-0022123 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEL, DONNA<br>67 Austrian Drive<br>Romeoville, IL 60446 | P-0022124 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLURE, CHRIS C<br>3509 Morrow Street<br>Sacramento, CA 95821 | P-0022125 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, GLORIA L<br>111 White Squirrel Drive<br>Kenton, TN 38233 | P-0022126 | 11/10/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| KEIG, ARLENE C<br>8997 Crooked Stick Court<br>Naples, FL 34113 | P-0022127 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JENNIFER W<br>483 Roslyn Road<br>East Williston, NY 11596 | P-0022128 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, TANIA S<br>6952 Regatta Dr<br>Grand Prairie, TX 75054 | P-0022129 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINSZER, VIVIAN A<br>4115 Buffalo Road<br>Rochester, NY 14624 | P-0022130 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ANNETTE<br>3677 W Benjamin Holt Dr<br>Apt 140<br>Stockton, CA 95219 | P-0022131 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL W<br>320 Hempstead 217<br>Hope, AR 71801-8813 | P-0022132 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEFERS, JOHN<br>6231 Wild Plum Dr<br>Loveland, CO 80537 | P-0022133 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUDICK, KATHLEEN M<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0022134 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERMAN, ROBERT D<br>29 VAN RIPPER LN<br>ORINDA, CA 94563 | P-0022135 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COVARRUBIAS, CIERRA E<br>25792 Iris Ave Unit B Moreno<br>Moreno Valley, Ca 92551 | P-0022136 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKIN, LINNEA L<br>15425 Sherman Way Unit 209<br>Van Nuys, CA 91406 | P-0022137 | 11/10/2017 | TK Holdings Inc., et al. | $582.97 | | | | | $582.97 |
| BRIGHAM, ROBERT M<br>840 Bourn Dr<br>SPC 82<br>Woodland, CA 95776 | P-0022138 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOHN<br>3060 N Ridgecrest, #111<br>Mesa, AZ 85207 | P-0022139 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBARDO, TERRY A<br>7315 weingartz<br>Center Line, mi 48015 | P-0022140 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JENNIFER L<br>34 N Santa Cruz Ave<br>Los Gatos, CA 95030 | P-0022141 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E<br>625 Northshore Road<br>Lake Oswego, OR 97034 | P-0022142 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCCHI, KIM R<br>2800 Braden Avenue<br>#96<br>Modesto, CA 95356 | P-0022143 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RODNEY C<br>12616 MITCHELL AVENUE #3<br>LOS ANGELES, CA 90066 | P-0022144 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER III, PETER R<br>119 allen lane<br>drums, pa 18222 | P-0022145 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEFERS, JOHN<br>6231 Wild Plum Dr<br>Loveland, CO 80537 | P-0022146 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGLEY, DEBRA A<br>4712 N. Cascabel Road<br>Benson, AZ 85602 | P-0022147 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, REY C<br>1101 West Workman Ave.<br>West Covina, CA 91790 | P-0022148 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATON, JIM C<br>5028 Sweetwood Dr<br>El Sobrante, CA 94803 | P-0022149 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ALAN L<br>144 NE 106th Ave<br>Portland, OR 97220 | P-0022150 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TYSHAWN<br>651 W California Avenue #5<br>Glendale, Ca 91203 | P-0022151 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'KEEFFE, ANDREAS<br>11 Anderson St<br>Center Moriches, NY 11934 | P-0022152 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RULE, JOHN D<br>18 Grove St<br>Apt 9<br>Glen Head, NY 11545 | P-0022153 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, CHARLES L<br>31082 Seneca Lane<br>Novi, MI 48377 | P-0022154 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIKYAN, SAHAK<br>2307 paseo de cima<br>glendale, ca 91206 | P-0022155 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMANS, JOSEPH H<br>27441 Country Lane Rd<br>Laguna Niguel, CA 92677 | P-0022156 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIKYAN, SAHAK<br>2307 paseo de cima<br>glendale, ca 9126 | P-0022157 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, JOSEPH P<br>9666 west 64 hwy  box  396<br>Spring Hope, NC 27882 | P-0022158 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCK, JANET M<br>86 3rd Street<br>Gloversville, NY 12078 | P-0022159 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PHILIP S<br>16756 Lime Street<br>Unit C<br>Hesperia, CA 92345 | P-0022160 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRZEJEK ESCUDE, JOSE F<br>1550 W 100 S<br>PBM 790006<br>Virgin, UT 84779 | P-0022161 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, ROBERT M<br>840 Bourn Dr<br>apt 82<br>Woodland, CA 95776 | P-0022162 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, FAN F<br>111 virginia st<br>Spring Hope, NC 27882 | P-0022163 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIERS, VICTORIA J | P-0022164 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBORD, GARY L<br>1409 childress rd.<br>alum creek, wv 25003 | P-0022165 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 Kettle Lake Drive<br>Alto, MI 49302 | P-0022166 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, BRADLEY J<br>9214 calista drive<br>North ridgeville, Oh 44039 | P-0022167 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, ERIC L<br>16502 135TH AVENUE CT. E.<br>SOUTH HILL, WA 98374-9101 | P-0022168 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 Kettle Lake Drive<br>Alto, MI 49302 | P-0022169 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CAROLYN<br>Carolyn  Jones<br>5357 Benito St<br>Montclair, Ca 91763 | P-0022170 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCAO, NOLAN C<br>91-1741 Kuapuu St<br>Ewa, Hi 96706 | P-0022171 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, ANDRE F<br>7020 Southmoor Street<br>unit 2108<br>Hanover, MD 21076 | P-0022172 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CEDRIC L<br>36 Woodlawn Dr.<br>Palmyra, VA 22963 | P-0022173 | 11/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| TEITSMA, DAVID B<br>7138 Kettle Lake Drive<br>Alto, MI 49302 | P-0022174 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVANT, PAULA M<br>5587 Ershire Ct<br>Apt 101<br>Virginia Beach, Va 23462 | P-0022175 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADNOTY, CSABA<br>8230 Clemens Ave<br>West Hills, CA 91304 | P-0022176 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 Kettle Lake Drive<br>Alto, MI 49302 | P-0022177 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SCOTT B<br>1921 Aztec Ct.<br>West Linn, OR 97068 | P-0022178 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CEDRIC L<br>36 Woodlawn Dr.<br>Palmyra, VA 22963 | P-0022179 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SIRRINE, DESTA L<br>P.O.Box 2793<br>Salem, OR 97308 | P-0022180 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 Kettle Lake Drive<br>Alto<br>Alto, MI 49302 | P-0022181 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMM, SARAH B<br>700 W La Veta Ave<br>Unit G6<br>Orange, CA 92868 | P-0022182 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GREAN R<br>Grean  Anderson<br>5357 Benito St<br>Montclair, Ca 91763 | P-0022183 | 11/10/2017 | TK Holdings Inc., et al. | $12,624.04 | | | | | $12,624.04 |
| CASAS, MARK A<br>27021 La Paja Lane<br>Mission Viejo, CA 92691 | P-0022184 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THERESE M<br>128 Asheville Drive<br>Huntsville, AL 35811 | P-0022185 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, ANTHONY<br>267 Lester Ave, Apt 401<br>Oakland, CA 94606 | P-0022186 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, ANTHONY<br>11202 FREER AVE<br>ARCADIA, CA 91006 | P-0022187 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, ROBERT J<br>1756 NE 37th ST<br>Oakland Park, FL 33334 | P-0022188 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASAS, MARK A 27021 La Paja Lane Mission Viejo, CA 92691 | P-0022189 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYNE, BERNICE E 625 James St Rossville, Ga 30741 | P-0022190 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEINMANN, ROBERT H 25092 Natama Ct Laguna Hills, CA 92653 | P-0022191 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOBODNIK, ELLEN V 50-c ridge road Greenbelt, MD 20770 | P-0022192 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, PETER W 60 cerro crest drive camarillo, ca 93010 | P-0022193 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A 27021 La Paja Lane Mission Viejo, CA 92691 | P-0022194 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, JAMES E 29 Roland Way Milford, MA 01757 | P-0022195 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSOTAKOS, NIKOLAOS 215-1/2 Woodland Avenue New Cumberland, PA 17070 | P-0022196 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, RANELL 2546 Ganesha Avenue Altadena, CA 91001 | P-0022197 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MUSTAIKES, THEODORE V 2 Ferry street box 13 East Vandergrift, Pa 15629 | P-0022198 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSOTAKOS, JENNIFER 215-1/2 Woodland Avenue New Cumberland, PA 17070 | P-0022199 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc/ Takata KIRKLAND, TASHONDA 322 Seminole Ct Pahokee, FL 33476 | P-0022200 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E 625 Northshore Road Lake Oswego, OR 97034 | P-0022201 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKAO, AMY 6015 S. Virginia St. #E315 Reno, NV 89502 | P-0022202 | 11/10/2017 | TK Holdings Inc., et al. | $2,452.00 | | | | | $2,452.00 |
| DAVERS, DAMON D PO Box 322 Vernon, IN 47282 | P-0022203 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, GREGORY L 38624 Nasturtium Way Palm Desert, CA 92211 | P-0022204 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, SAMUEL F 21901 Gresham St West Hills, ca 91304 | P-0022205 | 11/10/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| JOHNSON, VERONICA L PO Box 5222 El Dorado Hills, CA 95762 | P-0022206 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRITANO, CHRISTINE<br>8611 W. Star Circle<br>Littleton, CO 80128 | P-0022207 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASIALA, SCOTT A<br>8050 BACKUS ROAD<br>GREENVILLE, MI 48838 | P-0022208 | 11/10/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| OLSEN, ROBERT K<br>52 Wild Horse<br>Irvine, CA 92602 | P-0022209 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GEORGE A<br>600 TIMBERGATE DR.<br>GIBSONVILLE, NC 27249 | P-0022210 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, KEN E<br>105 Roswell Ave Apt 4<br>Long BEach, CA 90803 | P-0022211 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTES, MICHELLE<br>10128 Capistrano Avenue<br>South Gate, CA 90280 | P-0022212 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, STEENA E<br>8238 Visalia Street<br>Ventura, CA 93004 | P-0022213 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GREAN R<br>Grean  Anderson<br>5357Benito St<br>Montclair, Ca 91763 | P-0022214 | 11/10/2017 | TK Holdings Inc., et al. | $19,571.00 | | | | | $19,571.00 |
| BUCAO, NOLAN C<br>91-1741 Kuapuu St.<br>Ewa, HI 96706 | P-0022215 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKKATI, SEETHARAM R<br>12697 Wolf Snare DR<br>Frisco, TX 75035 | P-0022216 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHITTAPHOUMIN, LINDA<br>3612 balfour lane<br>Modesto, Ca 95357 | P-0022217 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFEY GAMBLE, FAITH B<br>1420 wall ave<br>San Bernardino, CA 92404 | P-0022218 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JOSHUA M<br>16304 NE 143rd Way<br>Vancouver, WA 98682 | P-0022219 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKS, CATHERINE A<br>1300 West Aster Street<br>Upland, CA 91786-2162 | P-0022220 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIN, CHANEL<br>500 Northside Cir NW<br>Apt E3<br>Atlanta, Ga 30309 | P-0022221 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MALMSTEN, DAVID<br>20 lakeside pl w<br>palm coast, fl 32137 | P-0022222 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIZ, LAURENTINA<br>20559 american ave<br>HILMAR, CA | P-0022223 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERS, TONI Y<br>10307 NE 194th St.<br>Bothell, WA 98011 | P-0022224 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HSIAO, LUNG CHENG<br>17595 PAGE COURT<br>YORBA LINDA, CA 92886 | P-0022225 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, RAY G<br>P O Box 833<br>Howe, TX 75759 | P-0022226 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JACOB Z<br>707 Overlook Ct<br>Minooka, IL 60447 | P-0022227 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, OSCAR<br>5 Minikahda<br>Dove Canyon, CA 92679 | P-0022228 | 11/10/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| BROWN, GREGORY T<br>1574 Sky Rock Way<br>Castle Rock, CO 80109 | P-0022229 | 11/10/2017 | TK Holdings Inc., et al. | $898.00 | | | | | $898.00 |
| ESCOBEDO, OSCAR<br>5 Minikahda<br>Dove Canyon, CA 92679 | P-0022230 | 11/10/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| MCELROY, SCOTT<br>2009 Rhodes ln<br>ROSEVILLE, Ca 95747 | P-0022231 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, SCOTT<br>2009 Rhodes ln<br>ROSEVILLE, Ca 95747 | P-0022232 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, EMILIO<br>14722 Elaine Ave<br>Norwalk, Ca 90650 | P-0022233 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAIBEL, GUENTER<br>1615 Beverly Place<br>Berkeley, CA 94707 | P-0022234 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, CLAYTON S<br>p o box 1296<br>saltville<br>, va 24370 | P-0022235 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRITANO, JAMES<br>8611 W. Star Circle<br>Littleton, Co 80128 | P-0022236 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, GILBERT<br>1019 PARKVIEW BLVD<br>PITTSBURGH, PA 15217 | P-0022237 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRIES, LATRENDA<br>1818 Pepper Tree Drive<br>Colton, CA 92324 | P-0022238 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHNEIDER, ETHAN<br>1019 Parkview Blvd<br>Pittsburgh, PA 15217 | P-0022239 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA C<br>4117 Caspian Trace<br>Snellville, Ga 30039 | P-0022240 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, SCOTT G<br>19036 Ireton Way<br>Lakeville, MN 55044 | P-0022241 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, RYAN C<br>2123 NW Kingwood Ave.<br>Redmond, OR 97756 | P-0022242 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LO, GEORGE S<br>80 Oakmont Avenue<br>Piedmont, CA 94610 | P-0022243 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEN, DEBBIE<br>1799 SE 108th Ave<br>Happy Valley, OR 97086 | P-0022244 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANSELMO<br>1798 Henshaw Ave<br>Tulare, Ca 93274 | P-0022245 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JANAE L<br>1911 El Monte AVE Apt 6<br>Sacramento, Ca 95815 | P-0022246 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, GARY L<br>2801 Alton Parkway<br>109<br>Irvine, CA 92606 | P-0022247 | 11/10/2017 | TK Holdings Inc., et al. | $330,000.00 | | | | | $330,000.00 |
| WEIR, CLAYTON S<br>p o box 1296<br>saltville<br>, va 24370 | P-0022248 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, ROSS D<br>22510 Ronnie Court<br>Bakersfield, Ca 93314 | P-0022249 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, RYAN E<br>504 Douglas St apt F<br>Bakersfield, Ca 93308 | P-0022250 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SIAO, DAVID<br>7129 Greenford Way<br>Roseville, CA 95747 | P-0022251 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, JENNIFER A<br>2123 NW Kingwood Ave.<br>Redmond, OR 97756 | P-0022252 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASELLA, CHRISTINA M<br>2346 WEBSTER STREET<br>NORTH BELLMORE, NY 11710 | P-0022253 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ELYSE M<br>4055 Ridge Avenue, Apt 6406<br>Philadelphia, PA 19129 | P-0022254 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESTERFELD, BRYAN D<br>5202 Gallatin Place<br>Boulder<br>Boulder, CO 80303 | P-0022255 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, ROSWITHA L<br>410 Mills Dr.<br>Benicia, CA 94510 | P-0022256 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINER, NED F<br>2311 Minerva Park Place<br>Columbus, OH 43229 | P-0022257 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 Dartford Cove<br>Cordova, TN 38016 | P-0022258 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, DIANA S<br>1972 Dartford Cove<br>Cordova, TN 38016 | P-0022259 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, BETTY J<br>186 Huntley Creek Lane<br>Roseburg, OR 97470 | P-0022260 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERSCHELL, MARK S<br>1312 MANU ALOHA STREET<br>KAILUA, HI 96734 | P-0022261 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 Vista Cerro Drive<br>PASO ROBLES, CA 93446 | P-0022262 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, REED N<br>408 Broad Street<br>Carrboro, NC 27510 | P-0022263 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 Vista Cerro Drive<br>PASO ROBLES, CA 93446 | P-0022264 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHRINGER, JOHN L<br>29325 39th Ave S.<br>Roy, WA 98580-7601 | P-0022265 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 Vista Cerro Drive<br>Paso Robles, Ca 93446 | P-0022266 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKARR, VELMA<br>9930 Gay Drive<br>Upper Marlboro, MD 20772 | P-0022267 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 Vista Cerro Drive<br>PASO ROBLES, CA 93446 | P-0022268 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, BRUCE J<br>POB 338<br>June Lake, CA | P-0022269 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAI, HAOMING<br>1316 Date Ave<br>Alhambra, CA 91803 | P-0022270 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, EVELYN<br>1818 pepper tree drive<br>Colton, ca 92324 | P-0022271 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GONZALES, EDWARD<br>1629 Windmill Ln Unit D<br>Corona, Ca 92879 | P-0022272 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 Lipscomb Street<br>GARLAND, TX 75040 | P-0022273 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, MATTHEW B<br>6438 Ducketts Lane<br>Elkridge, MD 21075 | P-0022274 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER M<br>977 Vista Cerro Drive<br>Paso Robles, Ca 93446 | P-0022275 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALANJIAN, SHANT<br>1817 River bend dr<br>redlands, ca 92374 | P-0022276 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, LUCAS C<br>Lucas Wood<br>22754 eastpark dr #1307<br>Yorba Linda, Ca 92887 | P-0022277 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MIGUEL<br>19010 ROCKMEN ST<br>LAK ELSINORE, CA 92530 | P-0022278 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, JACOB Z 707 Overlook Ct Minooka, IL 60447 | P-0022279 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALINDER, KRISTIN A 1820 RHODE ISLAND AVE N GOLDEN VALLEY, MN 55427 | P-0022280 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER 977 Vista Cerro Drive Paso Robles, CA 93446 | P-0022281 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, KAREN L 12908 Colby Drive Woodbridge, VA 22192 | P-0022282 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL R 15111Freeman Ave Unit 4 Lawndale, CA 90260-2160 | P-0022283 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDSMITH, DARWIN E PO Box 39309 Ninilchik, AK 99639 | P-0022284 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, JOHN K 596 Spruce St. Berkeley, CA 94707 | P-0022285 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEINBLUM, EDWARD 2824 S 80th ave Phoenix, AZ 85043 | P-0022286 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, JOHN K 596 Spruce Berkeley, CA 94707 | P-0022287 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YI 18609 Broken Oak Rd Boyds, MD 20841 | P-0022288 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, DAVID M 1619 William Penn Drive Naperville, IL 60563 | P-0022289 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHATRIWALA, MURTUZA 9384 Babauta Rd #122 San Diego, CA 92129 | P-0022290 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, NOEL A 127 N. PINECREST ST WICHITA, KS 67208 | P-0022291 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TYRIANNE 3510 E 151 St Apt 5 Cleveland, Oh 44120 | P-0022292 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADE, LAWRENCE J 3908 93rd Avenue SW Olympia, WA 98512 | P-0022293 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHATRIWALA, ALEFIYA 9384 Babauta Rd #122 San Diego, CA 92129 | P-0022294 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, SCOTT B 2276 Meadowvale DR NE Atlanta, GA 30345 | P-0022295 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F 1972 Dartford Cove Cordova, TN 38016 | P-0022296 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDLER, SANDRA<br>30371 Via Alcazar Ave<br>Laguna Niguel, CA 92677 | P-0022297 | 11/10/2017 | TK Holdings Inc., et al. | $413.81 | | | | | $413.81 |
| FLETCHER, JANAE L<br>1911 El Monte Ave Apt 6<br>Sacramento, Ca 95815 | P-0022298 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 Dartford Cove<br>Cordova, TN 38016 | P-0022299 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKARR, VELMA A<br>9930 Gay Drive<br>Upper Marlboro, MD 20772 | P-0022300 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGUIANO, SALVADOR<br>1772 CARSWELL CT.<br>SUISUN CITY, CA 94585 | P-0022301 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDLER, ERICK N<br>30371 Via Alcazar Ave<br>Laguna Niguel, CA 92677 | P-0022302 | 11/10/2017 | TK Holdings Inc., et al. | $423.81 | | | | | $423.81 |
| HUNT, RUTH C<br>209-14 116 ave<br>Cambria Heights<br>Queens, NY 11411 | P-0022303 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDE, AURELIAN C<br>1329 Cambon Ct.<br>Redlands, CA 92374 | P-0022304 | 11/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CHOI, JANE J<br>38 Morning Glory<br>Lake Forest, CA 92630 | P-0022305 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QUAN<br>221 Tanglewood Dr.<br>Richmond, CA 94806 | P-0022306 | 11/11/2017 | TK Holdings Inc., et al. | $870.00 | | | | | $870.00 |
| SALAZAR, MARISOL<br>9411  52nd st<br>Riverside, ca 92509 | P-0022307 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QUAN<br>221 Tanglewood Dr.<br>Richmond, CA 94806 | P-0022308 | 11/11/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| IDO, YUICHIRO<br>38 Morning Glory<br>Lake Forest, CA 92630 | P-0022309 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRYS, CHRISTINA B<br>4573 Monroe Avenue<br>SanDiego, CA 92115 | P-0022310 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANAK, SAKSHAM<br>513 Terrado Dr<br>Monrovia, CA 91016 | P-0022311 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CYNTHIA T<br>1045 Lewis Street Apt 7<br>Santa Clara, CA 95050 | P-0022312 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LI, ZHIGANG<br>12828 NE 34TH PL<br>Bellevue, WA 98005 | P-0022313 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURIN, HARRIET A<br>4733 N. Willard Ave.<br>Rosemead<br>, Ca 91770 1149 | P-0022314 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NA<br>NGUYEN, CYNTHIA T<br>1045 Lewis Street Apt 7<br>Santa Clara, CA 95050 | P-0022315 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RIECK, JAMES M<br>4388 Lemon Grass Drive<br>Johnstown, co 80534 | P-0022316 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT-FARROW, SARAH<br>1076 Erin Drive<br>El Cajon, CA 92020 | P-0022317 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBASILIO, ASUNCION<br>466 Regent Court<br>Carson City, NV 89701 | P-0022318 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SHERIDAN<br>po box 604<br>molalla, or 97038 | P-0022319 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBASILIO, JAMES<br>466 Regent Court<br>Carson City, NV 89701 | P-0022320 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREJO PANTOJA, IRVIN R<br>3601 N. Sunrise Way #1212<br>Palm Springs, CA 92262 | P-0022321 | 11/11/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |
| BREDICEAN, ALEXANDRA<br>6861 W LELAND AVE<br>HARWOOD HEIGHTS, IL 60706 | P-0022322 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, STEPHEN L<br>3618 NE 27th St.<br>Gresham, OR 97080 | P-0022323 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ESTHER<br>61 Strawberry Avenue<br>Vineland, NJ 08360 | P-0022324 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMEY II, SHERRILL D<br>PSC 557 BOX 2701<br>FPO, AP 96379 | P-0022325 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVIAK, IVAN A<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022326 | 11/11/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MATVIAK, IVAN A<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022327 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZELIZNAK, THOMAS A<br>17946 Cambridge Oval<br>Strongsville, OH 44136 | P-0022328 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY M<br>1593 Prices Chapel Rd<br>Bowling Green, Ky 42101 | P-0022329 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HARTESVELDT, FREDERICK C<br>1070 Barber Terrace NW<br>Grand Rapids, MI 49504 | P-0022330 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAA Federal Savings Bank<br>9800 Fredericksburg<br>San Antonio, tx 78288 | P-0022331 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHENBACH, JANIS L<br>6094 N Lakeshore Drive<br>Macy, IN 46951 | P-0022332 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZANDERS SR, SAM<br>7049 McRae Hwy<br>McRae Helena, GA 31037 | P-0022333 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, RUTH E<br>P. O. BOX 913<br>AVA, MO 65608-0913 | P-0022334 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOHN M<br>5 Heathmuir Way<br>Savannah, GA 31411 | P-0022335 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOURT, JOAN<br>10 Johns Court<br>Ocean View, DE 19970 | P-0022336 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY<br>1593 Prices Chapel Rd<br>Bowling Green, Ky 42101 | P-0022337 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MICHELLE E<br>2374 Tremont Avenue<br>Atco, NJ 08004 | P-0022338 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, KATIE C<br>8918 White Pine Ln<br>Unit F<br>Dallas, TX 75238 | P-0022339 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 Lipscomb Street<br>GARLAND, TX 75040 | P-0022340 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, TARA N<br>9419 Big Horn Rdg<br>Brentwood, TN 37027 | P-0022341 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 Lipscomb Street<br>GARLAND, TX 75040 | P-0022342 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, ROBERT L<br>1000 Beechwood Ln<br>Cortland, NY 13045 | P-0022343 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 Lipscomb Street<br>GARLAND, TX 75040 | P-0022344 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, AARON C<br>119 Hazel Street<br>Uxbridge, MA 01569 | P-0022345 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY M<br>1593 Prices Chapel Rd<br>Bowling Green, Ky 42101 | P-0022346 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, ADAM B<br>5004 Broad St<br>Virginia Beach, VA 23462 | P-0022347 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GREGORY C<br>PO BOX 1302<br>EUSTIS, FL 32727-1302 | P-0022348 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER K<br>22 Allens Trail<br>Groton, MA 01450 | P-0022349 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, CYNTHIA<br>6 Maple Ct.<br>Rye Brook, NY 10573 | P-0022350 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH, ROBERT J<br>80 Ralph Road<br>Manchester, CT 06040 | P-0022351 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPANFILIS, MICHAEL G<br>708 Goose Neck Drive<br>Lititz, PA 17543 | P-0022352 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARK<br>104 North Sunnyside Drive<br>Caledonia, MN 55921 | P-0022353 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022354 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, ROSEMARIE J<br>2265Lee Rd.<br>suite201<br>winter park, fl 32789 | P-0022355 | 11/11/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LAVELLE, GREGORY F<br>7954 Black Cherry Ct SE<br>Caledonia, MI 49316 | P-0022356 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TIMOTHY J<br>4664 West Maverick court<br>Beverly Hills, Fl 34465 | P-0022357 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LORIG, MILTON L<br>281 Cross Road<br>Oakland, CA 94618 | P-0022358 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROELLER, JAMES F<br>6614 Pirate Perch Trail<br>Lakewood Ranch, FL 34202 | P-0022359 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, SANDRA L<br>304 North St.<br>PO Box 1<br>Kirkland, IL 60146-0001 | P-0022360 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LIANG-HSI<br>6138 GOLDEN WEST AVE<br>TEMPLE CITY, CA 91780 | P-0022361 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICKETT, JOEL A<br>10115 HWY 101 S<br>Tillamook, OR 97141 | P-0022362 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARK<br>104 North Sunnyside Drive<br>Caledonia, MN 55921 | P-0022363 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, FERDINAND<br>19900 East Country Club Drive<br>Apt 218<br>Aventura, FL 33180 | P-0022364 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NOYES, KAREN S<br>259 Cessna Road<br>Concord, NC 28027 | P-0022365 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NOYES, DEAN E<br>259 Cessna road<br>Concord, NC 28027 | P-0022366 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>7954 Black Cherry Ct SE<br>Caledonia, MI 49316 | P-0022367 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSAB, JOHN A<br>524 husick ln.<br>altoona, pa 16601 | P-0022368 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORO, FERDINAND<br>19900 East Country Club Drive<br>Apt 218<br>Aventura, FL 33180 | P-0022369 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, JOHN R<br>PO Box 611<br>82 Niles Road<br>New Hartford, CT 06057 | P-0022370 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, KAREN S<br>259 Cessna Road<br>Concord, NC 28027 | P-0022371 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ZULLO, ALAN E<br>197 Alfred St<br>Biddeford, ME 04005 | P-0022372 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, ANITA<br>503 S Dickinson Street Apt 2<br>Madison, WI 53703 | P-0022373 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, MARK A<br>744 Elkmont Dr<br>Atlanta, GA 30306 | P-0022374 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYERS, DIANE P | P-0022375 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, CHARLES R<br>8377 75th Place<br>Seminole, FL 33777 | P-0022376 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, DAWN M<br>5998 otterbein Ithaca rd<br>Arcanum, Oh 45304-9407 | P-0022377 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAZAJIAN, ISABEL C<br>1806 Peach Brook Court<br>Houston, TX 77062 | P-0022378 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, ALAN M<br>862 OldPlainville Rd.<br>apt. #32<br>New Bedford, ma 02745 | P-0022379 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, KENNEDY O<br>915 TITHELO ROAD<br>CANTON, MS 39046 | P-0022380 | 11/11/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| PARKER, THEAN R<br>3352 S 140th E Ave<br>Tulsa, Ok 74134 | P-0022381 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORKMAN, PAUL R<br>3011 Melbourne Ct E<br>Mt Juliet, TN 37122 | P-0022382 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUE, BLAINE J<br>110 Belle Chase Dr.<br>Lafayette, La 70506 | P-0022383 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIUNDO, JENNIFER L<br>145 Pearl Street<br>New Providence, NJ 07974 | P-0022384 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCO, CARISSA A<br>21 SOUTH VENICE BOULEVARD<br>APARTMENT 5<br>VENICE, CA 90291 | P-0022385 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, JAMES C<br>11215 284th Ave NE<br>Duvall, WA 98019-9620 | P-0022386 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, RICHARD<br>4074 Picardy Drive<br>Northbrook, IL 60062 | P-0022387 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH-MCDONALD, LIAMA O<br>835 Ramblewood Drive<br>Easton, pa 18040 | P-0022388 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PHILIP M<br>231 Forest Court<br>Gulfport, Ms 39507 | P-0022389 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHALL, KARAN K<br>108 Hart Street<br>Beckley, WV 25801 | P-0022390 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROATH, PATRICIA K<br>11675 Lennox St<br>Yucaipa, CA 92399 | P-0022391 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, JAMES C<br>11215 284th Ave NE<br>Duvall, WA 98019-9629 | P-0022392 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, WENDY L<br>408 Wooded Valley Court<br>LaVergne, TN 37086 | P-0022393 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, RAD T<br>10540 Peruvian Way<br>Sacramento, CA 95830 | P-0022394 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCK, ERNEST J<br>1605 SE Long Place<br>Lees Summit, MO 64063 | P-0022395 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATAR, LUCIAN<br>290 VICTORIA ST<br>APT E1<br>COSTA MESA, CA 92627 | P-0022396 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINKOVICH, GERALD M | P-0022397 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHASIN, DANNY<br>39 CHETWOOD COURT<br>HILLSBOROUGH, NJ 08844 | P-0022398 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABONIS, JR., ANTHONY P<br>19 Cheryl Circle<br>Belchertown, MA 01007 | P-0022399 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, RACHEL R<br>8464 State Street Rd.<br>Port Byron, NY 13140 | P-0022400 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DENIS L<br>2082 River Park Blvd<br>Orlando, FL 32817 | P-0022401 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULAY, MARILYN D<br>1833<br>201 N. Orange Grove Blvd<br>Pasadena, CA 91103 | P-0022402 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAO, HARRY V<br>29 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022403 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, JIMMY D<br>JIMMY REEVES<br>P.O. BOX 717<br>CHANDLER, TX 75758 | P-0022404 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAVAGE, FRANK R<br>7221 Teaberry Court<br>Ooltewah, TN 37363 | P-0022405 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FRENTZEN, MATTHEW S<br>1410 E Valle Dr<br>Silver City, NM 88061 | P-0022406 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAO, HARRY V<br>26 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022407 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HARAN, SHYAM P<br>1260 Larpenteur Ave W<br>Apt 409<br>Saint Paul, MN 55113 | P-0022408 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CIECKO, DAVID A<br>5028 Harold Ave<br>Schiller Park, IL 60176 | P-0022409 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TON-NU, TRISHA<br>78 Parker Avenue<br>Apt 3<br>San Francisco, CA 94118 | P-0022410 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TEMPLEMAN, SUSAN M<br>N7175 Loon Lake Drive<br>Shawano, WI 54166 | P-0022411 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAO, HARRY V<br>26 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022412 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PENSIERO, ANTHONY M<br>154 PRUDENCE DRIVE<br>STAMFORD, CT 06907 | P-0022413 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PETERS, JENNIFER L<br>P.O. Box 7094<br>Gulfport, MS 39506 | P-0022414 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022415 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ZAGLIFA, CHRYS W<br>6600 Pleasant Ave Apt 108<br>Richfield, MN | P-0022416 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MATHIESON, LOREN M<br>109 Dennett Street<br>Portland, ME 04102 | P-0022417 | 11/11/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| HARRIS, DOUGLAS N<br>47 jenks road<br>sterling, ct 06377 | P-0022418 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HICKMAN, JOHN A<br>P.O. Box 484<br>Mount Pleasant, TX 75456 | P-0022419 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TAGGART, HOWARD M<br>5055 Maymont Park Cir<br>Bradenton, FL 34203 | P-0022420 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ZIELINSKI, JANE L<br>6660 Springside Ave.<br>Downers Grove, IL 60516 | P-0022421 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| RAMSINGHANI, AJAY P<br>352 Richard Ave<br>Apt D1<br>Hicksville, NY 11801 | P-0022422 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THUOT, DENISE J<br>4121 Romany Dr<br>Oxnard, CA 93035 | P-0022423 | 11/11/2017 | TK Holdings Inc., et al. | $3,343.55 | | | | | $3,343.55 |
| MATHEWS, JERRY H<br>1054 Ramblewood PL<br>Charlottesville, VA 22901 | P-0022424 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGEST, CHARLES B<br>8250 Azalea Place<br>Mechanicsville, VA 23111 | P-0022425 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOCHE, REBECCA H<br>3725 Crane Road<br>Port Republic, MD 20676 | P-0022426 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDER, JAN I<br>1602 Chalmers St #E<br>San Diego 92103 | P-0022427 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOO, SUMIN C<br>1331 MARLIN AVENUE<br>FOSTER CITY, CA 94404 | P-0022428 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, LEONTYNE<br>461 Madeline Rose Ct<br>Fayetteville, Ga 30215 | P-0022429 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, JERRY H<br>1054 Ramblewood PL<br>Charlottesville, VA 22901 | P-0022430 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRER, JULIE A<br>399 NE 15th Court<br>Hillsboro, OR 97124 | P-0022431 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NANCI A<br>3310 Arlington Place<br>MARIETTA, GA 30062 | P-0022432 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILBERT, LEE N<br>4121 Romany Dr<br>Oxnard, CA 93035 | P-0022433 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIATT, DAVID B<br>1 Anchorage Place<br>South Portland, ME 04106 | P-0022434 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOS, RONALD P<br>1113 SWEET BRIAR CIRCLE<br>LOWER GWYNEDD, PA 19002 | P-0022435 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CODY A<br>3310 Arlington Place<br>MARIETTA, GA 30062 | P-0022436 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDALINO, THOMAS J<br>356 W Harwood Road<br>Apt F<br>Hurst, TX 76054 | P-0022437 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 Warson Rd<br>Springfield, IL 62704 | P-0022438 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENA, JEREMY M<br>2309 15th avenue<br>Altoona, Pa 16601 | P-0022439 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, MARY<br>7310 Gillon Drive<br>Rowellt, Tx 75089 | P-0022440 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOURNADE, RICHARD G<br>9309 Blanton Place<br>Thonotosassa, Fl 33592 | P-0022441 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSON, DON G<br>309 weathering dr<br>mahomet, il 61853 | P-0022442 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, DALONTE<br>13817 Eastwood Blvd<br>Garfield Hts, OH 44125 | P-0022443 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 Warson Rd<br>Springfield, IL 62704 | P-0022444 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKHORN, JEFFREY<br>423 TOWNSHIP LINE RD<br>BELLE MEAD, NJ 08502 | P-0022445 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIBE, JENNIFER A<br>W2244 Gentry Drive Apt 8<br>Kaukauna, WI 54130 | P-0022446 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, STEPHEN J<br>1744 Covington Woods Ln.<br>Lake Orion, MI 48326 | P-0022447 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, VIOLETA L<br>6014 Stefani Drive<br>Dallas, TX 75225 | P-0022448 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, DANNY<br>1126 E. Burnett St.<br>Signal Hill, Ca 90755 | P-0022449 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDGREN, VIRGINIA<br>12 Stagecoach Road<br>Cumberland, RI 02864 | P-0022450 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVATI, SUSAN<br>2003 W SUMMER WIND<br>Santa Ana, CA 92704 | P-0022451 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL L<br>102 Tesi Court<br>Greensboro, NC 27455 | P-0022452 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, SANDRA<br>4710 MASON RD<br>COLLEGE PARK, GA 30349 | P-0022453 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, STEPHEN M<br>7333 288th St NW<br>Stanwood, WA 98292 | P-0022454 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, LOIS A<br>PO BOX 7111<br>26500 CATALINA WAY<br>DESERT CENTER, CA 92239 | P-0022455 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKETT, CHRISTINE<br>1810 N. Monroe Ave.<br>West Islip, NY 11795-1900 | P-0022456 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVED, KAREN<br>4995 Riverfield Drive<br>Peachtree Corner, GA 30092 | P-0022457 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLEVY, PATRICK M<br>2239 Wanderer Dr.<br>San Pedro, CA 90732 | P-0022458 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYER, MARY BETH<br>3909 E Constance Way<br>Phoenix, AZ 85042 | P-0022459 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKKOLA, CHARLES A<br>P.O. Box 1141<br>Ocean Park, WA 98640 | P-0022460 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAM O<br>9524 Barnstable Ct<br>Burke, VA 22015 | P-0022461 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JOSEPH C<br>6155 Vicksburg<br>New Orleans<br>New Orleans, La 70124 | P-0022462 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, LOWELL K<br>664 Magnolia Circle<br>Gulf Shores, al 36542 | P-0022463 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JONATHAN F<br>916 NW 83rd St<br>Seattle, WA 98117 | P-0022464 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, STEPHEN M<br>1472 Helsinki Way<br>Livermore, CA 94550 | P-0022465 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTA, LAURA<br>8 Bronxville Glen Drive<br>apt. 24<br>Bronxville, NY 10708 | P-0022466 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JAMES C<br>6300 Dunaway Ct<br>McLean, VA 22101 | P-0022467 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, STEPHEN M<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022468 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISSLER, MARK C<br>916 Kingswood Dr<br>Burleson, TX 76028 | P-0022469 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISSLER, MARK C<br>916 Kingswood Dr<br>Burleson, TX 76028 | P-0022470 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANOVER, WILLIAM H<br>511 Cambridge Way<br>Bloomfield Hills, MI 48304 | P-0022471 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, ADAM J<br>115 West Wolfert Station Rd<br>Mickleton, NJ 08056 | P-0022472 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES R<br>648 Mapleforest Dr.<br>orlando, fl 32825 | P-0022473 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARL, BARBARA J<br>26035 BOUQUE CYN. RD.<br>APT 122<br>SAUGUS, CA 91350 | P-0022474 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBERGEN, EMMA<br>5069 HIDDEN PARK CT #A210<br>SIMI VALLEY, CA 93063 | P-0022475 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, RON<br>2509 olgas ct.<br>Bakersfield, ca 93304 | P-0022476 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMENDARIZ, NORMAN 3548 Virgo Dr Plano 75074 | P-0022477 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HONJO, SHUKUKO 5944 Killarney Cir San Jose, CA 95138 | P-0022478 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPLES, CHARLENE C 12753 Mojave Dr Fishers, IN 46037 | P-0022479 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, NORMAN 3548 Virgo Dr Plano, TX 75074 | P-0022480 | 11/11/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MOEWS, KATHRYN S 738 County Rd 35 W Buffalo, MN 55313 | P-0022481 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H 4537 N. GLENVINA AVE COVINA, CA 91722 | P-0022482 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEET, NANCY C 2620 Eagle Dr Joliet, IL 60436 | P-0022483 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, NICK D Po box 13393 Jackson, Wy 83002 | P-0022484 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POPKIN, GARY S 849 President Street Brooklyn, NY 11215 | P-0022485 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVIS, SUSAN E 7690 Mariposa Glen Way Citrus Heights, CA 95610 | P-0022486 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H 4537 N GLENVINA AVE COVINA, CA 91722 | P-0022487 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUEPPERT, DANIEL S 1101 Cedar View Drive Minneapolis, MN 55405 | P-0022488 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNON, ELLIS 4960 Darlington Drive Zanesville, OH 43701 | P-0022489 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANONICO, DANIELLE M 1602 W Grace Street Richmond, VA 23220 | P-0022490 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHURKO, ERIC J 29 Mott Street Hamden, CT 06514 | P-0022491 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H 4537 N GLENVINA AVE COVINA, CA 91722 | P-0022492 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, TERANN K 12770 Oak Glen Dr. Carmel Valley, CA 93924 | P-0022493 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLI, HUSEYIN 3496 w 2570 S Hurricane, UT 84737 | P-0022494 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIRIGOS, JOHN N 737 40th street Brooklyn, NY 11232 | P-0022495 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVERETT, CHRISTOPHER E<br>19087  SW Barfield Rd<br>Blountstown, Fl 32424 | P-0022496 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KNOLL, CLIFFORD W<br>Box 1103<br>Hood river, Or 97031 | P-0022497 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KILCULLEN, MICHAEL<br>471 Barn Swallow Drive<br>Lindenhurst, IL 60046 | P-0022498 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KWAN, BOISSEVAIN<br>23122 berdon street<br>Woodland Hills, ca 91367 | P-0022499 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WERTHEIM, LESLIE M | P-0022500 | 11/11/2017 | TK Holdings Inc., et al . | $3,000.00 | | | | | $3,000.00 |
| CULPEPPER, ALIDA<br>2730 San Paula Av<br>Dallas, TX 75228 | P-0022501 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WERTHEIM, LESLIE M<br>PO Box 270<br>Millwood, NY 10546 | P-0022502 | 11/11/2017 | TK Holdings Inc., et al . | $3,000.00 | | | | | $3,000.00 |
| GOINSKI, DENISE J<br>3212 NE 8th Court<br>Apt 1<br>Pompano Beach, FL 33062 | P-0022503 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHIMEK, RICHARD J<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022504 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MITCHEL, CHAD M<br>1283 Conway Avenue<br>Costa Mesa, ca 92626 | P-0022505 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LOVEJOY, MICHAEL A<br>PO Box 418<br>115 Main Street<br>Helix, OR 97835 | P-0022506 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIMMO, ADAM E<br>112 NW 209th Ave<br>Beaverton, OR 97006 | P-0022507 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WERTHEIM, LESLIE M<br>PO Box 270<br>Millwood, NY 10546 | P-0022508 | 11/11/2017 | TK Holdings Inc., et al . | $3,000.00 | | | | | $3,000.00 |
| JACKSON, CHRISTOPHER L<br>4853 Fawn Ridge<br>Canandaigua, NY 14424 | P-0022509 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECKER, BARBARA<br>605 Harborview Pointe<br>Chapin, SC 29036 | P-0022510 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PATTERSON, BETTY C | P-0022511 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CAMELLO, TINA M<br>34121 zinnia court<br>lake elsinore, ca 92532 | P-0022512 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDRICKS, DEENA J<br>6606 SW View Point Ter<br>Portland, OR 97239 | P-0022513 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MICHAEL, JODIE R<br>22042 NE Bramble Way<br>Fairview, OR 97024 | P-0022514 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDRICKS, DEENA J<br>6606 SW View Point Ter<br>Portland, OR 97239 | P-0022515 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASKO, JOHN M<br>1781 Annabellas Dr<br>Panama City Beac, FL 32407 | P-0022516 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOODELL, MARCY A<br>2142 Cedar Grove Trail<br>Eagan, MN 55122 | P-0022517 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT J<br>2433 7th Street Apt. A<br>Berkeley, CA 94710 | P-0022518 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSELL, AMANDA J<br>2817 Fantasy Ln<br>Decatur, GA 30033 | P-0022519 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGIGA, LOUIS A<br>1737 Hanlon Way<br>Pittsburg, ca 94565 | P-0022520 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAX, MARTIN<br>45625 Via Corona<br>Indian Wells, CA 92210 | P-0022521 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITSCHEL, BETSY P<br>2008 JOELENE DRIVE<br>ROCKY MOUNT, NC 27803 | P-0022522 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILBERT, RICHARD D<br>1207 NE 77th St<br>Gladstone, Mo 64118 | P-0022523 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWHITE, MAZALIA A<br>2044 Oak Glen Rd<br>Jacksonville, FL 32218 | P-0022524 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMOTUN, MODUPE K<br>815 N. La Brea Avenue  #456<br>Inglewood, CA 90302 | P-0022525 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGAMO, NINO<br>410 W Imperial Hwy #103<br>Brea, CA 92821 | P-0022526 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACROY, PATRICK M<br>60 Noyes St<br>Portland, ME 04103 | P-0022527 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLSWORTH, JOSEPH J<br>8849 State Rd<br>Colden, NY 14033 | P-0022528 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CYNTHIA L<br>405 Dickey Ct<br>Suisun City, CA 94585 | P-0022529 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, AARON H<br>301 E Pine Ave<br>2<br>Lompoc, Ca 93436 | P-0022530 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, THOMAS C<br>4853 Fawn Ridge<br>Canandaigua, NY 14424 | P-0022531 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, STEPHANIE E<br>23 Victor Street<br>Apt 2<br>Haverhill, MA 01832 | P-0022532 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASCOM, DAVID J<br>PO Box 68<br>Emmett, KS 66422 | P-0022533 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, CINDY<br>39903 Millbrook Way Unit C<br>Murrieta, CA 92563 | P-0022534 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWEEDT, TAMI J<br>517 E. Hackley Ave.<br>Des Moines, IA 50315 | P-0022535 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAL, JEFF<br>1645 Elliott RaNCH RD<br>bUDA, TX 78610 | P-0022536 | 11/11/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| PAPPALARDO, KYLE R<br>PO Box 3081<br>Idyllwild, Ca 92549 | P-0022537 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRIAN K<br>692 Sheri Ln<br>Danville, CA 94526 | P-0022538 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SPARKS, TERESA A<br>191 Hull Rd<br>Selah, WA 98942 | P-0022539 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM F<br>1461 Coosa County Road 119<br>Alexander City, Al 35010 | P-0022540 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIE, RUIFENG<br>1095 Wilde Run Ct<br>Roswell, GA 30075 | P-0022541 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLINGSTAD, ALISON J<br>6665 Nyman Dr<br>Dallas, TX 75236 | P-0022542 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAUREN A<br>438 Vermont Avenue<br>Berkeley, CA 94707 | P-0022543 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOANN<br>1147 WOODLEAF CT<br>PALM HARBOR, FL 34684 | P-0022544 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JAMES C<br>6300 Dunaway Ct<br>McLean, VA 22101 | P-0022545 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAST, KENNETH N<br>19243 Meadowood Cir<br>Huntington Beach, CA 92648 | P-0022546 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELDEN, ROBERT W<br>P O Box 362<br>Mazon, IL 60444-0362 | P-0022547 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDING, NEIL<br>2613 W Juniper #4<br>Santa Ana, CA 92704 | P-0022548 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLEVY, PATRICK M<br>2239 Wanderer Dr.<br>San Pedro, CA 90732 | P-0022549 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIE, RUIFENG<br>1095 Wilde Run Ct<br>Roswell, GA 30075 | P-0022550 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSLINER, DAVID J<br>1155 Kingsview Ln N<br>Plymouth, MN 55447 | P-0022551 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRELL, HEATHER R<br>3207 Watergrass RD<br>Bakersfield, CA 93306 | P-0022552 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, LOIS A<br>PO Box 7111<br>26500 Catalina Way<br>Desert Center, CA 92239 | P-0022553 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVCHUK, OLEKSIY O<br>25550 W 12 Mile Rd, Apt. 305<br>Southfield, MI 48034 | P-0022554 | 11/11/2017 | TK Holdings Inc., et al. | $22,910.00 | | | | | $22,910.00 |
| MADIGAN, DOMINIC P<br>2301 Logan Street<br>N. Chesterfield, VA 23235 | P-0022555 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALO, TONI<br>289 Quaker Lane<br>North Scituate, RI 02857 | P-0022556 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAGE, LOUISE R<br>270 Twin Hills Drive<br>Pittsburgh, PA 15216 | P-0022557 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSLINER, DAVID J<br>1155 Kingsview Ln N<br>Plymouth, MN 55447 | P-0022558 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVED, ROBERT<br>4995 Riverfield Drive<br>Peachtree Corner, GA 30092 | P-0022559 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, GINA K<br>68-700 Crozier<br>Waialua, HI 96791 | P-0022560 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREIRA, WILLIAM<br>9036 sw 215th st<br>cutler bay, fl 33189 | P-0022561 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BITTNER, JASON<br>871 KAREN LN<br>NEW LENOX, IL 60451 | P-0022562 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, DYLAN J<br>1238 MADISON ST<br>HOLLYWOOD, FL | P-0022563 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, RICHARD T<br>410 Westover Road<br>Collegeville, PA 19426 | P-0022564 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, DAVID<br>18 hawthorne street<br>norwich, ct 06360 | P-0022565 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZAK, STEPHEN V<br>18272 Alexandra Place<br>Santa Ana, CA 92705-3252 | P-0022566 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINSGASTON, LISA<br>4224 Storeys Court<br>Apt C<br>Harrisburg, Pa 17109 | P-0022567 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RYAN E<br>26232 Via Corrizo<br>San Juan Capistr, CA 92675 | P-0022568 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JENNIFER S<br>21508 50th Ave W  #D4<br>Mountlake Terrac, WA 98043 | P-0022569 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAUBOUSSIN, PIERRE B<br>5010 S Karlov Ave<br>Chicago, IL 60632 | P-0022570 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RYAN E<br>26232 Via Corrizo<br>San Juan Capistr, CA 92675 | P-0022571 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, TANIA<br>1990 179th pl ne<br>Bellevue, WA 98008 | P-0022572 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NAIK, MANISH<br>3597 dayton common<br>fremont, ca 94538 | P-0022573 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, DAISY M<br>4490 Market Commons Drive<br>Unit 413<br>Fairfax, VA 22033 | P-0022574 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIELLE K<br>17714 83rd Street Court KP S<br>Longbranch, Wa 98351 | P-0022575 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, ROBERT A<br>1115 MULBERRY PL<br>BRENTWOOD, CA 94513 | P-0022576 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, THOMAS M<br>6226 S Fairfax Ct<br>Centennial, CO 80121 | P-0022577 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D<br>1829 Goldenrod Lane<br>Vista, CA 92081 | P-0022578 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHIRAMKA, KOMAL<br>12035<br>179th Pl NE<br>Redmond, WA 98052 | P-0022579 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, GREGORY<br>27860 church street<br>castaic, ca 91384 | P-0022580 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, LEESA A<br>407 N Brown Ave<br>PO Box 385<br>Graettinger, IA 51342 | P-0022581 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLGREN, JILLIAN N<br>10 E Snow Cap Dr<br>Belfair, Wa 98528 | P-0022582 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, THOMAS M<br>6226 S Fairfax Ct<br>Centennial, CO 80121 | P-0022583 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANTOURI, NASSIM M<br>1081 E Baylor Ln<br>Chandler, az 85225 | P-0022584 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HANSON, RONALD C<br>2104 SW Woodside CT<br>Ankeny, IA 50023 | P-0022585 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACER, DANIEL W<br>27617 238th Pl SE<br>Maple Valley, WA 98038 | P-0022586 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW Woodside CT<br>Ankeny, IA 50023 | P-0022587 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANYIAM, CHRISTIAN 16471 Applegate Drive Fontana, CA 92337 | P-0022588 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, RICKY K 4720 McCoy Circle Cumming, Ga 30040 | P-0022589 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C 2104 SW Woodside CT Ankeny, IA 50023 | P-0022590 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAND, ANTOINETTE G 3 Lake Drive Pleasantville, NY 10570 | P-0022591 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, DANIEL R 24578 AVENTURA DR Loxley, AL 36551 | P-0022592 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWELL, ELIZABETH B PO BOX 31 Genoa, NV 89411 | P-0022593 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYNES, PAUL J PO Box 2385 Issaquah, WA 98027 | P-0022594 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, RONNIE 154 Crum Branch Banner, KY 41603 | P-0022595 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIGLEHNER, ERNEST A po box 512 arkville, ny 12406 | P-0022596 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C 2104 SW Woodside CT Ankeny, IA 50023 | P-0022597 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D 1829 Goldenrod Lane Vista, CA 92081 | P-0022598 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLAP, DENNIS W 406 N. Lavinia Ludington, Mi 49431 | P-0022599 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOHN P 2665 Lisayne Drive Hatboro, PA 19040 | P-0022600 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HERNANDEZ, JOSHUA M 24578 AVENTURA DR Loxley, AL 36551 | P-0022601 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SANDRA 1957 Coventry St Salinas, ca 93906 | P-0022602 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECK, JOHN C 7817 Thornapple Club Dr SE Ada, MI 49301 | P-0022603 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RENART, NICHOLAS P 27 Grozier Rd Cambridge, MA 02138 | P-0022604 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRUTHERS, TERRY L 218 236th Place SW Bothell, WA 98021 | P-0022605 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, KARON S<br>2700 West Main Street<br>Apartment 68<br>Tupelo, MS 38801 | P-0022606 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D<br>1829 Goldenrod Lane<br>Vista, CA 92081 | P-0022607 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOVERNALE, LUCIANO G<br>68 Litchfield Road<br>Unionville, Ct 06085 | P-0022608 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNES, CHRISTOPHER J<br>PO Box 234298<br>Encinitas, CA 92023 | P-0022609 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOHN P<br>2665 Lisayne Drive<br>Hatboro, PA 19040 | P-0022610 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NACHTMAN, KENNETH R<br>PO Box 12<br>Tontogany, OH 43565 | P-0022611 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHERSON, JOSEPH K<br>186 Dunteman Dr<br>Apt #101<br>Glendale Heights, IL 60139 | P-0022612 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOVERNALE, LUCIANO G<br>68 Litchfield Road<br>Unionville, Ct 06085 | P-0022613 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, JOHN P<br>450 E Bradley Ave<br>#114<br>El Cajon, CA 92021 | P-0022614 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROD, MAX H<br>19513 Enadia way<br>Reseda, CA | P-0022615 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOHN P<br>2665 Lisayne Drive<br>Hatboro, PA 19040 | P-0022616 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SCHIMEK, RICHARD J<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022617 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MARISOL<br>2710 WATERMARK DR<br>APT 1000<br>FORT WORTH, TX 76135 | P-0022618 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAVRAS, NESTOR A<br>6 Ashwood Trail<br>Boonton, NJ 07005 | P-0022619 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS-GRENDE, ERICA D<br>704 W. 4th St.<br>Waitsburg, WA 99361 | P-0022620 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYJAR, AMARJIT S<br>764 EAST SAN BERNARDINO ROAD,<br>UNIT #1,<br>COVINA, CA 91723 | P-0022621 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGMAN, MATTHEW<br>1318 2nd St Apt 203<br>Santa Monica, CA 90401 | P-0022622 | 11/11/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN WINKLE, ANTHONY R<br>PO BOX 6639<br>BIG BEAR LAKE, CA 92315 | P-0022623 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARK T<br>13384 S NOBEL RD<br>OREGON CITY, OR 97045 | P-0022624 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELARA, PATRICIA A<br>611 Topaz Street<br># 5<br>Redwood City, CA 94061 | P-0022625 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOHN P<br>2665 Lisayne Drive<br>Hatboro, PA 19040 | P-0022626 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEMNY, PATRICIA<br>7151 GLYNDON TRAIL NW<br>ALBUQUERQUE, NM 87114 | P-0022627 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>po box 50053<br>CICERO, Il 60804 | P-0022628 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMNY, PATRICIA<br>7151 Glyndon Trail NW<br>Albuquerque, NM 87114 | P-0022629 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROTHER, ALLISON<br>16139 120th Ave NE<br>Bothell, WA 98011 | P-0022630 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBEROI, DAMANJIT<br>8111 SW Coral Bell Ct<br>Beaverton, OR 97008 | P-0022631 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, KIM E<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, ma 02421 | P-0022632 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, KHUONG P<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022633 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, DORIS<br>1174 Keniston Avenue<br>Los Angeles, CA 90019 | P-0022634 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, TODD A<br>284 Ayer Rd<br>Williamsville, NY 14221 | P-0022635 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, JAMES M<br>PO BOX 115<br>LONGWOOD, NC 28452 | P-0022636 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK E<br>11920 Comanche Drive<br>Smithsburg, MD 21783 | P-0022637 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUENBERGER, JOSHUA<br>24761 TABUENCA<br>MISSION VIEJO, Ca 92692 | P-0022638 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARIPAT<br>22 Allens Trail<br>Groton, MA 01450 | P-0022639 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCQUE, SHAWN S<br>7418 124th street east<br>Puyallup, wa 98373 | P-0022640 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, RHONDA S<br>11920 Comanche Drive<br>Smithsburg, MD 21783 | P-0022641 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RICHARD D<br>9 Manito Avenue<br>Oakland, NJ 07436 | P-0022642 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DAVID J<br>P.O. Box 5421<br>Katy, TX 77491 | P-0022643 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DAVID A<br>223 Barwick Hill Road<br>Comer, GA 30629 | P-0022644 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, TOMMY J<br>507 Birkdale Blvd<br>Carrollotn, GA 30166 | P-0022645 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSAROLI, DAVID F<br>41 2d st<br>new providence, nj 07974 | P-0022646 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURGEOIS, LAMAR P<br>1036 E William David Pkwy<br>Metairie, LA 70005 | P-0022647 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSSAVIAN-ASSAD, MINA<br>12324 Jeremy Place<br>Granada Hills, CA 91344 | P-0022648 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DWAYNE<br>1439 Tuffnell Dr<br>La Vergne, TN 37086 | P-0022649 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEDMAN, ROBERT W<br>3607 Sausalito Dr.<br>Corona del Mar, CA 92625 | P-0022650 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOOK, TROY J<br>25867 SE 42nd Way<br>Sammamish, WA 98029 | P-0022651 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, LAWRENCE<br>80 Alize Drive<br>Kinnelon, NJ 07405 | P-0022652 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GARCIA, MIRNA Y<br>37730 Sweetbrush st<br>Palmdale, CA 93552 | P-0022653 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDISILL, KARA S<br>1934 Christian Street<br>Apt A<br>Philadelphia, PA 19146 | P-0022654 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DWAYNE<br>1439 Tuffnell Dr<br>La Vergne, TN 37086 | P-0022655 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANDERS, HENRY V<br>239 Beach City Rd<br>Apt 1304<br>Hilton Head, SC 29926 | P-0022656 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, LAWRENCE<br>80 Alize Drive<br>Kinnelon, NJ 07405 | P-0022657 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ASSADI, MAHYAR<br>12324 Jeremy Place<br>Granada Hills, CA 91344 | P-0022658 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAY, JUSTIN G<br>701 Post Lake Place Apt 209<br>Apopka, FL 32703 | P-0022659 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTH, JOHN L<br>551 autumn lane<br>Banning, Ca 92220 | P-0022660 | 11/11/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| KANIEWSKI, NANCY R<br>14453 S. Kolin<br>Midlothian, Il 60445 | P-0022661 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, ZHUBING<br>11609 E Rivercrest Drive<br>Spokane, WA 99206 | P-0022662 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, BRENDA E<br>348 Sweetgrass Creek Rd<br>Charleston, SC 29412-9129 | P-0022663 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCILLI, PAMELA A<br>3 Crossway Street<br>Norwich, CT 06360 | P-0022664 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSEY, TOVI B<br>1327 AVENIDA OFELITA<br>EL CAJON, CA 92019 | P-0022665 | 11/11/2017 | TK Holdings Inc., et al. | $808.43 | | | | | $808.43 |
| YUAN, JIE Y<br>1886 N Capitol Ave  Apt325<br>SAN JOSE, CA 95132 | P-0022666 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUUN, ALEXANDRA<br>2022 HUNTINGTON DR<br>CHICO, CA 95928 | P-0022667 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MARY E<br>406 Summer Tree Lane<br>Springtown, TX 76082 | P-0022668 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, LORI A<br>10800 Towerbridge Lane<br>Highlands Ranch, CO 80130 | P-0022669 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDREMAN, STEVEN S<br>4130 45th Avenue<br>Kenosha, WI 53144 | P-0022670 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, JR, ROBERT W<br>348 Sweetgrass Creek Rd<br>Charleston, SC 294129129 | P-0022671 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, JOSEPH D<br>1828 Skyline Drive<br>Fullerton, CA 92831 | P-0022672 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE L<br>PO BOX 10817<br>Naples, FL 34101 | P-0022673 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEREDIA PERALTA, WILLY D<br>12101 n dale mabry hwy #406<br>Tampa, Fl 33618 | P-0022674 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RORY T<br>308 Melanie Lane<br>Gray, LA 70359 | P-0022675 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, SHARON<br>17060 High Pine Way<br>Castro Valley, CA 94546 | P-0022676 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTERFIELD, EDWARD L<br>9805 Raleigh Street<br>Westminster, CO 80031 | P-0022677 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, DAWN I<br>P. O. Box 610348<br>Birmingham, AL 35261-0348 | P-0022678 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANDORF, SUSAN E<br>4320 N. Verona Circle<br>Royal Oak, MI 48073 | P-0022679 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HENRY V<br>239 Beach City Rd.<br>Apt. 1304<br>Hilton Head, SC 29926 | P-0022680 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGEVIN, MARYLOU<br>428 Andergar Lane<br>Kents Store, VA 23084 | P-0022681 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BOB P<br>PO BOX 10817<br>Naples, FL 34101 | P-0022682 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, LIZABETH A<br>14127 Moonridge Drive<br>Riverside, CA 92503-9787 | P-0022683 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYLOR, DEHAVILAND<br>14185 BRANDT DRIVE<br>MORENO VALLEY, CA 92553 | P-0022684 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, ARVIND K<br>420 Crescent Ave<br>Apt 10<br>Sunnyvale, CA 94087 | P-0022685 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>po box 50053<br>CICERO, Il 60804 | P-0022686 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELEHER, CHRISTOPHER P<br>6007 fairview avenue<br>downers grove, il 60516 | P-0022687 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBATENKO, YURIY<br>3625 Pinehill Way<br>Antelope, CA 95843 | P-0022688 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NICKY T<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022689 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDENBACH, KRISTA L<br>215 Spring Hill Ln<br>Lebanon, PA 17042 | P-0022690 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMINGA, JAMES E<br>6444 Neibauer Rd<br>Billings, MT 59106 | P-0022691 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, DESHIBA L<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022692 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPE, DAVID S<br>4219 W. School St.<br>Chicago, Il 60641 | P-0022693 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, SHUK<br>18686 Mt Lassen Dr<br>Castro Valley, CA 94552 | P-0022694 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGENFELDER, KAYLA R<br>4075 Aerial Way<br>Apt 106<br>Eugene, Or 97402 | P-0022695 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, ROBERT W<br>223 Barwick Hill Road<br>Comer, GA 30629-2512 | P-0022696 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAVAN, TERESA M<br>86 Parklawn Road<br>West Roxbury, MA 02132 | P-0022697 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHELSGOMEZ, NICOLE M<br>195 Smit Court<br>Ripon, CA 95366 | P-0022698 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONSOWICZ, VICTORIA<br>295 Haney Ave<br>Algoma, wi 54201 | P-0022699 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, BETTY L<br>5924 Whitestone Road<br>Jackson, MS 39206 | P-0022700 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>po box 50053<br>CICERO, Il 60804 | P-0022701 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIERINGER, STEPHANIE L<br>3338 Arapaho Lane<br>102<br>Lake Havasu City, Az 86406 | P-0022702 | 11/11/2017 | TK Holdings Inc., et al. | $1,002.44 | | | | | $1,002.44 |
| ROBINSON, JOAN M<br>109 Church St<br>Ambler, Pa 19002 | P-0022703 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOIS, PAUL J<br>366 N. Hunts Meadow Rd.<br>Whitefield, ME 04353 | P-0022704 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITT, GWENDOLYN R<br>637 S 600 E<br>Apt 1C<br>Salt Lake City, UT 84102 | P-0022705 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZARDI, MYRA M<br>2890 S Vine St<br>Denver, CO 80210 | P-0022706 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEJJUPALLE SUBRA, ANURAG KASY<br>13118 Andover Manor Drive<br>Cypress, TX | P-0022707 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGHAM, CORY E<br>1089 Green Road<br>Lake Charles, LA 70611 | P-0022708 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKITT, BARRY S<br>1425 Crocker Dr<br>El Dorado Hills, Ca 95762 | P-0022709 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACTERMAN, STEVE<br>2139 South Della Lane<br>Anaheim, CA 92802-4507 | P-0022710 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, DIANA C<br>204 Lee St<br>#502<br>Gaithersburg, md 20877 | P-0022711 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, ALLEN R<br>5283 W Oswego Ave<br>Fresno, CA 93722-7747 | P-0022712 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAHUM, SARAH L<br>980 NE Orenco Station Loop<br>Apt. 507<br>Hillsboro, OR 97124 | P-0022713 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNER, CAROL<br>201 EDMONDSON DRIVE<br>DAHLONEGA, GA 30533 | P-0022714 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, JOSEPH D<br>1828 Skyline Drive<br>Fullerton, CA 92831 | P-0022715 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, ANNA M<br>2843 E Weldon Ave<br>Phoenix, AZ 85016 | P-0022716 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALISE, MICHAEL C<br>42932 CORTE SIERO<br>TEMECULA, CA 92592 | P-0022717 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOTOS, STEPHEN C<br>9493 Heather Dr<br>Castle Pines, CO 80108 | P-0022718 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMER, JOHN<br>1125 North 30th<br>Allentown, PA 18104 | P-0022719 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZEAUX, AMANDINE M<br>2345 Bering Drive - Appt 806<br>Houston, Tx 77057 | P-0022720 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, KATHERINE<br>10500 SILKWOOD CT<br>SAINT LOUIS, MO 63114 | P-0022721 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COE, JERRY A<br>3503 nw 87th st.<br>KANSAS CITY, MO | P-0022722 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADECKI, ANNIE L<br>2930 SE Claybourne St<br>PORTLAND, OR 97202 | P-0022723 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORRIS, JAMES M<br>2516 Barkers Ridge Dr.<br>Bessemer City, NC 28016 | P-0022724 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CATHERINE S<br>202 Country Woods Drive<br>Franklin, NC 28734 | P-0022725 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, BRYAN J<br>404 nw 74th street<br>Lawton, OK 73505 | P-0022726 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLATT, NICHOLAS J<br>15 Weaver Dr<br>Marysville, PA 17053 | P-0022727 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASRA, JAGMOHAN S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0022728 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURULA, ROWENA J<br>1268 State Rt 505 Apt. #6<br>Toledo, WA 98591 | P-0022729 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022730 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REECK, DAVID M 505 Birch Bay Lynden Road Lynden, WA 98264 | P-0022731 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, RAYMOND 3224 summerfield dr richardson, tx 75082 | P-0022732 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREIRA, VICTOR 9036 SW 215TH ST CUTLER BAY, FL 33130 | P-0022733 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHANG, RAYMOND 3224 summerfield dr richardson, tx 75082 | P-0022734 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, SUDHINDRA 5352 Tacoma Common Fremont, CA 94555 | P-0022735 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, FRANK I 9133 Fishers Pond Dive Unit B2 Charlotte, NC 28277 | P-0022736 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, MADONNA 977 Vista Cerro Drive Paso Robles, CA 93446 | P-0022737 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABB, ROXANNE E 1828 Skyline Drive Fullerton, CA 92831 | P-0022738 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEASON, SCOTT 1312 Kingfisher St Sulphur, LA 70663 | P-0022739 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTON, KENNETH 6485 Pierce Chapel Rd Midland, Ga 31820 | P-0022740 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE PO BOX 10817 Naples, FL 34101 | P-0022741 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BOB PO BOX 10817 Naples, FL 34101 | P-0022742 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, MADONNA 977 Vista Cerro Drive Paso Robles, CA 93446 | P-0022743 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAVEED, OWAIS 270 Sequoia Ave Simi Valley, CA 93065 | P-0022744 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, RANDALL D 6102 Raleigh Drive Garland, TX 75044 | P-0022745 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER GRASSO, LIANA 939 N 6th St Philadelphia, PA 19123 | P-0022746 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE PO BOX 10817 Naples, FL 34101 | P-0022747 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHINHAM, JOHN R 1878 Grayslake Drive Rochester Hills, MI 48306 | P-0022748 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENDA, WALTER<br>407 Byron Place<br>Columbia, SC 29212 | P-0022749 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFESSORE, JESSE D<br>509 Timber Ct<br>Burleson, TX 76028 | P-0022750 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGA, ALLAN M<br>2103 W Spruce Drive<br>Chandler, AZ 85286 | P-0022751 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, RICHARD A<br>306 Hemginway Lane<br>Weldon Spring, MO 63304 | P-0022752 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, DIANE<br>519 W. 125th Street<br>Chicago, IL 60628 | P-0022753 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLESANO, JOSEPH P<br>6232 Orange Street<br>Los Angeles, Ca 90048 | P-0022754 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KETCHAM, KOSIMA X<br>701 Lakewood Dr<br>Alvarado, TX 76009 | P-0022755 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEKAMP, LAURA R<br>468 W Deming Pl #1W<br>Chicago, IL 60614 | P-0022756 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, L GEORGE<br>715 S White Chapel Blvd<br>Southlake, TX 76092 | P-0022757 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLESANO, JOSEPH P | P-0022758 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| IPPOLITO, MELISSA D<br>140 Stanyan Street<br>San Francisco, CA 94118 | P-0022759 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SCOTT A<br>498 Jakway Ave<br>Benton Harbor, MI 49022 | P-0022760 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARREL, CHRIS A<br>30234 24th Ave SW<br>Federal Way, WA 98023 | P-0022761 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOLT, MATTHEW D<br>920 Franklin Ave<br>Connellsville, PA 15425 | P-0022762 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, ARTURO<br>3999 willow pond ct<br>Ceres, Ca 95307 | P-0022763 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE L<br>1019 Hodges Ferry Road<br>Portsmouth, Va 23701 | P-0022764 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, TONY E<br>PO Box 16745<br>Fernandina Beach, FL 32035 | P-0022765 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMEISTER, SUE<br>23809 Hastings Way<br>Land O Lakes, FL 34639-4961 | P-0022766 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIU, KITTY K<br>136 S. Fircroft St.<br>West Covina, CA 91791 | P-0022767 | 11/11/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAYSON, CHRISTIAN V<br>13115 Larkhaven Dr<br>Moreno Valley, Ca 92553 | P-0022768 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILL, DENNIS R<br>25246 106th Ave SE AptA208<br>Kent, Wa 98030-6402 | P-0022769 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ANDERSON, SABRINA D<br>627 MCKEAN DRIVE<br>SMYRNA, TN 37167 | P-0022770 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MARLENE L<br>PO Box 966<br>Cortland, NY 13045 | P-0022771 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, KHUONG P<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022772 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRY, MARILYN<br>2403 E Curtis Court<br>Glendora, ca 91741 | P-0022773 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, NATHAN R<br>560 n 6th st<br>apt 318<br>san jose, ca 95112 | P-0022774 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DAVID G<br>9201 Lewis Dr NE<br>Lacey, WA 98516 | P-0022775 | 11/11/2017 | TK Holdings Inc., et al. | $35,371.53 | | | | | $35,371.53 |
| WARD, JAMES J<br>7924 Mission Bonita Dr.<br>San Diego, CA 92120 | P-0022776 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFIN, DAVID M<br>15703 Alondra Blvd.<br>La Mirada, CA 90638 | P-0022777 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, SARAH E<br>1107 Walnut Wood Rd.<br>Hunt Valley, MD 21030 | P-0022778 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGH, VALERIE S<br>11 Stevens Circle<br>Andover, MA 01810 | P-0022779 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, ANTHONY<br>6158 Harth Court<br>Lisle, IL 60532 | P-0022780 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMAN, DENNIS J<br>21 Creigmint Lane<br>Crossville, TN 38558 | P-0022781 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, BEATRIZ<br>2160 SE Lambert St/<br>Portland, OR 97202 | P-0022782 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREW, HERMAN<br>15 Madison Street<br>Natchez, Ms 39120 | P-0022783 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDESTY, SCOTT A<br>4936 Whispering Creek Ct<br>Maineville, OH 45039 | P-0022784 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBEL, JOHN W<br>2018 S Hervey St<br>Boise, ID 83705 | P-0022785 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, RICHARD T<br>106 Trento Circle<br>Palm Desert, CA 92211 | P-0022786 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIER, PATRICIA F<br>4755 Star Rock Drive<br>Prescott, AZ 86301 | P-0022787 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGANESYAN, YERVAND<br>8112 Bellingham Ave<br>North Hollywood, CA 91605-1303 | P-0022788 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SITARZ, MICHAEL E<br>11850 Dr M.L.K. Jr St N<br>Apt. 16-305<br>Saint Petersburg, Fl 33716 | P-0022789 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, HAROLD W<br>135 Hidden Bay Dr.<br>Sumter, SC 29154 | P-0022790 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDESTY, CAROL<br>4936 Whispering Creek Ct<br>Maineville, OH 45039 | P-0022791 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DARREL L<br>171 Steele Place<br>Amityville, NY 11701-2424 | P-0022792 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYS, BEVERLY J<br>505 1st Ave<br>Apt 402<br>Two Harbors, MN 55616 | P-0022793 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GIEWONT, MARK A | P-0022794 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIEWONT, MARK<br>7644 Patriots Landing PL<br>Quinton, VA 23141 | P-0022795 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIER, GLENN R<br>4755 Star Rock Drive<br>Prescott, AZ 86301 | P-0022796 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SAMUEL<br>PO Box 1293<br>Carrizo Springs, TX 78834-7293 | P-0022797 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, MASON E<br>1317 Sunset Pointe<br>Festus, Mo 63028-3599 | P-0022798 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, JAMES M<br>35 darley Rd<br>Claymont, DE 19703 | P-0022799 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, CHRISTOPHER S<br>517 Wilton Rd<br>Towson, MD 21286 | P-0022800 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON (BEHR), KIMBERLY<br>306 Hemingway Lane<br>Weldon Spring, MO 63304 | P-0022801 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHERIDGE, CHASTITY S<br>178 County Road 755<br>Enterprise, AL 36330 | P-0022802 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON (BEHR), KIMBERLY<br>306 Hemingway Lane<br>Weldon Spring, MO 63304 | P-0022803 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALAZIEH, SAMER 4203 Royal Birkdale Drive Cary, NC 27518 | P-0022804 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, NATALIE M 6305 s I st Tacoma, WA 98408 | P-0022805 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, BARRY E 9312 Reserve Drive Corona, CA 92883 | P-0022806 | 11/11/2017 | TK Holdings Inc., et al. | $990.00 | | | | | $990.00 |
| DELGADO, SOCORRO A | P-0022807 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D 8873 N 101ST DR PEORIA, AZ 85345 | P-0022808 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJEDA, ALEJANDRO 15309 Domart Ave. Norwalk, CA 90650 | P-0022809 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNICH, REBECCA J 1908 Burlington Dr C12 West Fargo, ND 58078 | P-0022810 | 11/11/2017 | TK Holdings Inc., et al. | $20,136.40 | | | | | $20,136.40 |
| YU, NICKY 4837 Grovewood Dr. Garland, TX 75043 | P-0022811 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D 8873 N 101ST DR PEORIA, AZ 85345 | P-0022812 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDECLIFF, JILL 24 Willard St. Hagerstown, MD 21740 | P-0022813 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJEDA, PAMELA J 1854 179th St. Torrance, CA 90504 | P-0022814 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUWIRTH, JUDY 4101 Pine Tree Drive No. 1019 Miami Beach, FL 33140 | P-0022815 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, VICTORIA E 7926 E Knots Pass Prescott Valley, AZ 86314 | P-0022816 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY V, JOHN 2 McElwain Drive Litchfield, NH 03052 | P-0022817 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNAMAN, CHRISTY D 52 E Rich Ave Spokane, WA 99207 | P-0022818 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBUSCH, DEENA R 804 Chasewood Drive South Elgin, Il 60177 | P-0022819 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUTZ, ROBERT H 6212 Winslow Drive Huntington Beach, CA 92647 | P-0022820 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, TRACY G 14544 County Road AC Wauseon, OH 43567-9163 | P-0022821 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVEY, MARK H<br>680 Meadow Canyon Dr.<br>Pittsburg, CA 94565 | P-0022822 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, STEVE<br>2564 Franki<br>Orange, CA 92865 | P-0022823 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKLES, THOMAS L<br>3582 Seaview Way<br>Carlsbad, CA 92008 | P-0022824 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, TERESA M<br>5 Lawrence Ave.<br>Latham, NY 12110 | P-0022825 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, AMY L<br>6115 Blind MEadow<br>San Antonio, TX 78222 | P-0022826 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, RICHARD<br>29 11th Ave<br>San Mateo, CA 94401 | P-0022827 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, LAMUS<br>7800 Hickman St<br>New Orleans, La 70127 | P-0022828 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, PAUL<br>11 Cortland Drive<br>Salem, NH | P-0022829 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUS, LINDA F<br>27657 Auberry Road<br>Clovis, CA 93619 | P-0022830 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASHALL, JULIA<br>1534 Benton St.<br>Apt D<br>Alameda, CA 94501 | P-0022831 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, YANXIANG<br>4404 Emerlad ST<br>Torrance, ca 90503 | P-0022832 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLARD, LYNNE S | P-0022833 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANES, ROBERT E<br>1456 Mayland Ave.<br>La Puente, CA 91746 | P-0022834 | 11/11/2017 | TK Holdings Inc., et al. | $330.36 | | | | | $330.36 |
| COLE, KEITH<br>5363 Weatherford Drive<br>Los Angeles, CA 90008 | P-0022835 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVISSON, DIANN M<br>1143 10th St.<br>Los Osos, CA 93402 | P-0022836 | 11/11/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CANDITO, MARIANNE<br>47 Riverview Ct<br>Oakdale, NY 11769 | P-0022837 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, DAVID A<br>4959 Bilford Lane<br>Lake Oswego, OR 97035 | P-0022838 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, STEPHEN W<br>121 Roadrunner<br>Irvine, CA 92603 | P-0022839 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, HUAN<br>1284 Moncoeur Drive<br>Saint Louis, MO 63146 | P-0022840 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGER, MICHAEL S<br>4963 S Elizabeth Circle<br>Englewood, CO 80113-7158 | P-0022841 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMAN, JOELLEN<br>21 Creigmont Lane<br>Crossville, TN 38558 | P-0022842 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPEN, SHELLY J<br>5360 Clayvale st.<br>Acton, CA 93510 | P-0022843 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGER, MICHAE S<br>4963 S Elizabeth Circle<br>Englewood, CO 80113-7158 | P-0022844 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, GREGORY J<br>89B Telegraph Rd. Apt.302<br>Middleport, NY 14105 | P-0022845 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JENYFFER<br>375 Billy Mitchell Blvd.<br>Apt.101<br>Brownsville, Tx 78521 | P-0022846 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PHYLLIS K<br>4815 NW 35th Place<br>Gainesville, FL 32606-5926 | P-0022847 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022848 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIS, LESLIE E<br>2215 W. Kiernan Ave.<br>Spokane, WA 99205 | P-0022849 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURAL, NADIA K<br>84 Doris Avenue<br>Franklin Square, NY 11010-1518 | P-0022850 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLATT, NICHOLAS J<br>15 Weaver Dr<br>Marysville, PA 17053 | P-0022851 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMEL, JOHN L<br>1093 E Kelly rd<br>Bellingham, Wa 98226 | P-0022852 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PING, QINGGONG<br>80 Fenwood Rd<br>Unit 704<br>Boston, MA 02115 | P-0022853 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, RICK P<br>1301 East Ave I spc54<br>Sp54<br>Lancaster, Ca 93535 | P-0022854 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ANDREW C<br>2113 Duncan Dr.<br>Medford, Or 97504 | P-0022855 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCHARA, MARTIN<br>32 Tower Hill Dr<br>Red Bank, NJ 07701 | P-0022856 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JASON P<br>10525 Laramie Avenue<br>Oak Lawn, IL 60453 | P-0022857 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIO, STEVEN E<br>918 W. San Marino Ave. Apt #D<br>Alhambra, CA 91801 | P-0022858 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, GAGANDEEP<br>31910 Paseo Navarra<br>San Juan Capistr, ca 92675 | P-0022859 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZAVERI, DEVAL R<br>4445 Tivoli St<br>San Diego, CA 92107 | P-0022860 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, LISA B<br>3027 Claremont Avenue<br>Berkeley, CA 94705 | P-0022861 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLANTYNE, ANGELA O<br>5230 Jamestown Road<br>San Diego, CA 92117 | P-0022862 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TIFFANY C<br>1404 NIAGARA falls ct<br>Arlington, Tx 76002 | P-0022863 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVILACQUA, JEAN A<br>53 Rising Sun<br>Irvine, CA 92620 | P-0022864 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KENNETH D<br>PO Box 5141<br>Diamond Bar, CA | P-0022865 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANALES, VICTORIA M<br>72 Alisa Circle<br>Watsonville, CA 95076 | P-0022866 | 11/11/2017 | TK Holdings Inc., et al. | $615.00 | | | | | $615.00 |
| COMMONS, OLENA<br>10808 Glenwood Dr SW<br>Lakewood, WA 98498 | P-0022867 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANALES, VICTORIA M<br>72 Alisa Circle<br>Watsonville, CA 95076 | P-0022868 | 11/11/2017 | TK Holdings Inc., et al. | $615.00 | | | | | $615.00 |
| FOY, VICKI L<br>718 Sherman St.<br>Fort Morgan, CO 80701 | P-0022869 | 11/11/2017 | TK Holdings Inc., et al. | $170.00 | | | | | $170.00 |
| LEE, HENG<br>945 Emerson St<br>Palo Alto, CA 94301 | P-0022870 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGORIA, CATARINA<br>6697 Georgia Pine<br>Brownsville, TX 78526 | P-0022871 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHARD, DEREK<br>1502 Canoe Brook Drive<br>Austin, TX 78746 | P-0022872 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, M. KELLY<br>100 VanZandt Ave.<br>Newport, RI 02840 | P-0022873 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, KARL A<br>8216 Center Parkway<br>#23<br>Sacramento, CA 95823 | P-0022874 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MARIA T<br>1001 Lafayette Ave<br>Brooklyn, NY 11221 | P-0022875 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEBE, JOSEPH M<br>2599 WALNUT AVE<br>UNIT 218<br>SIGNAL HILL, CA 90755 | P-0022876 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, KYLE D 5214 Sarah St Alexandria, La 71303 | P-0022877 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROM, ALON 351 Pemberwick Road #816 Greenwich, CT 06831 | P-0022878 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SARA R 7139 27th Ave SW Seattle, WA 98106 | P-0022879 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOU, YUNFAN 8822 Kentville St Riverside, CA 92508 | P-0022880 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINS, RENATO P 46 basset st #2 Lynn, Ma 01902 | P-0022881 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KORNSTEIN, PENNY A 15 Rural Drive Scarsdale, NY 10583 | P-0022882 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTRAS, RAYMOND G 36 Salem Walk Milford, CT 06460 | P-0022883 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MARLAH D 124 Buena Vista Ct Nashville, TN 37218 | P-0022884 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBY, DAVID L 75 South Main Street Apartment 309 Seattle, WA 98104 | P-0022885 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCIA, DOMINIC A 18909 Canyon Hill Drive Trabuco Canyon, CA 92679 | P-0022886 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHINGTON, EDWARD B 1545 Bobby Rd Clarksville, Tn 37040 | P-0022887 | 11/12/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| ROBINSON, ELI H 5030 157th St SW Edmonds, WA 98026 | P-0022888 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, KELLEY B 17 Stone Creek Place The Woodlands, Tx 77382 | P-0022889 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CHERYL D 23433 via ronda mission viejo, ca 92691 | P-0022890 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, JESSICA L Jessica Aguilar PO Box 1608 Big Bear City, CA 92314 | P-0022891 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALSITZ, MALLORY G 78963 SPIRITO CT PALM DESERT, CA 92211 | P-0022892 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRLOHI, HAMED 9925 SW 160th Avenue Beaverton, OR 97007 | P-0022893 | 11/12/2017 | TK Holdings Inc., et al. | $2,204.00 | | | | | $2,204.00 |
| ADACHI SERRANO, KATYA 1116 Tarpon Ct. Orcutt, CA 93455 | P-0022894 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, HSIAOLIN<br>8565 LA VINE STREET<br>RANCHO CUCAMONGA, CA 91701 | P-0022895 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLE, WARREN E<br>2118 NE 85th ST, #3<br>Seattle, WA 98115-8314 | P-0022896 | 11/12/2017 | TK Holdings Inc., et al. | $6,800.00 | | | | | $6,800.00 |
| PURI, SHRUTI<br>4018, 222nd pl SE<br>Bothell, WA 98021 | P-0022897 | 11/12/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0022898 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIY, DENIS<br>2321 63rd Street<br>Apt 1F<br>Brooklyn, NY 11204 | P-0022899 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KATIE<br>3799 Mountain Gate Dr.<br>Corona, CA 92882 | P-0022900 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFIELD, GERALD K<br>46 South Ringold Street<br>Janesville, WI 53545 | P-0022901 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MATTHEW C<br>1734 Hampton Ave<br>Redwood City, CA 94061 | P-0022902 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEP, CANDACE A<br>2249 Baseline Rd<br>Roseville, Ca 95747 | P-0022903 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIZA LUVIANO, PATRICK L<br>3634 NE 121st Ave<br>Portland, OR 97220 | P-0022904 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| STEPHEN, JAMES R<br>2619 36th Ave N<br>Minneapolis, MN 55412 | P-0022905 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, SARAH R<br>95 Crossbrook Ave.<br>Amherst, MA 01002 | P-0022906 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, SARAH R<br>95 Crossbrook Ave.<br>Amherst, MA 01002 | P-0022907 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, DENISE M<br>4104 Avenue H<br>Austin, TX 78751 | P-0022908 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWINGTON, MICHELLE C<br>1349 Cornish Mountain Chuch<br>Road SE<br>Oxford, GA 30054 | P-0022909 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIPRIANO, JILLIAN<br>125 SCOTT AVENUE<br>WATERTOWN, CT 06795 | P-0022910 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MATTHEW A<br>934 W Lauridsen Blvd #101<br>Port Angeles, WA 98363 | P-0022911 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAREMBA, EDWARD S<br>13961 Prince Charles Dr<br>North Royalton, OH 44133 | P-0022912 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAVELLE, GREGORY F<br>7954 Black Cherry Ct SE<br>Caledonia, MI 49316 | P-0022913 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAREMBA, EDWARD S<br>13961 Prince Charles Dr.<br>North Royalton, OH 444133 | P-0022914 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNKEY, MICHAEL R<br>604 AVENUE I<br>Matamoras, PA 18336 | P-0022915 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI<br>307 Lake St<br>New Milford, NJ 07646 | P-0022916 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI<br>307 Lake St<br>New Milford, NJ 07646 | P-0022917 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHLEEN C<br>314 Laurel Street<br>Easton, MD 21601 | P-0022918 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| WANG, HENG-YI<br>307 Lake St<br>New Milford, NJ 07646 | P-0022919 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTA, LYNETTE<br>HC Box 49001<br>Hatillo, PR 00659 | P-0022920 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATZIS, ANTHONY S<br>23 Saint Adams Dr<br>Stafford, VA 22556 | P-0022921 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTA, LYNETTE<br>HC Box 49001<br>Hatillo, PR 00659 | P-0022922 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, BOBBIE M<br>1109 NE 69th Street<br>Gladstone, MO 64118 | P-0022923 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, KEITH S<br>21 Horseshoe Lane<br>Lakeville, Ct 06039 | P-0022924 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOFRIO, PAUL M<br>24 East 21st Street<br>Apt 8<br>New York, NY 10010 | P-0022925 | 11/12/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| IOANNOU, MARINO<br>59 Wild Elm Avenue<br>Ponte Vedra, FL 32081 | P-0022926 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID N<br>1000 W. Diversey Pkway<br>Apt. 3E<br>Chicago, IL 60614 | P-0022927 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARDT, AMY K<br>394 Beck Pond Road<br>Newark, VT 05871 | P-0022928 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANITCH, GARRET<br>27 Todd Cir<br>North Brunswick, NJ 08902 | P-0022929 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMAN, ROGER<br>5627 dartmouth st<br>churchton, md 20733 | P-0022930 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTMAN, ROGER 5627 dartmouth st churchton, md 20733 | P-0022931 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIN-GABISI, ISCANDRI H 15745 LONDON PL DUMFRIS, VA 22025 | P-0022932 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTONDO, MARCELLO 96 Sylvan Dr Morris Plains, NJ 07950 | P-0022933 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, RICHARD H 151 Courts Lane Hudson, NY 12534 | P-0022934 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ROSALIND H 2760 NW 26th Street Boca Raton, FL 33434 | P-0022935 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, MICHELLE 570 Church St East #501 Brentwood, TN 37027 | P-0022936 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, RICHARD M 2760 NW 26th Street Boca Raton, FL 33434 | P-0022937 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMBO, ROBERT 345 Moselle Pl Grosse Pte Farms, MI 48236 | P-0022938 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, WINDALL C 184 West Winding Way Wallace, NC 28466-2418 | P-0022939 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BOBBIE J 6605 grover st omaha, ne 68106 | P-0022940 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPCZYK, CINDY A 8373 Kay St. Niles, IL 60714 | P-0022941 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOHN T 65 Barbara Drive Randolph, NJ 07869-4144 | P-0022942 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASENT, TERRY J 912 GRENOBLE DR. UNIT B LANSING, MI 48917 | P-0022943 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIC, ANNE M 94 Helene Drive Painesville, OH 44077 | P-0022944 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JOSEPH B 5450 Kirkwood Dr. #F2 Concord, CA 94521 | P-0022945 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDER, CRAIG W 10 Terrace Hill Drive New Hartford, NY 13413 | P-0022946 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYLOR, ELIZABETH A 419 Gulf View Avenue Long Beach, MS 39560 | P-0022947 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ROBIN P 6210 Polk Mtn Dr Marshville | P-0022948 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGIN, DALE A 1750 state road 30 west myrtle, ms 38650 | P-0022949 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KULIGA, MORGAN A<br>433 Loftus Street<br>New Bedford, Ma 02746 | P-0022950 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILEGGI, ALBERTO<br>406 Stuart lane<br>Ambler, Pa 19003 | P-0022951 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALARI, MARK E<br>23 Walnut St.<br>Devens, MA 01434 | P-0022952 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEEK, JOHN M<br>11193 goode pond lane<br>glen allen, va 23059 | P-0022953 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBIO, DORELLA M<br>6 Adelaide Ave<br>North Providence, RI 02911 | P-0022954 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LEANNA<br>2432 7th St N<br>Columbus, MS 39705 | P-0022955 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, GREGORY G<br>44 Grand Street<br>Croton on Hudson, NY 10520 | P-0022956 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, RICHARD M<br>2550 Cienaga St<br>Sp 47<br>Oceano, CA 93445 | P-0022957 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, DEBRA H<br>58 Grover Lane<br>West Caldwell, NJ 07006 | P-0022958 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, SEAN M<br>203 east federal street<br>snow hill, md 21863 | P-0022959 | 11/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ST GEORGE, TIMOTHY J<br>601 N. Davis Ave.<br>Unit 5<br>Richmond, VA 23220 | P-0022960 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHERLY, LEISA D<br>1350 Eastgate Ave. NE<br>Roanoke, VA 24012 | P-0022961 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Teodoro N. Catino<br>CATINO, ELENA<br>16 Range Road<br>Wilton, CT 06897 | P-0022962 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAFALO, SARA A<br>743 Walnut Street<br>Paramus, NJ 07652 | P-0022963 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LEANNA | P-0022964 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAFALO, ANDREW J<br>743 Walnut Street<br>Paramus, NJ 07652 | P-0022965 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DARREL D<br>1594 Augusta Lane<br>Unit 2D<br>Joliet, Il 60433 | P-0022966 | 11/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CATINO, TEODORO N<br>16 Range Road<br>Wilton, CT 06897 | P-0022967 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POTENZA, LISA A<br>326 PARK AVE<br>#2<br>HOBOKEN, NJ 07030 | P-0022968 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KATHLEEN<br>1606 Cheryl Lane<br>Kennett Square, PA 19348 | P-0022969 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARELA, ROSS E<br>PO Box 3504<br>Espanola, NM 87533 | P-0022970 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMENIKE, JOSHUA<br>6810 di Lusso Drive<br>Unit 206<br>Elk Grove, CA 95758 | P-0022971 | 11/12/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| EATON, JEFFREY T<br>300 Edward Ave<br>Pittsburgh, PA 15216 | P-0022972 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOTFELTY, CURTIS E<br>203 4th St<br>Terra Alta, WV 26764 | P-0022973 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUPKO, CORINNE<br>57 South Main Street #199<br>Neptune, NJ 07753 | P-0022974 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURTHY, KEDAR D<br>164 West Newton St<br>Boston, MA 02118 | P-0022975 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCZYNSKI, EUGENE<br>126 W Viola Street<br>Mountain House, CA 95391 | P-0022976 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MICHAEL R<br>1808 25th st SW<br>Austin, mn 55912 | P-0022977 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, SUJATA U<br>8111  45th Avenue<br>apt.#2N<br>elmhurst, ny 11373 | P-0022978 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, HERMAN<br>4 Augusta Court<br>Toms River, NJ 08757 | P-0022979 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRATTY, EDWARD M<br>304 Remington Drive<br>Oviedo, FL 32765 | P-0022980 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZADONY, MARKIAN B<br>2300 W Saint Paul Ave<br>Apt 602<br>Chicago, IL 60647 | P-0022981 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, ANDREW B<br>216 West Ponderosa Drive<br>Tuttle, OK 73089 | P-0022982 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, JUDY A<br>1808 25th st sw<br>austin, mn 55912 | P-0022983 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICO, PETER<br>7312 Elm Court<br>Monmouth JCT, NJ 08852 | P-0022984 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITMAN, CATHERINE L<br>Post Office Box 211<br>Campbellton, FL 32426 | P-0022985 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MICHAEL R<br>1808 25th st sw<br>austin, mn 55912 | P-0022986 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN<br>63 Chamberlain Rd<br>Uxbridge, MA 01569 | P-0022987 | 11/12/2017 | TK Holdings Inc., et al. | $920.00 | | | | | $920.00 |
| KALISKI, LEONARD J<br>702 Lakeside Drive<br>Palatine, IL 60067 | P-0022988 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNISON, CHRISTINA L<br>18606 NE 128th Street<br>Kearney, MO 64060 | P-0022989 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, JENNIFER M<br>1237 West 161st Street<br>Gardena, CA 90247 | P-0022990 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN<br>63 Chamberlain Rd<br>Uxbridge, MA 01569 | P-0022991 | 11/12/2017 | TK Holdings Inc., et al. | $920.00 | | | | | $920.00 |
| SELF, MATTHEW E<br>216 West Ponderosa Drive<br>Tuttle, OK 73089 | P-0022992 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRERO, LOUIS I<br>1001 Hunters Ridge<br>Brownsville, PA 15417 | P-0022993 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAOUETTE, JOSEPH E<br>1201 Quarry Hill Rd<br>Rochester, VT 05767 | P-0022994 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUSE, SHEILA A<br>2597 BRUSH HILL CT<br>DAYTON, OH 45449-2829 | P-0022995 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAVAGE, MICHAEL<br>80 W. Baltimore Ave<br>C604<br>Lansdowne, PA 19050 | P-0022996 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TALISA P<br>1001 Hunters Ridge<br>Brownsville, PA 15417 | P-0022997 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIQUEZ, JOHN R<br>1049 Waterford Drive<br>West Sacramento, CA 95605 | P-0022998 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN<br>63 Chamberlain Rd<br>Uxbridge, MA 01569 | P-0022999 | 11/12/2017 | TK Holdings Inc., et al. | $920.00 | | | | | $920.00 |
| STO. DOMINGO, MAGTANGGOL C<br>6714 Bowie Drive<br>Springfield, VA 22150 | P-0023000 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCHKE, HOLLY<br>12871 state hwy 150 west<br>coldspring, tx 77331 | P-0023001 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHEIK ALEQUIN, IVETTE<br>1072 Brenton Manor Dr.<br>Winter Haven, Fl 33881 | P-0023002 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRLIN, SHAUN N<br>18490 E. Colgate Cir.<br>Aurora, Co 80013 | P-0023003 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISKE, KATHY L<br>16505 Iske Drive<br>Bellevue, NE 68123 | P-0023004 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RAJESHKUMAR D<br>rajeshkumar d patel<br>5600 joshua Tree Circle<br>Fredericksburg, va 22407 | P-0023005 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRON, JOSHUA P<br>3791 Langston Blvd<br>Winterville, NC 28590 | P-0023006 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, STEVEN C<br>3615 Sausalito Fern<br>San Antonio, TX 78261 | P-0023007 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALERMO, COREY<br>109 Olde State House Dr.<br>Morrisville, NC 27560 | P-0023008 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, PAUL A<br>6158 Harth Court<br>Lisle, IL 60532 | P-0023009 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, RAYMOND A<br>142 N PRITCHARD AVENUE<br>Fullerton, CA 92833 | P-0023010 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JOSEPH B<br>5450 Kirkwood Dr. #F2<br>Concord, CA 94521 | P-0023011 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTTIN, PETER<br>912 GRENOBLE DR. UNIT B<br>LANSING, MI 48917 | P-0023012 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMS, LINDA J<br>8 Rutledge Ave<br>Greenville, SC 29617 | P-0023013 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCICCHITANO, FRANK N<br>1473 Hillcrest Dr<br>Arroyo Grande, CA 93420 | P-0023014 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCICCHITANO, FRANK N<br>1473 Hillcrest Dr<br>Arroyo Grande, CA 93420 | P-0023015 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZER, ROB | P-0023016 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKHAM, GLENN M<br>3804 Charles Stewart Dr<br>Fairfax, VA 22033 | P-0023017 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZER, ROB<br>116 Kingston Dr.<br>Saint Augustine, FL 32084 | P-0023018 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PHILIP<br>3201 onrado st<br>torrance, ca 90503 | P-0023019 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWORTH, DORIS I<br>422A Heritage Vlg.<br>Southbury, CT 06488 | P-0023020 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSY, BROOKE<br>9424 Roseport Way<br>Sacramento, CA 95826 | P-0023021 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOTTI, ELAINE<br>1983 Lemontree Lane<br>Collinsville, IL 62234 | P-0023022 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PHILIP<br>3201 onrado st<br>torrance, ca 90503 | P-0023023 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KATJA H<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023024 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHAUN<br>4004 canyon lake pt<br>lakeland, fl 33813 | P-0023025 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERT, CONSTANCE<br>7606 DANUBE DRIVE<br>HUDSON, FL 34667 | P-0023026 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAMESH<br>1805 S Remington Cir.<br>Sioux Falls, SD 57106 | P-0023027 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACE, DALE E<br>795 Prairie Dunes Dr<br>Lathrop, Ca 95330 | P-0023028 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENINO, STEPHANIE<br>10 Maple Ave<br>Fishkilil, NY 12524 | P-0023029 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, JUSTIN C<br>180 jackson st NE<br>apt 1203<br>atlanta, ga 30312 | P-0023030 | 11/12/2017 | TK Holdings Inc., et al. | $1,624.96 | | | | | $1,624.96 |
| BOLLENBACHER, RICK E<br>21660 Casa Monte Ct<br>Boca Raton, FL 33433-3031 | P-0023031 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KENNETH M<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023032 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONNER, KEVAH R<br>7 Petersville Road<br>Mount Kisco, NY 10549 | P-0023033 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLTVET, STEPHEN R<br>1200 Bluffs Place<br>Auburn, CA 95603-6016 | P-0023034 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, DANIEL<br>15 Romaine Place<br>Newark, NJ 07104 | P-0023035 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL T<br>PO BOX 988<br>ST MARYS CITY, MD 20686 | P-0023036 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANI, SHARON M<br>90 aborn street apt 3<br>peabody, ma 01960 | P-0023037 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHS, SHARON M<br>395 s. old bridge road<br>anaheim, ca 92808 | P-0023038 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASHMAN, LINDA B<br>1723 Brentwood Avenue<br>Upland, CA 91784 | P-0023039 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOU, ZHENTAO<br>117 University Park<br>Rochester, NY 14620 | P-0023040 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL T<br>PO BOX 988<br>ST. MARYS CITY, MD 20686 | P-0023041 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, MELANIE A<br>94 Station Rd<br>Littleton, ME 04730 | P-0023042 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CARNEIRO DA SILV, JOANA<br>9206 daleview Ct<br>Silver Spring, MD 20901 | P-0023043 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, WILLIE G<br>1559 W 113th ST<br>Los Angeles, CA 90047 | P-0023044 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMM, DAVID J<br>164 Captain Eames Circle<br>Ashland, MA 01721 | P-0023045 | 11/12/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| PAGE, BERVERLY B<br>242 14th st ne<br>owatona, mn 55060 | P-0023046 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSSOULE, JOHN P<br>P.O. Box 1448<br>Windermere, FL 34786-1448 | P-0023047 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACIAS, SCOTT C<br>5612 Kirkridge Trail<br>Oakland Township, MI 48306 | P-0023048 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MICHAEL J<br>1602 beaumont st<br>Dallas, TX 75215 | P-0023049 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, CONSTANCE H<br>4023 NW 2nd Ln<br>Delray Beach, FL 33445 | P-0023050 | 11/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BUCZYNSKI, EUGENE<br>126 W Viola Street<br>Mountain House, CA 95391 | P-0023051 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GORDON R<br>31795 LAKEWAY DRIVE NE<br>CAMBRIDGE, MN 55008 | P-0023052 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, ROBERT A<br>10618 Drexel Ave.<br>Cleveland<br>, Oh | P-0023053 | 11/12/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| BOWMAN, VONQUET D<br>PO BOX 2342<br>BLOOMFIELD, NJ 07003 | P-0023054 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDELL, HEIDI M<br>10224 Kensington Shore Drive<br>Orlando, FL 32827 | P-0023055 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BROOKE F<br>5013 Elsmere Ave<br>Bethesda, MD 20814 | P-0023056 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, EONGWEI<br>1046 Douglas Court<br>Norcross, GA 30093-4728 | P-0023057 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALARZA, ESTEVAN<br>1900 N Keeler Ave<br>Apt 2<br>Chicago, IL 60639 | P-0023058 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TERESA J<br>9331 E Steer Mesa Road<br>Prescott Valley, AZ 86315 | P-0023059 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, JESSICA A<br>3201 S. State Street #2273<br>Chicago, IL 60616 | P-0023060 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ROD D<br>4763 Dale rd<br>Oakdale, Ca 95361 | P-0023061 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNER, MARK P<br>45-364 Avenida Codorniz<br>Indian Wells, CA 92210 | P-0023062 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, SHAWN C<br>108 W Saint Andrews Dr<br>Sioux Falls, SD 57108 | P-0023063 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGENSEY, KAREN E<br>394 Greenbank Road<br>Fredericksburg, VA 22406-5402 | P-0023064 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREE, NYCCOL L<br>2104 Homecoming Way<br>Brentwood, CA 94513 | P-0023065 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, ROBERT W<br>1201 Pleasant Valley Road<br>Manhattan, KS 66502 | P-0023066 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO, JOHN F<br>2992 Jesmond Dene Heights RD<br>Escondido, CA 92026 | P-0023067 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MELISSA K<br>6034 Great Court Cir NW<br>Massillon, oh 44646 | P-0023068 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGELZANG, CARISSA D<br>1479 St Helens Lane<br>Ferndale, Wa 98248 | P-0023069 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPYCHALSKY, JAMES A<br>57 east end ave<br>Hicksville | P-0023070 | 11/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SAUER, RYAN J<br>9100 Oakwood Dr<br>Urbandale, IA 50322 | P-0023071 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, BEI<br>7170 calabria ct unit b<br>san diego, ca 92122 | P-0023072 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEDER, RICHARD M<br>3351 Riverbottom Road<br>Ellensburg, wa 98926 | P-0023073 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO, MARY K<br>2992 Jesmond Dene Heights RD<br>Escondido, CA 92026 | P-0023074 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABSKI, DEBRA<br>810 Tanglewood Ln<br>Arlington, TX 76012 | P-0023075 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, KENNETH F<br>1033 185th Avenue N.E.<br>Bellevue, WA 98008 | P-0023076 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARNELL, SANDRA E<br>2340 Mountain View Dr<br>East Wenatchee, WA 98802 | P-0023077 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BIRD, JANE A<br>81 EAST TERRI LYNN LANE<br>SHELTON, WA 98584 | P-0023078 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAUX, FRANCK J<br>12987 W Sanctuary Ct<br>Lake Bluff, IL 60044 | P-0023079 | 11/12/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| MATSUDA, CHRISTOPHER<br>6 bernard ct<br>buffalo grove, il 60089 | P-0023080 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABSKI, MICHAEL P<br>810 Tanglewood Ln<br>Arlington, TX 76012 | P-0023081 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, KEVIN F<br>13978 Royal Dornoch<br>San Diego, CA 92128 | P-0023082 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ROBERT A<br>81 EAST TERRI LYNN LANE<br>SHELTON, WA 98584 | P-0023083 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLUSMAN, JANIS F<br>540 PUTNAM RD<br>MERION STATION, PA 19066 | P-0023084 | 11/12/2017 | TK Holdings Inc., et al. | $5,273.00 | | | | | $5,273.00 |
| DORAN, NANCY<br>10409 El Comal Drive<br>San Diego, CA | P-0023085 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROWENA E<br>1682 NW 56 Ave<br>Lauderhill, FL 33313 | P-0023086 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MASELLI, JUDITH A<br>2 Longwood Drive #1<br>Andover, MA 01810 | P-0023087 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, YOLANDA<br>PO Box 1442<br>Peralta, NM 87042 | P-0023088 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, COLLEEN D<br>1223 N Ventura St<br>Anaheim, CA 92801 | P-0023089 | 11/12/2017 | TK Holdings Inc., et al. | $11,313.00 | | | | | $11,313.00 |
| ARELLANO, JESUS M<br>9243 amethyst ave<br>Rancho Cucamonga, Ca 91730 | P-0023090 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WALLS, JOVAN<br>705 Lone Oak Ln<br>Verona, WI 53593 | P-0023091 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM C<br>2001 Kimberly Lane<br>Greenwood, MO 64034 | P-0023092 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, EBONY M<br>500 winchester ave apt B4<br>staunton, va 24401 | P-0023093 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JANET E<br>14 CHAPEL COVE DR<br>SAN RAFAEL, CA 94901 | P-0023094 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLE, DONALD E<br>1204 Gillespie Dr. N<br>Palm Harbor, FL 34684 | P-0023095 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, DOROTHY E<br>2001 Kimberly Lane<br>Greenwood, MO 64034 | P-0023096 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, VICTOR<br>2861 La Cresenta Ave<br>Merced, Ca 95348 | P-0023097 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCALLISTER, DAVID J<br>708 S. Ohio Ave.<br>Davenport, IA 52802 | P-0023098 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RACE, DALE E<br>795 Prairie Dunes Dr<br>Lathrop, Ca 95330 | P-0023099 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGRAW, RYAN P<br>3135 TYEE DR W<br>TACOMA, WA 98466 | P-0023100 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, BRENDA J<br>355 Linkhaven Dr<br>Duncanville, TX 75137-4309 | P-0023101 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEWAJI, OLUWATOSIN A<br>1201 Harvey Rd<br>Apt 1<br>College Station, TX 77840 | P-0023102 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEHLE, SHARON<br>208 Sherry Ct<br>San Jose, CA 95119 | P-0023103 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| H&H Air Vac &Vending Inc<br>HURST, DAVID W<br>4811 Old Douglasville RD<br>Lithia Spring, GA 30122 | P-0023104 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERBOTTOM, NANCY J<br>4002 Nice Court<br>Pleasanton, CA 94588 | P-0023105 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRY, MICHAEL P<br>5 W. Davinci Way<br>Farmingdale, NJ 07727 | P-0023106 | 11/12/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| JIMENEZ LUNA, HELAMAN C<br>13513 stanstead ave<br>Norwalk, Ca 90650 | P-0023107 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADLER, STEVEN J<br>1621 Melrose Ave<br>Chula Vista, CA 91911 | P-0023108 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, CARROLL D<br>7761 dutra bend dr<br>sacramento, ca 95831 | P-0023109 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNKOVIC, BRANISLAV<br>1115 S. Barrington Ave. #3<br>Los Angeles, CA 90049 | P-0023110 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICKLESS, WILLIAM K<br>1761 George Washington Way<br>Suite 171<br>Richland, WA 99354 | P-0023111 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CREASE, PAUL A<br>5118 N Ridge Rd W<br>Ashtabula, OH 44004-9508 | P-0023112 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDOVAL JR, REYNALDO<br>80133 Durwent Drive<br>Indio, CA 92203 | P-0023113 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, CYNTHIA J<br>8528 Cardinal St<br>Lenexa, KS 66219 | P-0023114 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CHRISTINA M<br>3N462 Curling Pond Ct<br>Campton Hills, IL 60119-8852 | P-0023115 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADEN, CHARITY A<br>5491 28th st<br>Sacramento, Ca 95820 | P-0023116 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKS, CLIFFORD K<br>34 East Main Street #213<br>Saint James, NY 11787 | P-0023117 | 11/12/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| MORGAN, AUBREY L<br>1508 Lorson Loop<br>Round Rock, TX 78665 | P-0023118 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, LISA S<br>4811 Old Douglasville Rd<br>Lithia Springs, GA 30122 | P-0023119 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL SESTO, MELISSA<br>2801 Sarento Place<br>#105<br>Palm Beach Gardens, FL 33410 | P-0023120 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNELL, JOHN<br>326 Ruidosa Downs<br>Helotes, TX 78023 | P-0023121 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEY, MATTHEW R<br>1823 Margaret Ave<br>Mishawaka, IN 46545 | P-0023122 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARL G<br>6336 SE 8th Lane<br>Ocala, FL 34472-7843 | P-0023123 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CHRISTINA M<br>3N462 Curling Pond Ct<br>Campton Hills, IL 60119-8852 | P-0023124 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIOLETTE, RICHARD G<br>11288 Ridermark Row<br>Columbia, MD 21044 | P-0023125 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, LAWRENCE E<br>1614 Vancouver Way<br>Livermore, CA 94550 | P-0023126 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, TONY TUAN H<br>11771 MAC NAB STREET<br>GARDEN GROVE, CA 92841 | P-0023127 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| C & E Locks/STL<br>LOCKS, CLIFFORD K<br>34 East Main Street<br>Saint James, NY 11787 | P-0023128 | 11/12/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| BURKHOLDER, JAMES R<br>11 Callisto Road<br>Bluffton, SC 29909 | P-0023129 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, BRANDI M<br>519 Calamondin Way SW<br>Vero Beach, FL 32968 | P-0023130 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DAVID P<br>7922 Day Creek Blvd<br>Apt. 8114<br>Rancho Cucamonga, CA 91739 | P-0023131 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, SIMONM P<br>657 Granite Ridge Dr<br>Sandpoint, ID 83864 | P-0023132 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTINA M<br>4108 SE 92nd Ave<br>Portland, OR 97266 | P-0023133 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CLEIR, IRA<br>29012 Eveningside Dr<br>Castaic, CA 91384 | P-0023134 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMPASKY, KERRY M<br>1848 Cherokee Dr Unit 1<br>Salinas, CA 93906 | P-0023135 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, KATHERINE W<br>940 25th St. NW<br>Apt 205S<br>Washington, DC 20037 | P-0023136 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JOSE<br>102 Summer Ridge Ln<br>Lawrenceville, Ga 30044 | P-0023137 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSELLI, MARSHA<br>813 SW Cross Creek Drive<br>Grain Valley, MO 64029 | P-0023138 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRVEN, WEDNESDAY R<br>6232 Orange St.<br>Los Angeles, ca 90048 | P-0023139 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PARKER, GREGORY J<br>67024 S. Ray Road<br>St. Clairsville, OH 43950 | P-0023140 | 11/12/2017 | TK Holdings Inc., et al. | $4,725.00 | | | | | $4,725.00 |
| JACKSON, JAMES C<br>19511 Mills Meadow Lane<br>Houston, TX 77094 | P-0023141 | 11/12/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| MUTINDA, NAOMI<br>9379 Indian Camp Road Unit A<br>Columbia, MD 21045 | P-0023142 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, JEFF<br>8755 e valley view rd<br>scottsdale, az 85250 | P-0023143 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIAN, SUSAN<br>8700 Burton Way Apt 208<br>Los Angeles, CA 90048 | P-0023144 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOTNY, CHERYL A<br>333 Main Street South<br>Lonsdale, MN 55046 | P-0023145 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, LESLIE<br>6 Oceanside Ct.<br>Spring Lake, NJ 07762 | P-0023146 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JUAN<br>3515 Pleasantdale Rd<br>275<br>Atlanta, Ga 30340 | P-0023147 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUHN, MICHAEL B<br>165 Logan Avenue<br>Westerville, OH 43081 | P-0023148 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYERS, KENNETH D<br>2037 W Rockwell Dr<br>Chandler, AZ 85224 | P-0023149 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASON T<br>511 Tice Road<br>Mainesburg, Pa 16932 | P-0023150 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH-VARGAS, VICTORIA L<br>5068 Summer Dr SE<br>Acworth, Ga 30102 | P-0023151 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, LIAM R<br>401 Union Ave SE<br>Olympia, WA 98501 | P-0023152 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACYK, ATHENA L<br>1210 15th Street South<br>Moorhead, MN 56560 | P-0023153 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIET<br>1547 park lawn rd<br>hacienda heights, ca 91745 | P-0023154 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSIAH<br>1519 Mountain Rd<br>Logan, UT 84321 | P-0023155 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DEREK<br>26268 Bonnie Ave.<br>Warren, MI 48089-1260 | P-0023156 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Premier America<br>KHALLOUF, ABDALHAMID<br>2285 W Broadway<br>L228<br>Anaheim, CA 92804 | P-0023157 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HULON, TIMOTHY<br>171 Running Cedar Rd<br>Madison, nc 27025 | P-0023158 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNA, VIJAYA<br>11366 Village Ridge Rd<br>San Diego, CA 92131 | P-0023159 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WENDY<br>14 Lyrical Lane<br>Sandy Hook, CT 06482 | P-0023160 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, JAY<br>1219 Alfred St<br>44198<br>Los Angeles, CA 90035 | P-0023161 | 11/12/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| FINE, HENRY<br>28771 via pasatiempo<br>Laguna niguel, ca | P-0023162 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, SEAN D<br>262+ Drumheller Dr<br>Virginia Beach, VA 23464 | P-0023163 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOAZ, PATRICIA A<br>1316 NORTH AVE NE<br>ROANOKE, VA 24012 | P-0023164 | 11/12/2017 | TK Holdings Inc., et al. | $424.53 | | | | | $424.53 |
| KLEBANER, ARKADIY<br>3252 bromley lane<br>aurora, il 60502 | P-0023165 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKICKI, STEPHEN M<br>1940 2nd Street North<br>Wisconsin Rapids, WI 54494 | P-0023166 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON, PATRICK C 5738 connie court Loomis, Ca 95650 | P-0023167 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYLESWORTH, ALFRED 2006 Gillenwater St Batavia, Il 60510 | P-0023168 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, JR., MARION F 516 Camrose Court Inman, SC 29349 | P-0023169 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGBERT, DOUGLAS M 1698 MARING WAY SACRAMENTO, CA 95835 | P-0023170 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPART, JOHANNA M 5738 connie court Loomis, Ca 95650 | P-0023171 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, RYAN 1655 Countryside Drive Shakopee, MN 55379 | P-0023172 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, JR, MARION F 516 Camrose Court Inman, SC 29349 | P-0023173 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGBERT, DOUGLAS M 1698 Maring Way Sacramento, CA 95835 | P-0023174 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVAS, DANIEL P 13045 Horizon Trl Castle Pines, CO 80108 | P-0023175 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, NITA F 27224 lakehurst ave canyon country, ca 91351 | P-0023176 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOYCE 26268 Bonnie Ave. Warren, MI 48089-1260 | P-0023177 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIGA, MICHAEL J 4 Camino Sobrante Orinda, CA 94563 | P-0023178 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, ANNE C 26760 Hammond Road Rainier, OR 97048 | P-0023179 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JOSEPH C 809 BRISA DEL MAR DR. EL PASO, TX 79912 | P-0023180 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RONALD P. O. BOX 5724 VALLEY SPRING, TX 76885 | P-0023181 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, ALLISON M 6531 Banner Lake Circle Apt. 16303 Orlando, FL 32821 | P-0023182 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, DENNIS J 93 Lee Road 2046 Smiths Station, Al 36877 | P-0023183 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALCAZAR, LETICIA PO Box 363 whittier, CA 90608-0363 | P-0023184 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOCKAPETRIS, VALERIE L<br>9942 Timberknoll Lane<br>Ellicott City, MD 21042 | P-0023185 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANIELLE C<br>2662 Hosea L. Williams Drive<br>Atlanta, Ga 30317 | P-0023186 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANFEIN, MARK J<br>P.O. Box 1108<br>Eastsound, WA 98245 | P-0023187 | 11/12/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |
| WOLFE, JUSTIN<br>PO Box 502<br>Orcas, WA 98280 | P-0023188 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DYKE, RUTH L<br>10103 243rd Pl. SW<br>Edmonds, WA 98020 | P-0023189 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY P<br>5865 killarney circle<br>san jose, ca 95138 | P-0023190 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIERICHELLA, MICHELLE<br>PO Box 168<br>Lackawaxen, PA 18435 | P-0023191 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, CHRISTINA<br>PO Box 502<br>Orcas, WA 98280 | P-0023192 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, MICHAEL G<br>7591 NW 1ST ST<br>APT 208<br>Margate, FL 33063-7544 | P-0023193 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURCIO, PAUL<br>909 S 18th St<br>Philadelphia, PA 19146 | P-0023194 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOHR, CARL D<br>P.O. Box 391<br>Gridley, CA 95948 | P-0023195 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOCKENFUSS, MICHELE E<br>8360 old montgomery road<br>columbia, MD 21045 | P-0023196 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MOCKAPETRIS, VALERIE L<br>9942 Timberknoll Lane<br>Ellicott City, MD 21042 | P-0023197 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, SEAN R<br>79 Charles River Dr.<br>Franklin, MA 02038 | P-0023198 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMED, DITA<br>2917 Elliott Ave<br>Willow grove, Pa 19090 | P-0023199 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARLATO, RALPH<br>137 Redstone Drive<br>Nazareth, PA 18064 | P-0023200 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIFSTANGER, MARY E<br>74 Tuscany Lane<br>Webster, NY 14580 | P-0023201 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNE, SHANE<br>367 Church Street #5<br>San Francisco, CA 94114 | P-0023202 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVARES, JUAN<br>6 Del Livorno<br>Irvine, CA 92614 | P-0023203 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHELLEW, BRAD<br>12144 167TH PL NE<br>REDMOND, WA 98052 | P-0023204 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, LINDA R<br>3725 Stoneleigh Drive<br>Lansing, MI 48910 | P-0023205 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, KIMBERLY<br>5127 N DAMEN AVE APT D<br>CHICAGO, IL 60625 | P-0023206 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESBENSHADE, JOHN F<br>594 North Valley Forge Road<br>Devon, PA 19333 | P-0023207 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| END, CHARLES C<br>P.O. Box 3<br>Thorofare, NJ 08086 | P-0023208 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZERLANIS, JOAN B | P-0023209 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, KYLE B<br>1271 Lakeside Dr<br>Apt 1135<br>Sunnyvale, CA 94085 | P-0023210 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, DAN N<br>5160 Albright Road NW<br>Concord, NC 28027 | P-0023211 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, PERRY L<br>6988 East Paradise Ranch Road<br>Paradise Valley, AZ 85253 | P-0023212 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCEL, JOHN M<br>16610 N. Aspen Drive<br>Fountain Hills, AZ 85268 | P-0023213 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023214 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BEN<br>17 West Elizabeth Street<br>Waterloo, NY 13165 | P-0023215 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIBBETTS, ZAKARY I<br>2530 SW Nevada Ct<br>Portland, OR 97219 | P-0023216 | 11/12/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BICKLEY, THOMAS L<br>1619 Main Street<br>Moulton, AL 35650 | P-0023217 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, DAN N<br>5160 Albright Rd NW #204<br>Concord, NC 28027 | P-0023218 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023219 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, JILL<br>14683 STARRATT CREEK DR<br>JACKSONVILLE, FL 32226 | P-0023220 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, DEVYN A<br>12711 Brookpark Rd.<br>Oakland, CA 94619 | P-0023221 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVY, MICHELLE<br>907 Roland Road<br>Pittburg, PA 15221 | P-0023222 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, PEARL Y<br>324 S. Curtis Ave.<br>Alhambra, CA 91803 | P-0023223 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023224 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 Brookpark Rd.<br>Oakland, CA 94619 | P-0023225 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JAMES R<br>2507 S BIG TIMBER PLACE<br>SIOUX FALLS, SD 57105-5160 | P-0023226 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA C<br>4117 Caspian Trace<br>Snellville, Ga 30039 | P-0023227 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, SHERYL A<br>5160 Albright Road NW<br>Concord, NC 28027 | P-0023228 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, STEVEN M<br>240 Collins Drive<br>Pittsburgh, Pa 15235 | P-0023229 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 Abbotsinch Court<br>Charlotte, NC 28269 | P-0023230 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRABO, ROVEN<br>6168 78th Street<br>Middle Village, NY 11379 | P-0023231 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTONI, VINCENT<br>2252 Via Aprilia<br>Unit 3<br>Del Mar, CA 92014 | P-0023232 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, PETER L<br>1670 Manitoba Drive<br>Sunnyvale, CA 94087 | P-0023233 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACUNA, JOSE H<br>178 W Powell Way<br>Chandler, AZ 85248 | P-0023234 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, CATHLEEN<br>6790 N. Recreation Ave.<br>Fresno, Ca 93710 | P-0023235 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERLY, DENNIS G<br>47845 Via Nice<br>La Quinta, CA 92253 | P-0023236 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DEREK<br>26268 Bonnie Ave.<br>Warren, MI 48089-1260 | P-0023237 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAT, SUDIN<br>9716 178th Pl NE Unit 104<br>Redmond, WA 98052 | P-0023238 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDERGAARD, CRAIG A<br>744 12th st<br>washougal, wa 98671 | P-0023239 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHAT, SUDIN<br>9716 178th Pl NE Unit 104<br>Redmond, WA 98052 | P-0023240 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEELAN, MARSHA J<br>12 Magnolia Lane<br>Mount Arlington, NJ 07856-1347 | P-0023241 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, ARNOLD<br>7451 Warner Ave<br>E373<br>Huntington Beach, CA 92647 | P-0023242 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBIN, KAREN R<br>139 Smith Road<br>Bastrop, TX 78602 | P-0023243 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, TAREN<br>955 E Hyde Park BLv #17<br>Inglewood, Ca 90302 | P-0023244 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHIDI, TARA<br>19 Mistral<br>Aliso Viejo, CA 92656 | P-0023245 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDERGAARD, ARLENE K<br>744 12th st<br>washougal, wa 98671 | P-0023246 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOUSTON, KYLE D<br>12004 SE 276TH PL<br>Kent, WA 98030 | P-0023247 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, TAMARA R<br>19013 SE 270th CT<br>COVINGTON, WA 98042 | P-0023248 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SARAH<br>42 Calle De Felicidad<br>Rancho Santa Margarita, CA 92688 | P-0023249 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMARES, OLIVIA<br>4741 Brookhill Terrace<br>Riverside, Ca 92509 | P-0023250 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMAN, STEVEN<br>31090 Bancroft Dr.<br>Novi, MI 48377 | P-0023251 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOUGH, PATRICIA A<br>505 West Main Street<br>Apt C<br>Salem, VA 24153 | P-0023252 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA O, CARLOS<br>635 W Vuelta Buril<br>Sahuarita, AZ 85629 | P-0023253 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUNKARA, KAREN<br>3201 Windy Cape Lane<br>League City, TX 77573 | P-0023254 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, ANNA M<br>2 Bryant Crescent<br>White Plains, NY 10605 | P-0023255 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEY, RYAN Y<br>214 NW Lancer Ln<br>Pullman, WA 99163 | P-0023256 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, REBECCA B<br>7354 Hwy 95A N<br>Molino, Fl 32577 | P-0023257 | 11/12/2017 | TK Holdings Inc., et al. | $33,276.50 | | | | | $33,276.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAMAN, RAFIDA<br>31090 Bancroft Dr.<br>Novi, MI 48377 | P-0023258 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, MICHAEL A<br>34817 N. Robin Road<br>Ingleside, IL 60041 | P-0023259 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOSSNER, DYLAN T<br>3 Calle Calurosa<br>San Clemente, CA 92673 | P-0023260 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LANG, JUDITH M<br>20800 Marine Drive<br>N/A<br>Stanwood, WA 98292-7822 | P-0023261 | 11/12/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| FINAN, KEVIN P<br>6416 163rd Pl SE<br>Bellevue, WA 98006 | P-0023262 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, JULISSA<br>1202 Callaway Dr. N<br>Shorewood, IL 60410 | P-0023263 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIAN W<br>8 Winners Circle #1B<br>Owings Mills, MD 21117 | P-0023264 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SHANI L<br>7805 Territorial St.<br>Las Vegas, NV 89149 | P-0023265 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLY, KEVIN T<br>613 Jasmine Parke Drive<br>Apt 1<br>Bakersfield, CA 93312 | P-0023266 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURASIEWICZ, FREDERICK J<br>109 Ridge Crossing<br>Williamsburg, VA 23188 | P-0023267 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABSHER, MARK A<br>24 Hawk Hill<br>Mission Viejo, CA 92692 | P-0023268 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, SUE A<br>18A Still Street<br>Brookline, Ma 02446 | P-0023269 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, MELISSA A<br>1642 Powers Ferry Road SE<br>STE 250<br>Marietta, GA 30067 | P-0023270 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZORKO, MARK A<br>9265 Fawn Lake Dr.<br>Raleigh, NC 27617 | P-0023271 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, MARCELLA T<br>P O Box 714<br>Auburndale, FL 33823 | P-0023272 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, HONG KONG<br>1702 Harmony Avenue<br>Sugar Land, TX 77479 | P-0023273 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JOHNATHAN A<br>14378 E 430 Rd<br>Claremore, Ok 74017 | P-0023274 | 11/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLEAN, THURMAN<br>937 park ave<br>Williamsport, Pa 17701 | P-0023275 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, DAVID S<br>685 Aberdeen Drive<br>Placentia, CA 92870 | P-0023276 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, KEVIN D<br>32 Wellesley Road<br>Upper Montclair, NJ 07043 | P-0023277 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, STEVEN H<br>5265 Ridge Parkway<br>Erie, PA 16510 | P-0023278 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, STEPHANIE<br>60369 Granada Dr<br>Joshua Tree, CA 92252 | P-0023279 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, LEWIS F<br>PO Box 31<br>Carolina Beach, NC 28428 | P-0023280 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, DEBRA<br>12251 Moorpark St. #103<br>Studio City, CA 91604 | P-0023281 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAETZ, D<br>PO Box 2174<br>Cupertino, CA 95015 | P-0023282 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, ARTHUR<br>9603 Muller Street<br>Downey, CA 90241 | P-0023283 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, JOSH P<br>10036 Breidt Ave<br>Tujunga, CA 91042 | P-0023284 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELUSO, MARTA E<br>557 Stoneridge Drive<br>San Luis Obispo, CA 93401 | P-0023285 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKL, LINDA C<br>4550 Manchester Drive<br>Rockledge, FL 32955 | P-0023286 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL R<br>108 baum bay dr<br>milledgeville, ga 31061 | P-0023287 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMOUD, NASRA A<br>1625 17TH ST NW APT# 34<br>Faribault, mn 55021-2844 | P-0023288 | 11/12/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| LINDER, TODD B<br>186 LAZY CREEK WAY<br>KALISPELL, MT 59901 | P-0023289 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| END, CHARLES C<br>P.O. Box 3<br>Thorofare, NJ 08086 | P-0023290 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY M<br>1520 Forest Trail Drive<br>Findlay, OH 45840 | P-0023291 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHMESCHER, CAROL A<br>838 Bay Harbor Dr<br>Maineville, Oh 45039 | P-0023292 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADY, EUGENE<br>6226 McAlpin Rd<br>Gagetown, mi 48735 | P-0023293 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABADILLA, EUGENE<br>23613 Aquacate Rd<br>Corona, CA 92883 | P-0023294 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNELLEY, DAVID G<br>3164 Edgewood Park Court<br>Commerce, MI 48382 | P-0023295 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, KATHLEEN M<br>3168 S. 57th St.<br>Milwaukee, WI | P-0023296 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, MARYALICE B<br>211 Lillie Robyn Lane<br>Buda, TX 78610 | P-0023297 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEN, DEBRA K<br>6660 Kara Dr<br>Eden Prairie, MN 55346 | P-0023298 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAWORSKI, R<br>PO BOX 1273<br>SAN JUAN CAPISTR, CA 92693 | P-0023299 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MARGUERITE<br>68 5th ave fl 1<br>clifton, nj 07011 | P-0023300 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, ERIN E<br>111 Bowerman Rd.<br>Farmington, NY 14425 | P-0023301 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUKES, ERIC<br>2001 S. MacArthur Blvd #91<br>Oklahoma City, OK 73128 | P-0023302 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MARGUERITE<br>68 5th ave fl 1<br>clifton, nj 07011 | P-0023303 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASHMAN, LAUREN P<br>1723 Brentwood Avenue<br>Upland, CA 91784 | P-0023304 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHNER, ROBERT<br>5634 SE Harbor Terrace<br>Sturt, FL 34997 | P-0023305 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Liddle Tykes Daycare, LLC<br>UTT, TAMMY L<br>1190 Kenmore RD<br>Hillsville, VA 24343 | P-0023306 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JAMES P<br>P.O. Box 565<br>Forest Knolls, CA 94933 | P-0023307 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTINE M<br>8081 Marvin D Love Fwy<br>Apt 813<br>Dallas, TX 75237 | P-0023308 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKMAN, RACHEL M<br>5080 Shearin Ave<br>Los Angeles, CA 90041 | P-0023309 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, ROBERT F<br>69744 Matisse Road<br>Cathedral City, CA 92234 | P-0023310 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKWAY, ROBERT C<br>8903 NE Russell St.<br>Unit A<br>Portland, OR 97220 | P-0023311 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNA, JOHN S<br>374 Sorbie Lane<br>Mineral, VA 23117 | P-0023312 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K<br>30704 NE 182nd Ave<br>Yacolt, WA 98675 | P-0023313 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISCH, RUDOLF<br>2377 Lovall Valley Road<br>Sonoma, CA 95476 | P-0023314 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGER, PAUL G<br>6507 - 121st Ave SE<br>Bellevue, WA 98006 | P-0023315 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K<br>30704 NE 182nd Ave<br>Yacolt, WA 98675 | P-0023316 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEBLER, JACOB D<br>1617 E. Fairlawn Drive<br>Urbana, IL 61802 | P-0023317 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPHER, CAROL J | P-0023318 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VINCENT<br>3602 Crooked Creek Drive<br>Diamond Bar, Ca 91765 | P-0023319 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVON, RONI S<br>3573 Loomis Oro Rd<br>Oroville, WA 98844-9702 | P-0023320 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, SADE N<br>7131 13th Street East<br>Sarasota, FL 34243 | P-0023321 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA<br>LUNDY, ENEL<br>2980 Saratoga Sky Way<br>BETHLEHEM, GA 30620 | P-0023322 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNERY-SPALDING, DANIEL K<br>645 65th Street<br>Oakland, CA 94609 | P-0023323 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN L<br>2724 W. Fairmount Ave<br>Baltimore, MD 21223 | P-0023324 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHIDI, TARA<br>19 Mistral<br>Aliso Viejo, CA 92656 | P-0023325 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROUIN, EMILY<br>4203 Alcott St<br>Denver, CO 80211 | P-0023326 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MATTHEW S<br>4036 Ronalds Rd<br>Dorr, MI 49323 | P-0023327 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL R<br>48 Mercedes Way<br>San Francisco, CA 94127 | P-0023328 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UBINGER, LISA M<br>105 North Drive<br>Valencia, PA 16059 | P-0023329 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, HANNAH<br>21237 5th Ave. S.<br>Des Moines, WA 98198 | P-0023330 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, DOUGLAS A 5569 Rubion Circle Citrus Heights, CA 95610 | P-0023331 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATZ, CAROL L 4682 Pasadena Avenue Sacramento, CA 95821 | P-0023332 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANILE, RETTON G 7751 E Almond St Tucson, AZ 85730 | P-0023333 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN L 2724 W. Fairmount Ave baltimore, MD 21223 | P-0023334 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DOUGLAS 5569 Rubion Circle Citrus Heights, CA 95610 | P-0023335 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIBABA, JOHN 6 Lewis Drive Berkley, MA 02779 | P-0023336 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K 30704 NE 182nd Ave Yacolt, WA 98675 | P-0023337 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, DAVID 4974 Purdue Ave NE Seattle, WA 98105 | P-0023338 | 11/12/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| PRICE, MATTHEW 4036 Ronalds Rd Dorr, MI 49323 | P-0023339 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWN, JOHN M 361 SADDLE LN OJAI, CA 93023 | P-0023340 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCEBELO, ROBERT M 8 COLUMBIA DR. NEW FAIRFIELD, CT 06812 | P-0023341 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DARLA D PO Box 373 Brush Prairie, WA 98606 | P-0023342 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSAC, MILORAD 18A Still Street Brookline, Ma 02446 | P-0023343 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LAUREEN 3597 N Arata Road Stockton, Ca 95215 | P-0023344 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERSON, HARLAN L 5040 N Tripp Ave Chicago, IL 60630-2725 | P-0023345 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BOMSHIK 20425 Via Volante Cupertino, CA 95014 | P-0023346 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDARD, KAREN E 51 Garfield St Lancaster, NY 14086 | P-0023347 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADEM, FRANCIS M 7621 Pine Forest Road Pensacola, FL 32526-8768 | P-0023348 | 11/12/2017 | TK Holdings Inc., et al. | $4,043.54 | | | | | $4,043.54 |
| KURTZ, HEATHER M 1794 tonini dr apt # 54 san luis obispo, ca 93405 | P-0023349 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, ANNE R<br>212 Filmore Avenue<br>New Orleans, LA 70124 | P-0023350 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER II, REUBEN<br>8110 Lincoln Blvd<br>#3<br>Los Angeles, CA 90045 | P-0023351 | 11/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| EFIRD, ROBERT B<br>200 Mountain Top Lodge Road<br>Dahlonega, GA 30533 | P-0023352 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, REBECCA A<br>2904 Springdale Avenue<br>Wausau, WI 54401 | P-0023353 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, GABRIEL F<br>126 Spring Ridge Drive<br>Berkeley Heights, NJ 07922 | P-0023354 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, IMELDA V<br>325 Sereno Dr<br>El Paso, Tx 79907 | P-0023355 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nm wssskd<br>NELSON, TRAVIS<br>P.o. box 944<br>0<br>Cabool, Mo 65689 | P-0023356 | 11/12/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ABAZIA, CAROL<br>27912 Pergl Rd<br>Solon, oh 44139 | P-0023357 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, DIANNE L<br>17916 N. 93rd Way<br>Scottsdale, AZ 85255 | P-0023358 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, MATT M<br>24040 13th Avenue South<br>Des Moines, WA 98198 | P-0023359 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, REBEKAH C<br>2976 Fair Oaks Ave<br>Altadena, CA 91001 | P-0023360 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, DONALD J<br>P.O. Box 731<br>Lolo, MT 59847 | P-0023361 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JULIE I<br>904 Riverbend Rd<br>Nashville, TN 37221 | P-0023362 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARABETTA, CLINTON J | P-0023363 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, KIM A<br>502 Morningside Avenue<br>Madison, WI 53716-1737 | P-0023364 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STACEY<br>26125 S. Royal Crest Court<br>Crete, IL 60417 | P-0023365 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, EFUNTOLU O<br>9107 Dogwood Road<br>Windsor Mill, MD 21244 | P-0023366 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAWLEY, STEVEN M<br>6337 Well Fleet Drive<br>Columbus, OH 43231 | P-0023367 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHASIN, IRINA<br>220 High St<br>Acton, MA 01720 | P-0023368 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, DAVID C<br>8205 Montal St.<br>Lamont, Ca 93241 | P-0023369 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKMYRADOV, CHARY<br>50 Lakeshore Dr<br>Little Rock, AR 72204 | P-0023370 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVIVARADARAJULU, BHARATHKUMA<br>95 N Broadway<br>Apt A2-3<br>White Plains, NY 10603 | P-0023371 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLS, SUSAN E<br>5726 Story Book Trl<br>Missouri City, TX 77459 | P-0023372 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUTO, RICHARD<br>319 Tecumseh Street<br>Apt.2<br>FALL RIVER, Ma 02721 | P-0023373 | 11/12/2017 | TK Holdings Inc., et al. | $23,500.00 | | | | | $23,500.00 |
| RODRIGUEZ, MERCEDES M<br>1447 S. Highland<br>Berwyn, IL 60402 | P-0023374 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, MATTHEW<br>24040 13th Avenue South<br>Des Moines, WA 98198 | P-0023375 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, BETTY<br>5726 Story Book Trl<br>Missouri City, TX 77459 | P-0023376 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SANDRA A<br>P.O. Box 441<br>Pickford, MI 49774 | P-0023377 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, RAYMOND J<br>169 Cascade Falls Drive<br>Folsom, CA 95630-1557 | P-0023378 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, BRANDON R<br>44 OAKRIDGE DR<br>Taunton, MA 02780 | P-0023379 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINIS, ROBERT<br>11907 Stendall Dr N<br>Settle, WA 98133 | P-0023380 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ASHLEY B<br>4404 SE Mitchell St<br>Portland, OR 97206 | P-0023381 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>169 Cascade Falls Drive<br>Folsom, CA 95630-1557 | P-0023382 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANAR, MARIAN D<br>1278 PROSPECT DRIVE<br>POMONA, CA 91766 | P-0023383 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUON, TONY<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023384 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LISA A<br>1584 Old Highway 25 South<br>Starkville, MS 39759 | P-0023385 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUON, TONY<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023386 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HEENA P<br>160 NORTH MAIN STREET<br>Apt #51B<br>NEW CITY, NY 10956 | P-0023387 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD A<br>11212 CYPRESS VIEW DR<br>CHARLOTTE, NC 28262 | P-0023388 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGERT, CAROL J<br>920 Franklin Ave<br>Connellsville, PA 15425 | P-0023389 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, LYNDA A<br>1831 7th Street SW<br>Puyallup, WA 98371 | P-0023390 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, RICHARD<br>325 west 101 st<br>new york, NY 10025 | P-0023391 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIQUO, KIMBERLY T | P-0023392 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU NODELMAN, QIAN<br>11555 Normanton Way<br>San Diego, CA 92131 | P-0023393 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALICEA, MARIBEL<br>8418 Calusa St<br>Spring Hill, Fl 34608 | P-0023394 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HEENA P<br>160 NORTH MAIN STREET<br>Apt #51B<br>NEW CITY, NY 10956 | P-0023395 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANA, THERESA M<br>2632 Lutz Lane<br>Bethel Park, Pa 15102 | P-0023396 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER L<br>142 Melleray Ct<br>Villa Rica, GA 30180<br>N/A | P-0023397 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ROSA<br>1205 E. 9th Street L58<br>Upland, CA 91786 | P-0023398 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODELMAN, VLADISLAV<br>11555 Normanton Way<br>San Diego, CA 92131 | P-0023399 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANA L<br>4755 County Road 27<br>Monte Vista, CO 81144 | P-0023400 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc.<br>LEDEZMA, JOSHUA<br>6932 Agra Street<br>Commerce, CA 90040 | P-0023401 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCOING, GRETCHEN S<br>11318 Burgoyne<br>Houston, TX 77077 | P-0023402 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAUMANN, MICHAEL<br>6434 Deerfield Ct<br>Waterloo, IL 62298 | P-0023403 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESIOTIS, NANCY<br>1751 E. Erie<br>Long Beach, CA 90802 | P-0023404 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER L<br>142 Melleray Ct<br>Villa Rica, GA 30180 | P-0023405 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DOUGLAS R<br>2194 Elmburg Rd<br>Shelbyville, KY 40065 | P-0023406 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JENNY L<br>3638 Chelsea Drive<br>Brunswick, OH 44212 | P-0023407 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETHCOE, DAVID M<br>1541 MORNING STAR RD<br>APPOMATTOX, VA 24522 | P-0023408 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JOHN M<br>175 COON DEN ROAD<br>HIGHLAND LAKES, nj 07422 | P-0023409 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONORIDEZ, JOE NEIL A<br>18841 TOPHAM ST UNIT 7<br>TARZANA, CA 91335 | P-0023410 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, STACY E<br>6222 Hwy 100 North<br>Tallapoosa, GA 30176 | P-0023411 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA | P-0023412 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W Altadena Ave<br>El Mirage, AZ 85335 | P-0023413 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUISENBERRY, WILLIAM T<br>536 Wilson Ave.<br>Fullerton, CA 92831 | P-0023414 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 Blueberry Hill Ln<br>Sudbury, MA 01776 | P-0023415 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPERD, LYNDSAY<br>11055 Hancock Ave<br>Forney, TX 75126 | P-0023416 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, SARAH C<br>129 Kenner Ave<br>Nashville, TN 37205 | P-0023417 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO Box 724<br>Greensburg, PA 15601 | P-0023418 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHING, ETHAN E<br>3200 S Barrington Ave<br>Apt 12<br>Los Angeles, CA 90066 | P-0023419 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUISENBERRY, WILLIAM T<br>536 Wilson Ave.<br>Fullerton, CA 92831 | P-0023420 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGREBITSKY, VADIM<br>828 4th Street #304<br>Santa Monica, ca 90403 | P-0023421 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOREHEAD, ROBERT R<br>4610 Stonebridge Lane<br>Virginia Beach, VA 23462 | P-0023422 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZILAUSKAS, JOHN M<br>21 Lotus Road<br>New Rochelle, NY 10804 | P-0023423 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, KABIR S<br>24542 Christina Court<br>Laguna Hills, CA 92653 | P-0023424 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BITONI, MICHELLE L<br>1943 NW 11TH<br>MERIDIAN, ID 83646 | P-0023425 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA | P-0023426 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 Blueberry Hill Ln<br>Sudbury, MA 01776 | P-0023427 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, MICHAEL<br>200 Bellingrath Drive<br>Houma, LA 70360 | P-0023428 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, TING-TING<br>3835 Family Tree<br>Irvine, CA 92618 | P-0023429 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOEPPEL, JAMES<br>6940 SE 33rd St<br>Mercer Island, WA 98040 | P-0023430 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 Blueberry Hill Ln<br>Sudbury, MA 01776 | P-0023431 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, NICOLE M<br>247 S. Poplar St.<br>Manteno, IL 60950 | P-0023432 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, MICHAEL J<br>835 Hilltop Road<br>Myerstown, PA 17067 | P-0023433 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOEPPEL, JAMES<br>6940 SE 33RD Street<br>Mercer Island, WA 98040 | P-0023434 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, DIANA L<br>4610 Stonebridge Lane<br>Virginia Beach, VA 23462 | P-0023435 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENZEN, TERRY L<br>4582 Sandown Ct<br>Okemos, MI 48864 | P-0023436 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA | P-0023437 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GARY E<br>PO Box 670<br>Carnation, WA 98014 | P-0023438 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 Blueberry Hill Ln<br>Sudbury, MA 01776 | P-0023439 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>169 Cascade Falls Drive<br>Folsom, CA 95630-1557 | P-0023440 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCHOA, COREY P<br>4238 Sussex Circle<br>Cypress, CA 90630 | P-0023441 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, KELLY J<br>201 Rudolph Rd<br>Cameron, WI 54822 | P-0023442 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, ARON W<br>537 Ave F<br>Marrero, LA 70072 | P-0023443 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MIRNA M<br>1119 Rose Cir<br>Corona, CA 92882 | P-0023444 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURITZEN, NELS J<br>57 Crickhollow Court<br>Hillsborough, NJ 08844 | P-0023445 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, KYRIANTE' S<br>10000 Fannin Street Apt 351<br>Houston, TX 77045 | P-0023446 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISSAM, JOSEPH D<br>515 West 4th Street Apt 4<br>Kimball, NE 69145 | P-0023447 | 11/12/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| KONDO, EVAN Y<br>98-1803 KUPUKUPU STREET<br>AIEA, HI 96701 | P-0023448 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAKHARWALA, RUPIN H<br>3703 SE Belle Oak CT<br>Hillsboro, OR 97123 | P-0023449 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHINGJUI<br>419 N Alhambra ave Apt C<br>Monterey park, CA 91755 | P-0023450 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAM, LEE J<br>818 Summit Ave<br>St Paul, MN 55105 | P-0023451 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAKHARWALA, RUPIN H<br>3703 SE Belle Oak CT<br>Hillsboro, OR 97123 | P-0023452 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W Altadena Ave<br>El Mirage, AZ 85335 | P-0023453 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNO, KOUADIO R | P-0023454 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W Altadena Ave<br>El Mirage, AZ 85335 | P-0023455 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRD, MARCIA<br>2650 Maple Grove Ave<br>Manteca, Ca 96336 | P-0023456 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, JIMMY D<br>6222 Hwy 100 N<br>Tallapoosa, GA 30176 | P-0023457 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWOSIKA, IDOWU<br>7717 Arcadia Blvd<br>Alexandria, KY 41001 | P-0023458 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTEZAI, CAROLYN<br>153 Pointe Dr<br>Unit 406<br>Northbrook, IL 60602 | P-0023459 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSANG, MITCHELL<br>11706 W Altadena Ave<br>El Mirage, AZ 85335 | P-0023460 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W Altadena Ave<br>El Mirage, AZ 85335 | P-0023461 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, AMIE M<br>3228 NW Market ST<br>Seattle, WA 98107 | P-0023462 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BSJ Associates<br>PATEL, DINESH K<br>114 South Cascade Circle<br>Union City, CA 94587 | P-0023463 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, MUI SEL<br>1320 Lynwood Street<br>La Habra, CA 90631 | P-0023464 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CILIA, JOHN G<br>11511 Pampass Pass<br>Houston, TX 77095 | P-0023465 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JEAN, JEAN-PHILLI<br>3405 Fleetwood dr.<br>EL Sobrante, CA 94803 | P-0023466 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETTEL, ROBERT K<br>10541 Stone Ave. N. #202<br>Seattle, WA 98133 | P-0023467 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILIA, MARY H<br>11511 Pampass Pass<br>Houston, TX 77095 | P-0023468 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MEYE, TRACIE R<br>217 Lime St<br>Omak, WA 98841 | P-0023469 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, XIAOYI<br>5078 Manor Ridge Ln<br>San Diego, CA 92130 | P-0023470 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LE, THANH M<br>1408 Milam Way<br>N/A<br>Carrollton, TX 75006 | P-0023471 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, VU T<br>12321 Zeta St.<br>Garden Grove, CA 92840 | P-0023472 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, VU T | P-0023473 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIRMAN, AMY M<br>555 W Middlefield Rd<br>Apt G-204<br>Mountain View, CA 94043 | P-0023474 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THANH M<br>1408 Milam Way<br>N/A<br>Carrollton, TX 75006 | P-0023475 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE, DALE A<br>340 CENTRE AVE<br>APT 50<br>ROCKLAND, MA 02370 | P-0023476 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANNON, SARAH<br>20,000 us highway 19 N<br>Lot 225<br>Clearwater, Fl 33764 | P-0023477 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>169 Cascade Falls Drive<br>Folsom, CA 95630-1557 | P-0023478 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTO, ADAM C<br>2910 71st Ave NW<br>Gig Harbor, WA 98335 | P-0023479 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ERIKA<br>9651 W. Canyon Ter. Unit 4<br>San Diego, CA 92123-4669 | P-0023480 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, ANTHONY M<br>4511 SE 37TH AVE<br>PORTLAND, OR 97202 | P-0023481 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JONATHAN W<br>190 Poplar Street | P-0023482 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAN, ALISIA<br>2573 Moon Mountain Dr<br>Eugene, OR 97403 | P-0023483 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAWIHARJO, JERRY<br>1794 Gable Ln<br>San Jose, CA 95124 | P-0023484 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, LOIS L<br>65-1222 Laelae Place<br>Kamuela, HI 96743 | P-0023485 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, PETER E<br>65-1222 Laelae Place<br>Kamuela, HI 96743 | P-0023486 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, HEIDI O<br>20031 53rd St SE<br>Snohomish, WA 98290 | P-0023487 | 11/13/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| Haleeka Entertainment<br>11271 Venturra Blvd<br>No 627<br>Studio City, CA 91604 | P-0023488 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKAN, CHRISTINE<br>1 Flood Circle<br>Atherton, CA 94027 | P-0023489 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCK, CRAIG A<br>2 MUSEUM LN.<br>WATERFORD, NY 12188 | P-0023490 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKAN, CHRISTINE<br>1 Flood Circle<br>Atherton, CA 94027 | P-0023491 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMOCK, PHILIP R<br>1808 crystal lane loop se<br>puyallup, wa 98372 | P-0023492 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODGE, DAVID<br>540 Sahalee Dr. SE<br>Salem, OR 97306 | P-0023493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JACQUELINE E<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023494 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMPHREYS, LEAH C<br>871 Athens Ave<br>Oakland, CA 94607 | P-0023495 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSRA, GURPRIT S<br>9329 Secretariat Ln<br>Elk Grove, CA 95624 | P-0023496 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JACQUELINE E<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023497 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, MAOKUN<br>4520 Montecito Dr.<br>La Palma, CA 90623 | P-0023498 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R<br>LOK, HON<br>1320 Palm Ave, Apt B<br>San Gabriel, CA 91776 | P-0023499 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HU, JACKY<br>4520 Montecito Dr.<br>La Palma, CA 90623 | P-0023500 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CHOU, JESSICA A<br>16353 Veridian Circle<br>San Diego, CA 92127 | P-0023501 | 11/13/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| ECKENRODE, JENNIFER L<br>2150 S State College Blvd<br>Apt 2036<br>Anaheim, CA 92806 | P-0023502 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORDANO, DOMINIC J<br>97 Loch Lomond ct<br>Mays Landing, NJ 08330 | P-0023503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, JIANG<br>17314 NE 25th Way<br>Redmond, WA 98052 | P-0023504 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SADLER, JEREMY M<br>1808 Bellevue Ave<br>Apt 410<br>Seattle, WA 98122 | P-0023505 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0023506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUVIER, AMY L<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023507 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANMAZ, SIBEL<br>POBOX 1475<br>Carmichael, CA 95609 | P-0023508 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEHLER, KELSEY M<br>2155 Huntington Circle<br>ElDorado Hills, CA 95762 | P-0023509 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, DEPRAGUALIN S<br>10976 Canyon Hill Ln<br>San Diego, CA 92126 | P-0023510 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, PHILIP<br>8736 Greenwood Ave.<br>S<br>San Gabriel, Ca 91775 | P-0023511 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, KIMBERLY L<br>512 SW 303rd Pl<br>Federal Way, WA 98023 | P-0023512 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303rd Pl<br>Federal Way, WA 98023 | P-0023513 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUVIER, AMY L<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023514 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOJTARIC, EZIB<br>1346 Joplin Dr #2<br>San Jose, CA 95118 | P-0023515 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CARBAJAL, SAMUEL J | P-0023516 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303rd Pl<br>Federal Way, WA 98023 | P-0023517 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGRAF, KRISTINA<br>225 Cedar St<br>STE 1805<br>SEATTLE, WA 98121 | P-0023518 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASWELL, DIANA P<br>19 Conifer Rdg<br>Cumb Foreside, ME 04110 | P-0023519 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAAC, LEONARD M<br>11 Oxford Drive<br>West Hartford, CT 06107 | P-0023520 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFFER, ROGER C<br>2132 Castlegreen Drive<br>Greencastle, PA 17225<br>Paid in full | P-0023521 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHMER, MARLENE R<br>2547 W 8th St  Unit 42<br>Erie, PA 16505-4443 | P-0023522 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNEY, SHANNON M<br>48496 Pin Oak Dr<br>Macomb, MI 48044 | P-0023523 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYETH, LEAH A<br>1429 Baywood Dr.<br>Modesto, Ca 95350 | P-0023524 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBEIRO, BRUNO F<br>606 S. 11th St.<br>Lafayette, IN 47905 | P-0023525 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANORSBY, ROBERTA<br>612 Appian Way<br>Matteson, Il | P-0023526 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KEVIN M<br>3232 Ensenada St NE<br>Hartville, OH 44632 | P-0023527 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ELIZABETH S<br>237 w main st<br>she;by, oh 44875 | P-0023528 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, HORACE<br>10471 wade dr.<br>denhamsprings, la 70726 | P-0023529 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, CHERYL B<br>P O Box 18302<br>Natchez, MS 39122 | P-0023530 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, EDWARD D<br>9 Crossland Trail<br>Fairfield, PA 17320 | P-0023531 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER, VONDA<br>1138 Jesse Harbor Ave<br>Henderson, NV 89014 | P-0023532 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNIN, JAMES S<br>PO Box 2185<br>Fulton, TX 78358-2185 | P-0023533 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ-LEMAUX, SKYLAR<br>14 Willow LN<br>Stafford, VA 22554 | P-0023534 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORSUCCI, SANDRA C<br>5034 greenview<br>Commerce Townshi, MI 48382 | P-0023535 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERYL B<br>P O Box 18302<br>Natchez, MS 39122 | P-0023536 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, LARRY E<br>PO Box 725<br>5703 Montfort Ln<br>Crestwood, KY 40014 | P-0023537 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASELIN, CORINNE<br>2712 Robin Dr<br>Virginia Beach, VA 23454 | P-0023538 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, LARRY E<br>PO Box 725<br>5703 Montfort Ln<br>Crestwood, KY 40014 | P-0023539 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, GARY S<br>10660 Monaco Way<br>Traverse City, MI 49684 | P-0023540 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSANICH, NICHOLAS<br>11 Harding Court<br>Park Ridge, NJ 07656 | P-0023541 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, CHARLES L<br>1125 Clear Cir<br>Wendell, NC 27591-6809 | P-0023542 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERAFIN, ANDREW J<br>703 SOLANA SHORES DR<br>B304<br>CAPE CANAVERAL, FL 32920 | P-0023543 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, SO KUEN W | P-0023544 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MISTY M<br>1800 Steeds Xing<br>Pflugerville, TX 78660 | P-0023545 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORENZO, MICHAEL S<br>2134 Fieldstone Drive<br>Bethlehem, PA 18015 | P-0023546 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSTEIN, ROBERT<br>1249 Route 343<br>Dover Plains, NY 12522-5020 | P-0023547 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ RODRIG, JESUS M<br>HC 01 BOX 60021<br>LAS PIESDRAS, PR 00771 | P-0023548 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEIKH, ASIABIBI<br>5500 S Miami Blvd<br>Apt 106<br>Durham, NC 27703 | P-0023549 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GO, YUEYI W | P-0023550 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, MICHAEL L<br>322 Holly Street<br>Destib, FL 32541 | P-0023551 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, JIN YOUNG<br>4646 State Road<br>Medina, OH 44256 | P-0023552 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECKEY, NATHAN R<br>24066 NW 2nd LN<br>Newberry, FL 32669 | P-0023553 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUST, JUDITH A<br>306 N Lakeside Drive<br>Lake Worth, FL 33460 | P-0023554 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, DAVID F<br>704 Southwest 14th Court<br>Fort Lauderdale, FL 33315-1455 | P-0023555 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, SO KUEN W<br>12827 Waybridge<br>Sugar Land, TX 77478 | P-0023556 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 Blueberry Hill Ln<br>Sudbury, MA 01776 | P-0023557 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, IRMA M<br>512 MASON TUCKER DR<br>SMYRNA, TN 37167 | P-0023558 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKLEY, GARY M<br>402 E Christiana St<br>Martinsburg, PA 16662 | P-0023559 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, LEE A<br>654 Gulley Rd<br>Howell, MI 48843 | P-0023560 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LEVON<br>5040 Bathgate Ter<br>Richmond, VA 23234 | P-0023561 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JONATHAN H<br>5147 Joel Ln<br>Dunwoody, GA 30360 | P-0023562 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MATTHEW C<br>1103 Lasswade Drive<br>Tallahassee, FL 32312 | P-0023563 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTZER, WILLIAM F<br>1139 Cedar Crest Dr<br>Lebanon, PA 17046 | P-0023564 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JEFFREY<br>21 Jennings Drive<br>Albany, NY 12204 | P-0023565 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESTDAGH, ANDREW L<br>7846 W. 99th Ave.<br>Broomfield, CO 80021 | P-0023566 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUZOWSKI JR, THOMAS<br>11899 Arbuckle Road<br>Union City, Pa 16438 | P-0023567 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONT, SHELLEY M<br>2025 Warwick Pl<br>New Braunfels, TX 78130 | P-0023568 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN J<br>8604 96 Street A2<br>Woodhaven, NY 11421 | P-0023569 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONICA JR., ROBERT C<br>P.O. Box 732<br>Bell, FL 32619 | P-0023570 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HARTESVELDT, NOAH F<br>1070 Barber Terrace NW<br>Grand Rapids, Mi 49504 | P-0023571 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, GENE M<br>43555 GOLDBERG DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0023572 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADTKE, ROBERT A<br>2020 Karren Ln<br>Carlsbad, CA 92008 | P-0023573 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCOPE, PAULINE<br>176-06 125 Avenue<br>Jamaica, Ny 11434 | P-0023574 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEVONS-MCCUE, GRACIE D<br>1059 Precious Lane SE<br>Brookhaven, MS 39601 | P-0023575 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEI, MICHELE<br>2172 19th street<br>astoria, ny 11105 | P-0023576 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMICKLEY, FRANK J<br>12693 S 183rd Ave<br>Goodyear, NJ 85338 | P-0023577 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, STEPHANIE A<br>1505 East 48th Street<br>Brooklyn, NY 11234 | P-0023578 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AMAND L<br>PO Box 159<br>Clovis, NM 88102 | P-0023579 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, JACLYN D<br>317 PARKHURST LANE<br>ALLEN, TX 75013 | P-0023580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LINDA V<br>47 Camden Oaks Ln<br>Montgomery, TX 77356 | P-0023581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitney Case Trust<br>820 S Monaco Pkwy<br>Denver, CO 80224 | P-0023582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONNA G<br>4007 Lambert Cove<br>Birmingham, AL 35242 | P-0023583 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, ROBERT D<br>507 Marcel Pr.<br>Statham, GA 30666 | P-0023584 | 10/31/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SCHIFFMILLER, GARY<br>924 OSAGE AVE<br>SANTA FE, NM 87505 | P-0023585 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCHMAN, STEVEN E<br>930 Mallard Drive<br>Coppell, TX 75019-5950 | P-0023586 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMAN, STEVEN E<br>930 Mallard Drive<br>Coppell, TX 75019-5950 | P-0023587 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, VIVIAN J<br>3453 High Hampton Circle<br>Tampa, FL 33610 | P-0023588 | 11/1/2017 | TK Holdings Inc., et al. | $3,613.80 | | | | | $3,613.80 |
| HUMMEL, LYNN M<br>711 N Halifax Ave Apt 107<br>Daytona Beach, FL 32118-7813 | P-0023589 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, BARBARA S<br>7640 Wilkins Drive<br>Fayetteville, NC 28311 | P-0023590 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Foley Family Trust<br>FOLEY, MIKE R<br>1287 E. 2500 N.<br>Ogden, UT 84414-2558 | P-0023591 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSGROVE, JEANNE<br>99 OAKVIEW TERRACE<br>SHORT HILLS, NJ 07078 | P-0023592 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TERESA A<br>23A Melissa Circle<br>Griffin, GA 30224 | P-0023593 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, LAWRENCE F<br>387 River Hill Road<br>Statesville, NC 28625 | P-0023594 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERZE, SHAWN S<br>227 22nd Ave<br>Madawaska, ME 04756 | P-0023595 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, MARK B<br>107 Key Island Drive<br>Savannah, GA 31410 | P-0023596 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, ALEXANDRA D<br>107 Key Island Drive<br>Savannah, GA 31410 | P-0023597 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORKO, JAMES J<br>101 Hilltop Circle<br>Burleson, TX 76028 | P-0023598 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, ROBERT | P-0023599 | 10/30/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| PAULEY, TERRY L<br>308 Elm Street<br>South Charleston, WV 253031616 | P-0023600 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| JONES, WILLIE A<br>4865 Horseman Dr NE<br>Roanoke, VA 24019 | P-0023601 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, SHANIQUA<br>21 Jennings Drive<br>Albany, NY 12204 | P-0023603 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNHISER, ROBERT<br>99 Gravesend Neck Road<br>Brooklyn, NY 11223 | P-0023604 | 11/13/2017 | TK Holdings Inc., et al. | $475 | | | | | $475.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIN, SHAN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023605 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| OVERSTREET, CHRISTOPHER A<br>4327 S Stage Rd<br>Medford, OR 97501 | P-0023606 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, SHAN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023607 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARBER, ELOISE F<br>3571 BARRON AVE<br>MEMPHIS, TN 38111-5403 | P-0023608 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEECHLER, ZACHARY A<br>36 East State Street<br>Apt 2<br>Montpelier, VT 05602 | P-0023609 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, EUGENE<br>5947 Wedgewood Village Circle<br>Lake Worth, FL 33463 | P-0023610 | 10/30/2017 | TK Holdings Inc., et al. | $471.00 | | | | | $471.00 |
| DOYLE, DEBORAH S<br>10890  159th Court North<br>Jupiter, FL 33478 | P-0023611 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, MARION M<br>23955 NE DR MW Eldrridge Road<br>Blountstown, FL 32424-4187 | P-0023612 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVEBLISS, GAIL L<br>9929 Arbuckle DR<br>Las Vegas, NV 89134 | P-0023613 | 10/30/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARRIS, S. B<br>23343 Blue Water Circle<br>B-509<br>Boca Raton, FL 33433 | P-0023614 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT M<br>133 SW Parma Ave<br>Port St. Lucie, FL 34953 | P-0023615 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASERTA, DEBRA C<br>227 SW MANATEE SPRINGS WAY<br>PORT ST LUCIE, FL 34986 | P-0023616 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, MISSY M<br>574 Nails Creek Road<br>Royston, GA 30662 | P-0023617 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPAWUMI, EMMANUEL<br>6233 Rising Sun Avenue Apt 2<br>Philadelphia, PA 19111 | P-0023618 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYU, YEOUP<br>4901 N Centarus Ct<br>Annandale, VA 22003 | P-0023619 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DANA J<br>120 Beechwood Dr<br>Suffolk, VA 23434 | P-0023620 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023621 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINNE, LIANA M<br>8795 N VALLEY OAK DR.<br>PRESCOTT, AZ 86305-7719 | P-0023622 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIM, L.<br>154 Adams Street<br>Deer Park, NY 11729 | P-0023623 | 11/13/2017 | TK Holdings Inc., et al. | $187.50 | | | | | $187.50 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, va 23005 | P-0023624 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMAN JR, RICKIE L<br>10709 Kay Driive<br>Fairdale, KY 40118 | P-0023625 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRESINSHE, MAUREEN T<br>11672 Glenview Drive<br>Orland Park, Il 60467 | P-0023626 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEBE, CLARK A<br>2092 Lakeside Drive West<br>Highland Lakes, NJ 07422-1804 | P-0023627 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DOUGLAS E<br>29 /Station Court<br>Apt 408<br>Greenville, SC 29601 | P-0023628 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, JEFFERY M<br>3965 Gables Place<br>Buford, GA 30519 | P-0023629 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, DAN S<br>69 Redwood Avenue<br>Wayne, NJ 07470 | P-0023630 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, TAK FOR<br>1929 Plymouth Road, Apt. 4005<br>Ann Arbor, MI 48105 | P-0023631 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>SHAWULA, JENNIFER J<br>1320 E. Merona Pl<br>Anaheim, CA 92805 | P-0023632 | 11/13/2017 | TK Holdings Inc., et al. | $1,823.43 | | | | | $1,823.43 |
| SESSA, JEFFREY E<br>111 Kelsey Rd<br>Williamsburg, VA 23185 | P-0023633 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, PHILIP A<br>18576 Ridgedale Drive<br>Madera, CA 93638 | P-0023634 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYBELL, KIMBERLIE A<br>P.O. Box 32<br>Crawford, TN 38554 | P-0023635 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBOTICH, ANNE M<br>7344 E Papage Dr<br>Scottsdale, AZ 85257 | P-0023636 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, DANIEL E | P-0023637 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSA, TAMRA L<br>111 Kelsey Rd<br>Williamsburg, VA 23185 | P-0023638 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNEN, NICHOLAS L<br>6511 N. Dorchester Lane<br>Dubuque, IA 52003 | P-0023639 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYWOOD, ROBIN F<br>1255 Alcovy Station Road<br>Covington, GA 30014 | P-0023640 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICK S<br>PO Box 382<br>Ilwaco, WA 98624 | P-0023641 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, TERRY A<br>11873 Day Lake Drive<br>Brookwood, AL 35444 | P-0023642 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>61 Blueberry Hill Ln<br>Sudbury, MA 01776 | P-0023643 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLNER, STEFANIE<br>113 BRICKELL WAY<br>Lafayette, LA 70508 | P-0023644 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSION, ANDREA M<br>369 Las Palmas Drive<br>Irvine, Ca 92602 | P-0023645 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DARLENE<br>1059 Precious Lane SE<br>Brookhaven, MS 39601 | P-0023646 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CEDRIC<br>1908 Duke Adam Street<br>Kannapolis, NC 28083-7812 | P-0023647 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| OBRADOVICH, TIMOTHY G<br>1660 Southern Blvd<br>Suite M<br>West Palm Beach, FL 33406 | P-0023648 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGG, WALTER W<br>7281 Kemperwood Court<br>Blacklick, OH 43004-8662 | P-0023649 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, RAQUEL R<br>450 FLYROD CIRCLE<br>ORLANDO, FL 32825 | P-0023650 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, JONATHAN W<br>3512 Sorrento Ave<br>Louisville , KY 40241 | P-0023651 | 10/30/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| ROGERS, FRANK W<br>445 Olive Road<br>Reidsville, NC 27320 | P-0023652 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, LARRY E<br>1000 Millbank Drive<br>Matthews, NC 28104 | P-0023653 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESHLEMAN, MARY J<br>26245 Seminole Lakes Blvd<br>Punta Gorda, FL 33955-4723 | P-0023654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, JAMES E<br>6129 Cottontail Cove Street<br>Las Vegas, NV 89130 | P-0023655 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLS, LACEY P<br>11169 Westminster Way<br>Carmel, IN 46033 | P-0023656 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, MARTIN G<br>2250 HIGHLAND AVE S APT 62<br>BIRMINGHAM, AL 35205 | P-0023657 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, DANIEL J<br>11905 168th St N<br>Jupiter, FL 33478-8271 | P-0023658 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNASKI, TED<br>182 East 2200 South<br>Kaysville, UT 84037 | P-0023659 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, HOLLY A<br>3447 Wayne Avenue<br>North Bend, OH 45052 | P-0023660 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LYNCH, JOHN E<br>11594 E Chama Road<br>Scottsdale, AZ 85255 | P-0023661 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, JAMES S<br>10586 Montrose Bay Ave<br>Boynton Beach, FL 33473 | P-0023662 | 10/30/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| MASSMAN, ANDREW E<br>2411 Sharon Drive<br>Cedar Park, TX 78613-3550 | P-0023663 | 10/30/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BRAGA, JR, RICHARD A<br>28 Maple Street<br>Hudson, MA 01749 | P-0023664 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDELE, WILLIAM J<br>1210 MAYMONT DRIVE<br>BEDFORD, VA 24523 | P-0023665 | 10/30/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| SMITH, DANNY A<br>768 Twilight Drive<br>Crescent Springs, KY 41017 | P-0023666 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GRAY, SUSAN L<br>965 Rowland Rd<br>Bowdon, GA 30108 | P-0023667 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLELAND, EDWARD G<br>65 Beech Tree Lane<br>Monroe, CT 06468-4214 | P-0023668 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOERING, ROBERT A<br>220 West Third Street<br>Cincinnati, OH 45202 | P-0023669 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SAMUELS, SCOTT A<br>13248 W Broward Blvd<br>Plantation, FL 33325 | P-0023670 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ANTHONY J<br>704 SW Saint Croix Cove<br>Port St Lucie, FL 34986 | P-0023671 | 10/30/2017 | TK Holdings Inc., et al. | $3,711.56 | | | | | $3,711.56 |
| SILL, JANET A<br>715 20th Street #102<br>Vero Beach, FL 32960 | P-0023672 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, MICHAEL L<br>965 Stahlman Dr<br>Bullhead City, AZ 86442 | P-0023673 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL, EDDIE R<br>5871 Yoshino Cherry<br>Braselton, GA 30517 | P-0023674 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARLING, MARVIN C<br>605 Underwood St<br>Clinton, NC 28328 | P-0023675 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, JOHN L<br>5200 28th St N Lot 532<br>St. Petersburg, FL 33214 | P-0023676 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Thomas P & Laura K Scholt Thomas P Sholtens PO 459 Fort Mill, SC 29716 | P-0023677 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, WILLIAM P 605 Glenview Circle Garland, TX 75040-3410 | P-0023678 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford Credit BROUWER, CRAIG A 102 Woodstock Ave Putnam, CT 06260 | P-0023679 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, MARTIN G 2250 HIGHLAND AVE S APT 62 BIRMINGHAM, AL 35205 | P-0023680 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODJESKA, ROBERT G 990 Casuarina Rd Apt 6 Delray Beach, FL 33483-6700 | P-0023681 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, JADA D 4808 Canyonbend Cir Austin, TX 78735 | P-0023682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODJESKA, ROBERT G 990 CASUARINA RD APT 6 DELRAY BEACH, FL 33483-6700 | P-0023683 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E 4808 Canyonbend Cir. Austin, TX 78735 | P-0023684 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E 4808 Canyonbend Cir. Austin, TX 78735 | P-0023685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E 4808 Canyonbend Cir. Austin, TX 78735 | P-0023686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNAS, HENAKAYLANI 2805 S. Monroe st Stockton, Ca 95206 | P-0023687 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIWEISS, SHELI J 495 Coronado Trail Sedona, AZ 86336 | P-0023688 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TAMIKA D 598 Pull Tight RD Saltillo, MS 38866 | P-0023689 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc. HALEY, GREG 10102 Whitesel Road Ashland, VA 23005 | P-0023690 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUBATCH, BRIAN D 4 Heather Way Newtown Square, PA 19073 | P-0023691 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| stephen & honey lvg trst 827 galloway street pacific palisade, ca 90272-3848 | P-0023692 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, CHRISTI D P O Box 1203 Huntsville, AL 35807 | P-0023693 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haley Builders, Inc. HALEY, GREG 10102 Whitesel Road Ashland, VA 23005 | P-0023694 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker & Co Constr Svcs Inc 931 N Pennsylvania Ave Winter Park, FL 32789 | P-0023695 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker & Co Constr Svcs Inc 931 N Pennsylvania Ave Winter Park, FL 32789 | P-0023696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker & Co Constr Svcs Inc 931 N Pennsylvania Ave Winter Park, FL 32789 | P-0023697 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker & Co Contr Svcs Inc 931 N Pennsylvania Ave Winter Park, FL 32789 | P-0023698 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC 931 M PENNSYLVANIA AVE WINTER PARK, FL 32789 | P-0023699 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZYBYLA, DESEREE M 8750 s country dr Apt 104 Oak creek, Wi 53154 | P-0023700 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLMANN, ARLEEN M 727 Reichel Cir NE Stewartville, MN 55976 | P-0023701 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTEY R 7740 tamworth ct las vegas, nv 89131 | P-0023702 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DAVID A 2407 TELEGRAPH AVENUE APT. #301 OAKLAND, CA 94612-2468 | P-0023703 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANO, MARYADELE 1046 Jassamine Way Fort Lee, NJ 07024 | P-0023704 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEST, DUANE A 1684 Walker Ave NW Grand Rapids, MI 49504 | P-0023705 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNUTT, JENNIFER 2416 White Horse Road W Jacksonville, FL 32246 | P-0023706 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLARD, KARLI L 12901 Jefferson Hwy Apt. 1025 Baton Rouge, LA 70816 | P-0023707 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ANDREW S 1249 route 343 Dover Plains, NY 12522-5020 | P-0023708 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc. HALEY, GREG 10102 Whitesel  Road Ashland, VA 23005 | P-0023709 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, LINDA L P o Box 104 Millwood, Ky 42762 | P-0023710 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCAPPA, STEPHEN M<br>827 galloway street<br>pacific palisade, ca 90272-3848 | P-0023711 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEE, JESSICA<br>1686 W Green Thicket Way<br>Tucson, AZ 85704 | P-0023712 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, PAMELA K<br>13329 Kingman Dr.<br>Austin, TX 78729 | P-0023713 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, AARON<br>930 Via Mil Cumbres<br>Unit 199<br>Solana Beach, CA 92075 | P-0023714 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIDEN, MICHAEL P<br>122 Brookbank Hill Pl<br>Cary, nc 27519 | P-0023715 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACOCK, RENEE L<br>4606 Autumn Orchard Ln<br>Katy, TX 77494 | P-0023716 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGAR, KAREN<br>9811 61ST WAY SOUTH UNIT E<br>BOYNTON BEACH, FL 33437 | P-0023717 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANO, MARYADELE<br>1046 Jassamine Way<br>Fort Lee, NJ 07024 | P-0023718 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J<br>38 Villager Rd<br>Chester, NH 03036 | P-0023719 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, DARVI J<br>13364 Vicarage Dr<br>Plainfield, IL 60585 | P-0023720 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LARA P<br>2936 26th Street<br>Sacramento, CA 95818 | P-0023721 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023722 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, KENNETH A<br>7257 Davison Rd<br>Davison, MI 48423 | P-0023723 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHR, RONALD M<br>Ronald Michael Lehr<br>P. O. Box 975<br>Watson, LA 70786-0975 | P-0023724 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALN, MICHELLE R<br>6875 Buffalo Drive<br>Lavergne, TN 37086 | P-0023725 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHANTERIA K<br>3213 Mackey Lane<br>Shreveport, LA 71118 | P-0023726 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZI, JUSTIN T<br>108 Iron Gate Road<br>Stamford, CT 06903 | P-0023727 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOW, KURT P<br>3 Vancouver Place<br>Sherman, TX 75092-2249 | P-0023728 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEWJALEARN, CHINNAPONG P.O. BOX 33364 Reno, NV 89533 | P-0023729 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker & Co Constr Svcs Inc 931 N Pennsylvania Ave Winter Park, FL 32789 | P-0023730 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUSE, CHRISTOPHER L 301 Columbus Avenue HasbrouckHeights, NJ 07604 | P-0023731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAST, THOMAS A 10358 E Excavation Ct. Gold Canyon, AZ 85118 | P-0023732 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUSE, CHRISTOPHER L 301 Columbus Avenue HasbrouckHeights, NJ 07604 | P-0023733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, JOI D 10710 Village Crossing Jonesboro, GA 30238 | P-0023734 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc. HALEY, GREG 10102 Whitesel Road Ashland, VA 23005 | P-0023735 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDISON, DONTELE L 7563 165th Street West Lakeville, MN 55044 | P-0023736 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY 3001 PARK DR. BAKERSFIELD, CA 93306 | P-0023737 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLIN, DEBORAH L PO BOX 439 MERTZON, TX 76941 | P-0023738 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIDEN, MICHAEL P 122 Brookbank Hill Pl cary, nc 27519 | P-0023739 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, BRUCE P 8816 James Ave NE Albuquerque, NM 87111 | P-0023740 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JARRETT A 7740 TAMWORTH CT LAS VEGAS, NV 89131 | P-0023741 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONHSON, SANDRA D 915 Redan St. Houston, TX 77009 | P-0023742 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTOJAS RAMOS, JONATHAN 3304 Wilderness trl Kissimmee, Fl 34746 | P-0023743 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc. HALEY, GREG 10102 Whitesel Road Ashland, VA 23005 | P-0023744 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDO, REGINA L 6306 Garvanza Ave Los Angeles, Ca 90042 | P-0023745 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTNEY R 7740 TAMWORTH CT. las vegas, nv 89131 | P-0023746 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLEP, KIRK J<br>7023 Georgetown Ave<br>Hudsonville, MI 49426 | P-0023747 | 11/13/2017 | TK Holdings Inc., et al. | $546.83 | | | | | $546.83 |
| KOLLING, JENNIFER L<br>412 N Hannah Ave<br>Mount Morris, IL 61054 | P-0023748 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023749 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHAMILA<br>P.O. Bo 461<br>Windermere, FL 34786 | P-0023750 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONI, JOHN A<br>511 Buckman Dr.<br>Hatboro, Pa 19040 | P-0023751 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023752 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesl Road<br>Ashland, VA 23005 | P-0023753 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRIERI, CATHERINE M<br>560 Cheyney Road<br>Springfield, Pa 19064-2002 | P-0023754 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VELMA D<br>806 20th Street<br>Phenix City, AL 36867 | P-0023755 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, HOWARD S<br>POB 922<br>coos bay, or 97420 | P-0023756 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSEMER, CYNTHIA A<br>14218 W Hunters View St<br>Wichita, KS 67235 | P-0023757 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAAC, RONTGEN T<br>P. O. Box # 888591<br>Dunwoody, GA 30356 | P-0023758 | 11/13/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| RENN, STEPHEN C<br>P.O. Box 6<br>Calumet, MI 49913 | P-0023759 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MAKENZIE E<br>5001 Golden Triangle Blvd #19<br>Fort Worth, TX 76244 | P-0023760 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, MELANIE J<br>55 Downer Ave #1<br>Boston, MA 02125 | P-0023761 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, JAY S<br>13364 Vicarage Dr<br>Plainfield, IL 60585 | P-0023762 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, CHARLES A<br>4998 Hwy 18<br>Pachuta, MS 39347 | P-0023763 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALLEN D<br>108 Water Crest Drive<br>Lexington, SC 29072 | P-0023764 | 11/13/2017 | TK Holdings Inc., et al. | $25.00 | | | | | $25.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUBOFF, MICHAEL H<br>1775 York Avenue<br>Apartment 30B<br>New York, NY 10128 | P-0023765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CRYSTAL L<br>506 End O Trail<br>Harker Heights, TX 76548 | P-0023766 | 10/31/2017 | TK Holdings Inc., et al. | $600,000.00 | | | | | $600,000.00 |
| HOUK, ERIC W<br>3626 N. Sadler Dr.<br>Sanford, MI 48657 | P-0023767 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023768 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, CONNIE A<br>8554 Westberry Lane<br>Tinley Park, IL 60487 | P-0023769 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISM, WENDY L<br>9907 Knollwind Dr<br>Cincinnati, OH 45242 | P-0023770 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALLEN D<br>108 Water Crest Drive<br>Lexington, SC 29072 | P-0023771 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 Pierson Dr<br>Wilmington, DE 19810 | P-0023772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, LYNN K<br>19 Bayberry Rd<br>Parkville, MD 21234 | P-0023773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, JENNIFER P<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN-TINSON, MONICA M<br>6460 Green Field Road<br>Unit 210<br>Elkridge, MD 21075-5245 | P-0023775 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORALDO, MARY G<br>7706 Harmans Road<br>Hanover, MD 21076 | P-0023777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORANO, MICHAEL J<br>205 Philadelphia Blvd<br>Sea Girt, NJ 08750 | P-0023778 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILEY, STEVEN W<br>405 Boyce Ave<br>Alamogordo, NM 88310-4315 | P-0023779 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATISH, VENKATESH<br>16 Old Quarry Rd<br>Cedar Grove, NJ 07009 | P-0023780 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COWART, JOHN M<br>20 Blackberry Lane<br>Douglasville, GA 30134-6622 | P-0023781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRDEN, FRANK S<br>5879 Brookstone Walk NW<br>Acworth, GA 30101-8473 | P-0023782 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULLIVAN, TERRY L<br>365 Blane Court<br>Dawson, IL 62520-3379 | P-0023783 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETON JR, THOMAS E<br>1900 Half Moon Bay Drive<br>Croton On Hudson, NY 10520 | P-0023784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 Pierson Dr<br>Wilmington, DE 19810 | P-0023785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEITLER, RODGER W<br>6696 Piretree Avenue N.E.<br>Canton, OH 44721 | P-0023786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUGA, EILEEN S<br>1 Pond Xing<br>Southampton, NY 11968 | P-0023787 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESPERANCE, JILL A<br>4005 Jungle Tree Drive<br>Columbia, MO 65202-6226 | P-0023788 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 Pierson Dr<br>Wilmington, DE 19810 | P-0023789 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, DEBORAH S<br>1722 Saluda Dam Road<br>Easley, SC 29640 | P-0023790 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERIS, WILLIAM D<br>202 N Chester Rd<br>West Chester, PA 19380 | P-0023791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEGLOVITS, JOANNE M<br>2136 W River Of Fortune Drive<br>Saint George, UT 84790-4876 | P-0023792 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023793 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHARIA, HEMANK<br>171 Gerard Avenue<br>New Hyde Park, NY 11040 | P-0023797 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIOMMINO, SALVATORE D<br>220 Long Hill Road<br>Little Falls, NJ 07424 | P-0023798 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLIN, RONALD<br>1638 Iroquois Rd<br>Rocklin, CA 95765 | P-0023799 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENOX, THOMAS M<br>22617 Eagles Watch Dr<br>Land O Lakes, FL 34639 | P-0023800 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIOLI, EUGENE<br>30 regal pl<br>hopewell jct, ny 12533 | P-0023801 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JAMES M<br>PO Box 20039<br>Seattle, WA 98102 | P-0023802 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CASTRO, RICARDO<br>Ricardo Castro<br>PO Box 6093<br>Whittier, CA 90609 | P-0023803 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEISCHMANN, IAN W<br>101 Ambrose Dr<br>Black River, NY 13612 | P-0023804 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDY, WILLIAM J<br>1205 Pacific Hwy<br>Unit 307<br>San Diego, CA 92101 | P-0023805 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLVEN, SUSAN A<br>1948 Sutton<br>Cincinnati, OH 45230 | P-0023806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, DONALD E<br>380 Marquesas Ct<br>Marco Island, FL 34145 | P-0023807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JEANNE<br>23896 Creek Branch Lane<br>Estero, FL 34135 | P-0023808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARD, TARA L<br>1790 Butternut Drive<br>Clarksville, TN 37042 | P-0023809 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERBY, VERN L<br>424 S. Reese Ln.<br>Spokane Valley, WA 99216 | P-0023810 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, ROGER J<br>2615 w 179th st<br>torrance, ca 90504 | P-0023811 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALEY, NADINE M<br>13000 BAY HILL DRIVE<br>BELTSVILLE, MD 20705 | P-0023812 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, JANICE L<br>2486 Ranch Club Blvd<br>Myakka City, Fl 34251 | P-0023813 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, HEIDI<br>po box 941<br>folsom, ca 95763 | P-0023814 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRSCHBACH & Associates, Ltd.<br>Allan R Birschbach<br>P.O. Box 1216<br>Appleton, WI 54912-1216 | P-0023815 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JOANN M<br>8502 w 78th terrace<br>overland park, ks 66204 | P-0023816 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, RICHARD N<br>812 E Houston St<br>Llano, TX 78643 | P-0023817 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMAN, VICTORIA M<br>PO BOX 1509<br>LOGANVILLE, GA 30052 | P-0023818 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, VINCENT<br>2000 Trousdale Drive<br>Unit 207<br>Burlingame, CA 94010 | P-0023819 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUE, JOSEPHA<br>1719 ocotillo ct<br>katy, tx 77494 | P-0023820 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATAKOS, CHARLES J<br>14911 Granite Ct<br>Saratoga, CA 95070 | P-0023821 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JESSICA<br>2994 Siesta View Dr<br>Kissimmee, FL 34744 | P-0023822 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECZKIEWICZ, JACLYN L<br>371 Cambridge Drive<br>Grayslake, IL 60030 | P-0023823 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTSON, RANDY J<br>PO BOX 63<br>CENTER HARBOR, NH 03226 | P-0023824 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CORA R<br>8637 king rd<br>Bailey, MS 39320 | P-0023825 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMANN, SAMUEL R<br>3046 Fairview School Rd<br>Ellwood City, PA 16117 | P-0023826 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, BERNARD W<br>11024 MONTGOMERY BLVD. NE<br>SUITE 141<br>ALBUQUERQUE, NM 87111 | P-0023827 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSEN, MARY L<br>1641 Seventh st. nw<br>Grand Rapids, mi 49504 | P-0023828 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ANUSHEH M<br>3507 Caminito Sierra<br>201<br>Carlsbad, CA 92009 | P-0023829 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ROY M<br>1510 HUNTERS RD<br>LOCKHART, TX 78644 | P-0023830 | 11/13/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| SOLOMON, JOEL<br>po box 941<br>folsom, ca 95763 | P-0023831 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANSKI, DOUGLAS R<br>17301 Santiago Canyon Road<br>Silverado, CA 92676 | P-0023832 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, CHARLOTTE K<br>519 W Burrell St<br>Denison, TX 75020 | P-0023833 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RICHARD<br>10686 sw 71 circle<br>ocala, fl 34476 | P-0023834 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, BRIAN T<br>550 Union Bridge rd<br>Union Bridge, MD 21791 | P-0023835 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONE, MARC<br>2724 short street<br>bellmore, ny 11710 | P-0023836 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DI DARIO, JR, ALBERT 2486 Ranch Club Blvd Myakka City, Fl 34251 | P-0023837 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNAS, HENRY R 2805 S. Monroe st Stockton, Ca 95206 | P-0023838 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIWEISS, SHELL J 495 Coronado Trail Sedona, AZ 86336 | P-0023839 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONSUELO M Consuelo M Johnston PO Box 304 Nespelem, WA 99155 | P-0023840 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZEWCZYK, MARGARET R 89 Gregory Drive Seekonk, MA 02771 | P-0023841 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, JEFFERSON F PO Box 2333 12920 Fort King Road Dade City, FL 33526 | P-0023842 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, KAY P.O. Box 6412 Jackson, MS 39282 | P-0023843 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM J | P-0023844 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBIN L 4607 Rayborn St Lynwood, Ca 90262 | P-0023845 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ARLEEN M 727 Reichel Cir NE Stewartville, MN 55976 | P-0023846 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DEBORAH J 9540 Avonne #25 San Simeon, Ca | P-0023847 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, RONALD R PO Box J. Hatfield, IN 47617 | P-0023848 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAM, MD T 5392 Justine way Winter Park FL-32792 Winter Park, FL 32792 | P-0023849 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCMULLEN, REBECCA K 4119 State Hwy 304 Rosanky, TX 78953 | P-0023850 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULA, JAMES 25 Hilltop Drive Burlington, MA 01803 | P-0023851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, ANGELO 6160 E 25th Lane Yuma, AZ 85365-1140 | P-0023852 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLES, PATRICE S 355 James Ln Haughton, LA 71037 | P-0023853 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ELAINE A 419 Charlotte Dr. Portsmouth, VA 23701 | P-0023854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, JAMES W<br>18048 Hillcrest Dr.<br>Lake Milton, OH 44429 | P-0023855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCKETT, WILLIAM C<br>414 Granville Court<br>Atlanta, GA 30328 | P-0023856 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, AMOS E<br>3243 Dragonwick dr<br>Houston<br>Houston, TX 77045 | P-0023857 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH, WILLIAM<br>6 Rivercrest Dr<br>Piscataway, NJ 08854 | P-0023858 | 11/3/2017 | TK Holdings Inc., et al. | $4,036.82 | | | | | $4,036.82 |
| STEINHAUSER, KENNETH J<br>2136 W River of Fortune Drive<br>Saint George, UT 84790-4876 | P-0023859 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, MARTHA E<br>211 Covered Bridge Rd<br>Sautee Nacoochee, GA 30571 | P-0023860 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SHELDON<br>2492 South Seamans Neck Road<br>Seaford, NY 11783 | P-0023861 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENO, CHRISTINA H<br>45 SAWMILL PLAIN ROAD<br>SOUTH DEERFIELD, MA 01373 | P-0023862 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RICHARD C<br>2046 Tamarack Ridge Ct.<br>Beavercreek, OH 45431-4321 | P-0023863 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFFIN, HAROLD<br>1010 Sherman Ave. #3A<br>Bronx, NY 10456 | P-0023864 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, ELSA L<br>51 Mohawk Path Trail<br>The Woodlands, TX 77389 | P-0023865 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICK M<br>1544 S. Coleman Court<br>Bloomington, IN 47401 | P-0023866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBAUD, RICHARD E<br>49 Bartletts Reach<br>Amesbury, MA 01913-4528 | P-0023867 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, RYAN K<br>18 Highview Street<br>Needham, MA 02494 | P-0023868 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, RYAN K<br>18 Highview Street<br>Needham, MA 02494 | P-0023869 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROW, MARA K<br>517 Collings St SE<br>Palm Bay, FL 32909 | P-0023870 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 Tynebridge Lane<br>Houston, TX 77024 | P-0023871 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICKEY A<br>200 W. 2nd St<br>Apt. 1202<br>Reno, NV 89501 | P-0023872 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRODZINSKY, ALEXANDER<br>9240 Groo Point Rd<br>#203<br>Skokie, IL 60077 | P-0023873 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLMAN, DALE G<br>502 West Tenth Street<br>Peru, IN 46970 | P-0023874 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0023875 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT<br>9 Flyers Lane<br>Tustin, CA 927826508 | P-0023876 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HUTCHINSON, PATRICIA I<br>2834 North Otter Creek Road<br>Monroe, MI 48161 | P-0023877 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, GEORGETTA R<br>8371 South Brewington Road<br>Manning, SC 29102 | P-0023878 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERETTI, MARK A<br>362 River Park Dr.<br>Redding, CA 96003 | P-0023879 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, KIMBERLY L<br>2816 N.23RD Street<br>St.Louis, MO 63107 | P-0023880 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, MICHAEL B<br>2100 Prairie Dog Drive<br>Wake Forest, NC 27587 | P-0023881 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Horton Law Firm<br>HOTON, BILL<br>111 Champions<br>Rogers, AR 72758 | P-0023882 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLBERG, SCOTT L<br>5425 zumbra dr.<br>excelsior, mn 55331-7756 | P-0023883 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSASCO, CARLA M<br>660 Akard Cir<br>Reno, NV 89503-3928 | P-0023884 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDINGER, KATHLEEN M<br>141 Wolfe Road<br>Worthington, PA 16262 | P-0023885 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 Tynebridge Lane<br>Houston, TX 77024 | P-0023886 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SANDRA J<br>22 South Broad Street<br>Pawcatuck, CT 06379-1927 | P-0023887 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, CAROL S<br>558 Wellsley Ct.<br>Lake Orion, MI 48362 | P-0023888 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLITOR, JENNIFER M<br>PO Box 6014<br>Albany, NY 12206 | P-0023889 | 11/13/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| KRATSAS, BILL V<br>2420 Pine Island Court<br>Jacksonville, FL 32224 | P-0023890 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, KIM M<br>2210 S 110th Street<br>Omaha, NE 68144 | P-0023891 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFROYMSON, HENRY A<br>840 Williams Cove Drive<br>Indianapolis, IN 46260 | P-0023892 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CARL D<br>3238 Austin Dr.<br>Mobile, AL 36695 | P-0023893 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, TONYA L<br>113 S 10th Street<br>Rupert, ID 83350 | P-0023894 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, HIEN V<br>hien ngo<br>512 south Cordova Street<br>Alhambra, CA 91801 | P-0023895 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLENA LANDSCAPE, GRE INC DBA<br>438 MAIN ST SUITE 210<br>Huntington Beach, CA 92648 | P-0023896 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATSAS, ARZU<br>2420 Pine Island Court<br>Jacksonville, FL 32224 | P-0023897 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, TAWANDA D<br>4543 maple crest street<br>sacramento, ca 95834 | P-0023898 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BEYER, KATHERINE M<br>8419 Chesswood Drive<br>Cincinnati, OH 45239 | P-0023899 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS ASPENSON, WENDY E<br>16845 N. 98th Pl<br>Scottsdale, AZ 85260 | P-0023900 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRIGHT, MICHAEL A<br>18519 115th ave E<br>Puyallup, WA 98374 | P-0023901 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTE, KATHRYN M<br>8613 186th Street E<br>Puyallup, WA 98375 | P-0023902 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARCUS<br>821 joslin st.SE<br>Grand Rapids, MI 49507 | P-0023903 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENS, KATHY R<br>236 S Touchet Rd.<br>Dayton, WA 99328 | P-0023904 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, YOLANDA<br>82275 orangegrove ave<br>indio, ca 92201 | P-0023905 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATSAS, BILL<br>2420 Pine Island Court<br>Jacksonville, FL 32224 | P-0023906 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sandifer Enterpriese Bldg &<br>SANDIFER, PAUL E<br>3520 Timberline Dr<br>Quincy, IL 62305 | P-0023907 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, BRUCE P<br>8816 James Ave NE<br>Albuquerque, NM 87111 | P-0023908 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERETTI, MARK A<br>362 River Park Dr.<br>Redding, CA 96003 | P-0023909 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, APRIL J<br>245 Kennedy Road<br>Griffin, GA 30223 | P-0023910 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIBERT, MOIRA<br>1525 Yukon Harbor Rd SE<br>Port Orchard, WA 98366 | P-0023911 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, GEORGETTA R<br>8371 South Brewington Road<br>Manning, SC 29102 | P-0023912 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMBITCH, JOANN M<br>2830 Holmes Ave.<br>Springfield, IL 626704 | P-0023913 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, WILLIAM E<br>1032 10th Street<br>Imperial Beach, CA 91932 | P-0023914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOHN M<br>1010 S Haug Street<br>Syracuse, IN 46567 | P-0023915 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AH MOW, MICHELLE J<br>95-1164 MAKAIKAI ST APT 132<br>MILILANI, HI 96789 | P-0023916 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, ANTHONY E<br>5008 S. Blackstone Ave.<br>Chicago, IL 60615 | P-0023917 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT , MELODY<br>175-38 137th Ave<br>Jamaica, NY 11434 | P-0023918 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 Tynebridge Lane<br>Houston, TX 77024 | P-0023919 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKOWSKI, LEO F<br>6 Leo Drive<br>Chicopee, MA 01020-2115 | P-0023920 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDINGER, JAMES D<br>141 Wolfe Road<br>Worthington, PA 16262 | P-0023921 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, HERMAN C<br>504 Ashdale Drive<br>Fort Worth, TX 76140 | P-0023922 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUM, BILLY R<br>24505 Sherwood Drive<br>Plaquemine, La 70764 | P-0023923 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| State Street<br>BHOORI, SHAYAN Y<br>407 Maple St<br>Conshohocken, PA 19428 | P-0023924 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREED, MARCIE L<br>105 N. Main St.<br>Abbeville, SC 29620 | P-0023925 | 11/13/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DALEIDEN, MICHAEL A<br>1295 Cuernavaca Circulo<br>Mountain View, CA 94040 | P-0023926 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEDUNIN-JARVIS, KONSTANTIN V<br>110 Rubino Court<br>Palm Desert, CA 92211 | P-0023927 | 11/13/2017 | TK Holdings Inc., et al. | $26,500.00 | | | | | $26,500.00 |
| SKINNER, BRITTNEY L<br>2114 Chester Ln.<br>Bakersfield, CA 93304 | P-0023928 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIOLI, EUGENE J<br>30 regal pl<br>hopewell jct, ny 12533 | P-0023929 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELFAVERO, JOSEPH R<br>PO BOX 174<br>Saltsburg, PA 15681 | P-0023930 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, JUSTIN L<br>2114 Chester Ln.<br>Bakersfield, CA 93304 | P-0023931 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE II, TONY W<br>253 CR 322<br>Rosebud, TX 76570 | P-0023932 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, THOMAS C<br>5133 Rappolla Court<br>Pleasanton, CA 94588 | P-0023933 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, DANIEL<br>10 melia way<br>huntington stati, ny 11746 | P-0023934 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, TERRY D<br>668 Whirlwind Drive NE<br>Albany, OR 97322 | P-0023935 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Napleton Lincoln Mercury<br>BAKER, EDDIE<br>12350 S. Honore St.<br>Calumet Park, il 60827 | P-0023936 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hass Heights Growers<br>COXE, DANIEL F<br>2990 De Luz Heights Road<br>Fallbrook, CA 92028 | P-0023937 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS III, JOSEPH H<br>2114 Presidential Dr<br>Charleston, WV 25314 | P-0023938 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, MARSHA J<br>25 Springview Ln #3<br>Bath, ME 04530 | P-0023939 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROW, JAMES E<br>517 Collings St SE<br>Palm Bay, FL 32909 | P-0023940 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENVER, BARBARA S<br>16 Winterberry Way<br>Norfolk, MA 02056 | P-0023941 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRESTEIN, MICHAEL<br>9241 Kolmar<br>Skokie, IL 60076-1621 | P-0023942 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTEE, ROBERT F<br>635 Marion Lane<br>Swarthmore, PA 19081 | P-0023943 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, ROBERT F<br>40 Greylock Road<br>Bristol, RI 02809-1631 | P-0023944 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUMIDAO, JUAN O<br>8015 Arbor way<br>Owings, MD 20736-8702 | P-0023945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAICHES, LARRY M<br>6921 Tumbling Trail<br>Fort Worth, TX 76116 | P-0023946 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JANE<br>8853 S. Chesapeake Ct<br>Oak Creek , WI 53154-3759 | P-0023947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINMAN, ROBERT I<br>10213 N. Foxkirk Dr<br>Mequon, WI 53097 | P-0023948 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBRIDGE, RICHARD<br>11502 Ivory Creek Dr<br>Pearland, TX 77584 | P-0023949 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, CAROL C<br>3115 Tinsley Terrace<br>Prince George, VA 23875 | P-0023950 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLARY, LEONA C<br>566 Vermillion Dr<br>Little River, SC 29566 | P-0023951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLAW, JEAN M<br>52 Norton Rd<br>Kittery, ME 03904 | P-0023952 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LOACES, ANGELIN<br>2075 Homer Ave<br>Bronx, NY 10473 | P-0023953 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, CHARLES R<br>336 Hartsfield Drive<br>Easley, SC 29642 | P-0023954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, LISA P<br>8014 Fresca Street<br>Jacksonville, FL 32217 | P-0023955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JUDITH H<br>105-A Ogden Circle<br>Oak Ridge, TN 37830 | P-0023956 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGUMIL, THOMAS B<br>7345 West 85th Place Unit 3B<br>Bridgeview, IL 60455-1754 | P-0023957 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDETTE, REBECCA L<br>38 Stone Park Trail<br>Pike Road, AL 36064 | P-0023958 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, KELLY M<br>6282 92nd Place<br>Pleasant Prairie, WI 53158 | P-0023959 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, ANN W<br>2720 Brnot Ave<br>Waukegan, IL 60087 | P-0023960 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, RAYMOND E<br>5901 E Corrine Dr<br>Scottsdale, AZ 85254 | P-0023961 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZ, PAUL J<br>707 Broadlands Lane<br>Powder Springs, GA 30127-6404 | P-0023962 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDEL-MALAK, ROBERT S<br>28 Emily Road<br>Manalapan, NJ 07726 | P-0023963 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, JAMIE M<br>16300 W. Via Monica<br>Marana, AZ 85653 | P-0023964 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYE, ROGER C<br>450 Davis Street<br>Evanston, IL 60201 | P-0023965 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKUSOV, VITALY<br>3338 Richlieu Rd<br>Apt Q231<br>Bensalem, PA 19020-1564 | P-0023966 | 11/2/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| MARSHALL, ALLAN R<br>1665 Blair Castle Circle<br>Ruskin, FL 33570 | P-0023967 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHER, DAVID G<br>4 Nickerson Rd<br>Lexington, MA 02421 | P-0023968 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA F<br>1516 Whittard of Chelsea Ln<br>Pflugerville, Tx 78660 | P-0023969 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRING, GREGORY C<br>52 whites ln<br>wiscasset, me 04578 | P-0023970 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, JESSICA D<br>9168 Main St.<br>Greenwood, LA 71033 | P-0023971 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM | P-0023972 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LILLIAN<br>5821 rich hill drive<br>Orangevale, Ca 95662 | P-0023973 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023974 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 Fremont Blvd, #1302<br>Fremont, CA 94538 | P-0023975 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023976 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. Ave. J12<br>Lancaster, CA 93536 | P-0023977 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, SHERI<br>29434 Laurel Dr.<br>Farmington Hills, MI 48331 | P-0023978 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSHOCK, RONALD M<br>4601 Oak Leaf Drive<br>Naples, FL 34119 | P-0023979 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, ANN W<br>2720 Brnot Ave<br>Waukegan, IL 60087 | P-0023980 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LILLIAN<br>5821 rich hill drive<br>Orangevale, Ca 95662 | P-0023981 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMOOT, WILLIAM R<br>24104 East Kennedy Rd. NE<br>Benton City, WA 99320 | P-0023982 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023983 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNON, CATHERINE B<br>130 East Pond Rd<br>Danby, VT 05739 | P-0023984 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, CHRISTINA<br>1806 Trinity Way<br>West Sacramento, CA 95691 | P-0023985 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-HAYES, EUPHEMIA D<br>3120 N.W. 53 Lane<br>Miami, Fl 33142 | P-0023986 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVI, TOMIKA R<br>3411 W. 82nd Street<br>INGLEWOOD, CA 90305-1232 | P-0023987 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, MICHAEL D<br>PO Box 1202<br>North Hampton, NH 03862 | P-0023988 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RAE H<br>3800 CARUTH BLVD<br>DALLAS, TX 75225 | P-0023989 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023990 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMAND, HEIKE<br>2308 Ranchland Drive<br>Quincy, IL 62301 | P-0023991 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNON, CATHERINE B<br>130 East Pond Rd<br>Danby, VT 05739 | P-0023992 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMESON<br>713 Arkansas Street<br>Morgan City, LA 70380 | P-0023993 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOVALOV, GE0RGIY T<br>123 Calle Amistad Unit 10304<br>San Clemente, CA 92673 | P-0023994 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023995 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, FARIN<br>19250 SW 30 Street<br>Miramar, FL 33029 | P-0023996 | 11/13/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GARCIA, JOHN M<br>617 e. 3rd. st.<br>grandview, wa 98930 | P-0023997 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEBBE, TAMI C<br>197 S Santa Cruz St<br>Ventura, CA 93001 | P-0023998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTA, CATALINA G<br>P.O. Box 722<br>Monatgue, CA 96064 | P-0023999 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WON, HANNAH<br>1001 2nd Ave W Apt 302<br>Seattle, WA 98119 | P-0024000 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024001 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDRING, MICHAEL<br>27 wyona ave<br>Staten Island, Ny 10314 | P-0024002 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORTI, DEBORAH J<br>11 Wampanoag Avenue<br>Westerly, RI 02891 | P-0024003 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, RANDI S<br>7813 NW 61 Terrace<br>Parkland, FL 33067 | P-0024004 | 11/13/2017 | TK Holdings Inc., et al. | $7,252.47 | | | | | $7,252.47 |
| WELLS-HAYES, EUPHEMIA D<br>3120 N.W. 53rd Lane<br>Miami, Fl 33142 | P-0024005 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGBAUM, MARGARET A<br>3411 Misty Lane Court SE<br>Grand Rapids, MI 49546 | P-0024006 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMKOV, MELVIN B<br>102 Westland Rd<br>Weston, MA 02493 | P-0024007 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CYDNEY<br>8634 S Knox Ave<br>Chicago, IL 60652 | P-0024008 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHULLAR, HARKARANBIR S<br>2407 Basque Hills Dr<br>Bakersfield, CA 93313 | P-0024009 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL R<br>308 Monterey Ave<br>Annapolis, Md 21401 | P-0024010 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, TAMMY M<br>407 Shadydell Ave<br>Mundelein, IL 60060 | P-0024011 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, WENDE L<br>4771 Snapdragon Way<br>San Luis Obispo, CA 93401 | P-0024012 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SPENCER F<br>812 Derstine Ave<br>Lansdale, PA 19446 | P-0024013 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUF, DEBORAH<br>10 BARK MILL TERRACE<br>MONTVILLE, NJ 07045 | P-0024014 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024015 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILOR III, EDGAR I<br>3805 Hallbrook Ct<br>Columbia, MO 65203 | P-0024016 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE MYERS, KAREN D<br>1050 County Road 1350 E<br>Tolono, IL 61880-9514 | P-0024017 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRINE, RBERT M<br>21325  rose lane<br>fairview, or 97024 | P-0024018 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANDREW S<br>11335 NE Knott St<br>Portland, OR 97220 | P-0024019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024020 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024021 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASKEY, COLLEEN C<br>12720 Caswell Ave. #204<br>Los Angeles, CA 90066 | P-0024022 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024023 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLFIN, FRED J<br>10 BARK MILL TERRACE<br>MONTVILLE, NJ 07045 | P-0024024 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, RICHARD<br>1310 Fox Ave<br>Beaver Falls, PA 15010 | P-0024025 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, JR, RAUL<br>15617 W Cortez St<br>Surprise, AZ 85379 | P-0024026 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024027 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANDREW<br>8994 Mayflower<br>Plymouth, MI 48170 | P-0024028 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DAVID B<br>321 Forrest Valley Drive<br>Nashville, TN 37209 | P-0024029 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDELI, KELLY A<br>192 Edwards St<br>Brownsville, PA 15417 | P-0024030 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024031 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTEDT, ERIC A<br>13013 Maxwell Drive<br>Tustin, CA 92782-0919 | P-0024032 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024033 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANEC, DONALD J<br>5 Ash Court<br>Novato, CA 94949 | P-0024034 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURANT, FRANCESCA E<br>9 Atherton Circle<br>Lynnfield, MA 01940 | P-0024035 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024036 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DEBBIE A<br>PO Box 2048<br>Elk Grove, CA 95759 | P-0024037 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIM Y<br>813 Antique Court<br>Apartment A<br>Indianapolis, IN 46260 | P-0024038 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, JODY A<br>1380dorner drive<br>Monterey park, ca 91754 | P-0024039 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, SHARON A<br>509 Western Ave<br>Socorro, NM 87801 | P-0024040 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSTON, WILLIAM E<br>William E Huston<br>747 W 13th Ave<br>Hollywood, FL 33019 | P-0024041 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BEROZ, MARC B<br>14 Waquoit Farms Dr<br>East Falmouth, MA 02536-4960 | P-0024042 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEST, LINDA D<br>313 Crum Creek lane<br>Newton Square, PA 19073 | P-0024043 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNFOLA, MICHAEL J<br>113 Morris Dr<br>La Plata, MD 20646-4254 | P-0024044 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, JOHN P<br>107 Clay Circle<br>Brick, NJ 087242410 | P-0024045 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXSON, LASHANDA K<br>5616 Preston Oaks Road<br>Unit 404<br>Dallas, TX 75254-8456 | P-0024046 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CHRISTINE L<br>3717 W Anderson Drive<br>Glendale, AZ 85308 | P-0024047 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CARMEN D<br>1717 SW Cadima St<br>Port Saint Lucie, FL 34987 | P-0024048 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMING, KENNETH S<br>402 S. LK. Florence Dr<br>Winter Haven, FL 33884 | P-0024049 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHEE, LAWRENCE J<br>1790 Stoney Creek<br>Charlottesville, VA 22902 7213 | P-0024050 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGAL, ELIZABETH A<br>13771 Fountain Hills Blvd<br>#357<br>Fountain Hills, AZ 85268 | P-0024051 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIER, BRUCE E<br>1383 Bridge Mill Ave.<br>Canton, GA 30114-6643 | P-0024052 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W<br>2717 Pickerton Dr.<br>Deer Park, TX 77536 | P-0024053 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, DONNA L<br>40 Greylock Road<br>Bristol, RI 02809-1631 | P-0024054 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, IRETHA<br>3911 Water St<br>Ellenton, FL 34222 | P-0024055 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEY, M YVONNE<br>92 Roberge Avenue<br>Woonsocket, RI 02895-5530 | P-0024056 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINER, NED F<br>2311 Minerva Park Place<br>Columbus, OH 43229 | P-0024057 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATES, TEMITOPE S<br>122 Port Avenue, Unit 1<br>Elizabeth, NJ 07206 | P-0024058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, JONATHAN B<br>2575 Samuel St<br>Pindle, CA 94564 | P-0024059 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ARTHUR W | P-0024060 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARROCCHI, CARL P<br>880 Wexford Way<br>Madisonville, KY 42431 | P-0024061 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDSLEY, PATRICIA M<br>1002 West Swann<br>Tampa, FL 33606 | P-0024062 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ARTHUR W<br>12101 Webb Rd.<br>Disputanta, VA 23842 | P-0024063 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTADONIS, CHARLES F<br>484 Pleasant St.<br>Norwood, MA 02062-4531 | P-0024064 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAICHES, LARRY M<br>6921 Tumbling Trail<br>Forth Worth, TX 76116 | P-0024065 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, CAROL J<br>2338 E Maplewood ST<br>Elbert, AL 85297-7144 | P-0024066 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ALBERT R<br>1317 Hazel Creek Road<br>Mount Airy, GA 30563 | P-0024067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDING, PHILIP J<br>20600 Beaver Ridge Rd<br>Montgomery Vill, MD 20886 | P-0024068 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ALCORN, SARAH J<br>3107 Nathaniels Green<br>Williamsburg, VA 23185 | P-0024069 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, JANICE S<br>1000 Millbank Drive<br>Matthews, NC 28104 | P-0024070 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALCORN, SARAH J<br>3107 Nathaniel's Green<br>Williamsburg, VA 23185 | P-0024071 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DONNA M<br>2701 Black Duck Court<br>Fuquay Varina, NC 27526 | P-0024072 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, BARBARA A<br>6520 Chelsey Lane<br>Oklahoma City, OK 73132 | P-0024073 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C<br>1797 Walker Ave D<br>Irvington, NJ 07111-8026 | P-0024074 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LORETTA E | P-0024075 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLAM, PATRICIA R<br>3576 Old Atmore<br>Flomaton, AL 36441 | P-0024076 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRBAUGH, DENNIS E<br>6835 St. Annes Drive<br>Fayetteville, PA 17222 | P-0024077 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SIRBAUGH, DENNIS E<br>6835 St. Annes Drive<br>Fayetteville, PA 17222 | P-0024078 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LOPEZ, LORETTA E | P-0024079 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCH, JEANETTE K<br>10503 Watford Lane<br>Fredericksburg, VA 22408 | P-0024080 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTEN, JAMES A<br>12 SAWBUCK RD<br>FREEHOLD, NJ 07728 | P-0024081 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, WILLIAM<br>103 Hummingbird Lane<br>Kathleen, GA 31047-2249 | P-0024082 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMORE, NIAH<br>3800 Greenwood Avenue<br>Apt 3<br>Oakland, CA 94602 | P-0024083 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID R<br>14618 Annarbor Heights Court<br>Cypress, TX 77433 | P-0024084 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, JOYCE<br>16054 SW Mason Lane<br>Beaverton, OR 97006 | P-0024085 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, KENNETH R<br>92-1083 Palaha Street<br>Apt H<br>Kapolei, HI 96707 | P-0024086 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDOUX, DENNIS E<br>3225 Avilla Vincintage Rd<br>Alexander, AR 72002 | P-0024087 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>15600 58th Place N<br>Plymouth, MN 55446 | P-0024088 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULD, AMANDA<br>4002 Briones St<br>Austin, TX 78723 | P-0024089 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANES, CONSUELO<br>7124 SW 114 Pl.<br>Apt. F<br>Miami, FL 33173 | P-0024090 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA M<br>16765 Riverside Street<br>Livonia, mi 48154 | P-0024091 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGAN, HARVEY M<br>316 Meadow Ln Apt 8<br>Carmel, IN 46032-4249 | P-0024092 | 11/3/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| HEILIGER, GORDONA<br>5139 E. 106th Street<br>Tulsa, OK 74137 | P-0024093 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BENSON, JOHN S<br>1255 Hudgins Hill CT<br>Winston-Salem, NC 27103-6745 | P-0024094 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAGUE, STEVE<br>252 Fenrose Dr<br>Harvest, AL 35749 | P-0024095 | 11/3/2017 | TK Holdings Inc., et al. | $1,600,000.00 | | | | | $1,600,000.00 |
| LILES, THURSTON A<br>815 Court St.<br>Gatesville, NC 27938-9503 | P-0024096 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MINTZ, EMILY M<br>6712 Sulky Lane<br>North Bethesda, MD 20852 | P-0024097 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, DOLORES J<br>PO Box 139<br>Blunt, SD 57522 | P-0024098 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, VICKY L<br>600 SW 19th St.<br>Chehalis, WA 98532-4006 | P-0024099 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>NEWMAN, CASSANDRA M<br>2405 W.80th Street<br>Inglewood, Ca 90305 | P-0024100 | 11/13/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| JUSTEMA, BRIAN C<br>5952 Alcove Dr NE<br>Belmont, MI 49306 | P-0024101 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVERLY, ARDEN S<br>227 Smith ave<br>Lansing, MI 48910 | P-0024102 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSICK, DEAN A<br>969 Mercer-New Wilmington Road<br>New Wilmington, PA 16142 | P-0024103 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICHARD<br>3266 Date Ct<br>Lake Elsinore, CA 92530 | P-0024104 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENAHAN, PATRICK<br>117 Jaycroft Ct<br>Thousand Oaks, CA 91361 | P-0024105 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAEGER, CHRISTOPHER G<br>8110 Forest Park Drive<br>Parkville, MO 64152 | P-0024106 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, COURTNEY M<br>9555 Highway 11 South<br>Enterprise, Ms 39330 | P-0024107 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREER, LINDA A<br>34221 San Simeon St<br>Temecula, CA 92592 | P-0024108 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURBECK, GREGORY D<br>413 Cherokee Drive<br>Oxford, MS 38655 | P-0024109 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024110 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>NEWMAN, CASSANDRA M<br>2405 W. 80TH STREET<br>INGLEWOOD, CA | P-0024111 | 11/13/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| AIKEN II, WILLIAM A<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024112 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, THEODORE T<br>19123 29th Ave Se<br>Bothell, wa 98012 | P-0024113 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024114 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024115 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JUN SUNG<br>2354 Yale Ave E<br>Apt. #203<br>Seattle, WA 98102 | P-0024116 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORYELL, TIMOTHY R<br>2530 Florida Ave N<br>Golden Valley, MN 55427 | P-0024117 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CELIA A<br>PO Box 547<br>Brinnon, wa 98320 | P-0024118 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIED, ROBERT<br>3905 TAMPA RD #541<br>OLDSMAR, FL 34677 | P-0024119 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DAVID P<br>402 matson ave<br>wilkes-barre, pa 18705 | P-0024120 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, KENNETH E<br>Po Box 516<br>Elm Mott, Tx 76640 | P-0024121 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMBERGER, AMY WHEAT E<br>1339 Bay Street<br>Alameda, CA 94501-3915 | P-0024122 | 11/13/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| GARZA, SEFERINO L<br>2314 WIMBLEDON DR<br>WESLACO, TX 78596 | P-0024123 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLINAN, SUSAN L<br>116 Windcrest Drive<br>Hohenwwald, TN 38462 | P-0024124 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIANG, KENNETH<br>81 Wheeler Road<br>Stow, MA 01775 | P-0024125 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, MATTHEW D<br>411 E. Indian School Rd.<br>Apt. 2062<br>Phoenix, AZ 85012 | P-0024126 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARILYN<br>630 30th Street<br>BAKERSFIELD, CA 93301 | P-0024127 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, DANIEL L<br>550 N Spring St<br>Wabash, IN 46992 | P-0024128 | 11/3/2017 | TK Holdings Inc., et al. | $367.00 | | | | | $367.00 |
| HOEHLE, LOUIS F<br>235 Karen Dr<br>Acamo, TX 78516 | P-0024129 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MARY E<br>343 Spenceola Parkway<br>Forest Hill, MD 21050-3160 | P-0024130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMES, STEVEN H<br>2504 Ninth Avenue<br>Parkersburg, WV 26101 | P-0024131 | 11/6/2017 | TK Holdings Inc., et al. | $647.57 | | | | | $647.57 |
| BEAUDRY, JARMILA M<br>376 Heritage DR<br>Pawleys Island, SC 29585 | P-0024132 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024133 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOU, KUN HUNG<br>3326 Club Place<br>Duluth, GA 30096 | P-0024134 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISS, ROXANNE<br>1008 S. Machias RD.<br>Snohomish, WA 98290 | P-0024135 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024136 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, KENNETH<br>81 Wheeler Road<br>Stow, MA 01775 | P-0024137 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, ANDREW E<br>20350 crow court apt. a<br>sonora, ca 95370-6945 | P-0024138 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders,Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024139 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANNELL, LAUREN E<br>411 E. Indian School Rd.<br>Apt. 2062<br>Phoenix, AZ 85012 | P-0024140 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMBERGER, TIMOTHY P<br>1339 Bay Street<br>Alameda, CA 94501-3915 | P-0024141 | 11/13/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, CAROL F<br>228 Silberhorn Drive<br>Folsom, CA 95630 | P-0024142 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KAREY A<br>1274 Bathport Way<br>JTHBK1EG6C2502131<br>Corona, CA 92881 | P-0024143 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024144 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0024145 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLIE, JOSEPH V<br>525 Robert Lee Circle<br>LAFAYETTE, LA 70506-3136 | P-0024146 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024147 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAKE, JASON R<br>21776 Lake Vista Dr<br>Lake Forest, CA 92630 | P-0024148 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJEEV<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024149 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, ANDREW R<br>20350 crow court apt. a<br>sonora, ca 95370-6945 | P-0024150 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMOGA, KARUNAKAR B<br>4238  Siena Ct<br>San Jose, CA 95135 | P-0024151 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. Ave. J12<br>Lancaster, CA 93536 | P-0024152 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024153 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLWESTER, BREANA J<br>20265 Ellie Lane<br>Bend, OR 97703 | P-0024154 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, BREANNA L<br>4681 Sierra Vista Avenue<br>#107<br>Riverside, CA 92505 | P-0024155 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJEEV<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024156 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CHRISTOPHER A<br>1928 NE 28th St.<br>Oklahoma City, OK 73111 | P-0024157 | 11/13/2017 | TK Holdings Inc., et al. | $5,995.00 | | | | | $5,995.00 |
| BURNS, GARY P<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024158 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haley Builders, Inc. HALEY, GREG 10102 Whitesel Road Ashland, VA 23005 | P-0024159 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, TIARA M 1450 S. Perris Blvd Apt M77 Perris, CA 92570 | P-0024160 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, PATRICK 1636 1/2 Preuss Road Los Angeles, CA 90035 | P-0024161 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINA M 7855 118th Street Jacksonville, FL 32244 | P-0024162 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDICK, ANDREA L 6634 JOSHUA STREET OAK PARK, CA 91377 | P-0024163 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKEN II, WILLIAM A 8639 cantua creek helotes, tx 78023 | P-0024164 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, JEFFREY S 2003 Patrick Road Waco, TX 76708 | P-0024165 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc. HALEY, GREG 10102 Whitesel Road Ashland, VA 23005 | P-0024166 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, TYWANA C 985 Hwy 26 W Cochran, GA 31014 | P-0024167 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDICK, ANDREA L 6634 JOSHUA STREET OAK PARK, CA 91377 | P-0024168 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN 8916 Bronx Ave Apt 2N Skokie, IL 60077 | P-0024169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, SHARA L 3121 Cottage Lane Mesquite, TX 75181 | P-0024170 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULA, RITA 25 Hilltop Drive Burlington, MA 01803 | P-0024171 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MACGREGOR M 628 NE Knott St Portland, OR 97212 | P-0024172 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEDY, BARBARA D 15683 W Taylor St Goodyear, AZ 85338 | P-0024173 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, LYNETTE D 423 San Juan Dr Modesto, CA 95354 | P-0024174 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, FENGMING 600 ALEXAN DR APT 303 DURHAM, NC 27707 | P-0024175 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A | P-0024176 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORNONI, LIZETTE<br>PO BOX 77518<br>Seattle, Wa 98177 | P-0024177 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSCHAU, JORDAN<br>524 NE LOMBARD ST<br>PORTLAND, OR 97211 | P-0024178 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, DONALD E<br>P O Box 11<br>Refton, PA 17568 | P-0024179 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LILLIAN M<br>2514 E Phinney Bay Pl<br>Bremerton, Wa 98312 | P-0024180 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINSBURROW, JOSHUA L<br>599 County Line Rd.<br>Turbotville, PA 17702 | P-0024181 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEFFREY A<br>5737 KANAN RD #334<br>AGOURA, CA 91301 | P-0024182 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZERA, BARBARA<br>34 Westmount Drive<br>Livingston, NJ 07039 | P-0024183 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, CHRISTOPHER D<br>21040 shearer ave<br>Carson, ca 90745 | P-0024184 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BONDRA, JOHN A | P-0024185 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSZAR, DANIEL W<br>P.O. Box 1146<br>Albany, LA 70711 | P-0024186 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KIM S<br>301 Shrewsbury Court<br>Jefferson, LA 70121 | P-0024187 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSINGALE, JEFFREY T<br>39354 Cape Horn RD<br>Concrete, WA 98237 | P-0024188 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH, MARGARET M<br>23 State Street<br>Charleston, SC 29401 | P-0024189 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKEY, SANDI<br>32 Greenspring<br>Trabuco Canyon, CA 92679 | P-0024190 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESCHE, BRADON<br>304 S Jones Blvd #3218<br>Las Vegas, NV 89107 | P-0024191 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, DAVID B<br>9807 46th Court East<br>Parrish, FL 34219 | P-0024192 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, WARREN R<br>73 Airport Road<br>Eldred, NY 12732 | P-0024193 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, DOLORES J<br>PO Box 139<br>Blunt, SD 57522 | P-0024194 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, JAMES<br>5046 Casto Circle<br>Salt Lake City, UT 84117 | P-0024195 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMIRANDE, KELLIN<br>1361 Roland Road<br>Cloquet, MN 55720 | P-0024196 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIAVARIO, DANIEL L<br>1912 Diamond St<br>Unit 2<br>San Diego, CA 92109 | P-0024197 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DENNIS L | P-0024198 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toubassy Distribution<br>TOUBASSY, TONY<br>2911 Andrade Ave.<br>Richmond, CA 94804 | P-0024199 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDGENS, ALFRED G<br>3470 Camellia Dr<br>San Bernardino, CA 92404 | P-0024200 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DANIEL R<br>7370 White Hawk Drive<br>Anchorage, AK 99507 | P-0024201 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALINT, PATRICK M<br>16406 Riggs Rd<br>Stilwell, KS 66085 | P-0024202 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, JOHN F<br>PO Box 139<br>Blunt, SD 57522 | P-0024203 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSSELMANN, EDWARD R<br>19744 SW Nightingale Drive<br>Dunnellon, FL 34431 | P-0024204 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEERASAWMY, MICHELLE D<br>901 Main Street<br>Stone Mountain, Ga 30083 | P-0024205 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDY, DOUGLAS G<br>49 Garden View Lane<br>Pleasant Hill, CA 94523 | P-0024206 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERADA, WILLIAM R<br>19702 Denby<br>Redford, MI 48240 | P-0024207 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMIRANDE, ALEC<br>1361 Roland Road<br>Cloquet, MN 55720 | P-0024208 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LORRI L<br>534 Rancho Del Norte<br>N. Las Vegas, NV 89031 | P-0024209 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, DIETRICH B<br>5705 E Texas Street<br>Apt 64<br>Bossier City, LA 71111 | P-0024210 | 11/13/2017 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| HARTSHORNE, SHEILA F<br>69411 RAMON ROAD<br>#1177<br>CATHEDRAL CITY, CA 92234 | P-0024211 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, AUDREY J<br>89 Meadows Run Lane<br>Elkins, WV 26241 | P-0024212 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, JEFFREY D<br>1515 Buck Ct<br>Neenah, WI 54956 | P-0024213 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIELDS, KRISTA A<br>215 W Chestnut St<br>Albion, MI 49224 | P-0024214 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, CHRISTIE L<br>1253 Agate St.<br>San Diego, CA 92109 | P-0024215 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, JEFFREY D<br>1515 Buck Ct<br>Neenah, WI 54956 | P-0024216 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDY, DOUGLAS G<br>49 Garden View Lane<br>Pleasant Hill, CA 94523 | P-0024217 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTIER, MICHAEL P<br>3553A Atlantic Ave<br>#214<br>Long Beach, CA 90807 | P-0024218 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA<br>16765 Riverside Street<br>Livonia, MI 48154 | P-0024219 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, BRANDON T<br>8738 W TOWNLEY AVE<br>PEORIA, AZ 85345 | P-0024220 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO, JOSE C<br>PO BOX 116<br>Gonzales, CA 93926 | P-0024221 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROWELL, SONYA S<br>12602 s page st<br>calumet park, il 60827-5910 | P-0024222 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMBURG, DAVID P<br>104 winter Brook Lane<br>Simpsonville, SC 29681 | P-0024223 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, JOHN E<br>33 West Missouri Avenue<br>Unit 18<br>Phoenix, AZ 85013 | P-0024224 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, BRENT E<br>3086 So Glacier Bay Way<br>Meridian, ID 83642-7828 | P-0024225 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ESSEN, BRIGITTE<br>736 Midland Way<br>Redwood City, CA 94062 | P-0024226 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA MARIE K<br>16765 Riverside Street<br>Livonia, mi 48154 | P-0024227 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, PATRICK M<br>34 New Haven Drive<br>Cary, IL 60013 | P-0024228 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMBURG, DAVID P<br>104 Winter Brook Lane<br>Simpsonville, SC 29681 | P-0024229 | 11/13/2017 | TK Holdings Inc., et al. | $18,760.74 | | | | | $18,760.74 |
| DALQUIST, SHARON<br>1603 Ford Ave<br>Redondo Beach, CA 90278 | P-0024230 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, SAVANNAH L<br>208 Grouper Circle SE<br>Palm Bay, FL 32909 | P-0024231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODDEN, WALTER B<br>17519 Heritage Creek Court<br>Webster, TX 77598-3120 | P-0024232 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILES, THURSTON A<br>815 Court St<br>Gatesville, NC 27938-9503 | P-0024233 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EDMONDS, EVELYN V<br>65 Grande Isle Drive<br>Apt. 317<br>Wakefield, RI 02879 | P-0024234 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024235 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, DEBRA J<br>4817 Cherry Hill CT South<br>Apt 2<br>Columbus, OH 43228 | P-0024236 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRANCIS | P-0024237 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, LAURA<br>1507 Elon Ln<br>Encinitas, CA 92024 | P-0024238 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIS, KATELYN<br>34 N Santa Cruz Ave<br>Los Gatos, CA 95030 | P-0024239 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARMAN, THOMAS<br>708 ALLEN AVENUE<br>SAINT LOUIS, MO 63104 | P-0024240 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, DAWN<br>228 61st Street<br>Altoona, PA 16601 | P-0024241 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, TECHIE B<br>91-596 PUHILAKA PL<br>EWA BEACH, HI 96706 | P-0024242 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTERT, ELAINE C<br>538 North Point Prairie Road<br>Wentzville, MO 63385 | P-0024243 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITENOUR, JEFFREY A<br>11239 Highland School Road<br>Myersville, MD 21773 | P-0024244 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURLEY, MARY E<br>852 Vino Verde Circle<br>Brandon, FL 33511 | P-0024245 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAABS, VIRGINIA<br>24476 Hwy 7 South<br>Richland, MO 65556 | P-0024246 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVELL, STEPHANIE L<br>264 Lee Garland Drive<br>Opelousas, LA 70570 | P-0024247 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, BRIAN D<br>4710 Donaho Road<br>North Zulch, TX 77872 | P-0024248 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZISSA, AIMEE M<br>4429 Knollview Dr.<br>Plano, TX 75024 | P-0024249 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CELESTI, AMY J<br>3588 Rydal Lane<br>Mason, OH 45040 | P-0024250 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSINI, ANTHONY J<br>27 Midwood Drive<br>Florham Park, NJ 07932 | P-0024251 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMEN, NADIA<br>1914 TANAGER STREET<br>VENTURA, CA 93003 | P-0024252 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JENNIFER L<br>34 N Santa Cruz Ave<br>Los Gatos, CA 95030 | P-0024253 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LILLIAN M<br>2514 E Phinney Bay Pl<br>Bremerton, Wa 98312 | P-0024254 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHLEEN A<br>300 Silver Horse Rd<br>Reno, NV 89510 | P-0024255 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 Fremont Blvd Apt 1302<br>Fremont, CA 94538 | P-0024256 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, STEPHANIE L<br>PO Box 94<br>Vaughn, WA 98394 | P-0024257 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, TIMOTHY S<br>144 rice corner rd<br>brookfield, ma 01506 | P-0024258 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOREN, NICHOLAS J<br>1247 11th St. Apt. 3<br>Santa Monica, CA 90401 | P-0024259 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weber BMW<br>SEKHON, KULWINDER K<br>6006 N Torrey Pines Ave<br>Fresno, Ca 93723 | P-0024260 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDHAUSER, PAUL A<br>P.O. Box 11526<br>Newport Beach, CA 92658 | P-0024261 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESAGE, BONNIE R<br>14876 Belcourt Dr.<br>Whittier, CA 90604 | P-0024262 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONNA M<br>PO Box 64<br>Sapphire, NC 28774 | P-0024263 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, FABIAN O<br>1604 S. Tamar Drive<br>West Covina, CA 91790 | P-0024264 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, MARY J<br>3 FLORESTA<br>GUNNISON, CO 81230 | P-0024265 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLONY, SCOTT P<br>410 Dotsie Drive<br>Westminster, MD 21158 | P-0024266 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-FRAZIER, STEPHANIE J<br>205 Scammell Dr.<br>Browns Mills, NJ 08015 | P-0024267 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERGERT, ADAM<br>PO Box 363<br>Saint John, WA 99171 | P-0024268 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCAID, ESTHER<br>7000 paradise rd<br>apt #2025<br>las Vegas, nv 89119 | P-0024269 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLATCH, SHARON I<br>2411 SW 326th St<br>Federal Way, WW 98023 | P-0024270 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, LISA<br>2950 Petersen Way<br>Riverbank, CA 95367 | P-0024271 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRIGO, HENRY<br>1010 Washington St<br>Tallahassee, FL 32303 | P-0024272 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, DONALD A<br>307 Valley Ct<br>Smyrna, TN 37167 | P-0024273 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANTHONY E<br>423 San Juan Dr<br>Modesto, CA 95354 | P-0024274 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANTHONY D<br>P O BOX 587<br>BRADENTON, FL 34281-5878 | P-0024275 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEY, LEE A<br>1077 Greenleaf Blvd.<br>Apt 216<br>Elkhart, IN 46514 | P-0024276 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, DIANE K<br>3854 Cornell Dr.<br>OCEANSIDE, CA 92056 | P-0024277 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONELLI, JOHN J<br>PO Box 115<br>Tahoma, ca 96142 | P-0024278 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0024279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077-1907 | P-0024280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFT, DALLAS M<br>5405 Manitowac Drive<br>RanchoPalosVerde, CA 90275 | P-0024281 | 11/13/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ROBLES, JOHN A<br>2599 Sunnydale Dr<br>Duarte, CA 91010 | P-0024282 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANDLEMIRE, JEFF E<br>177 Riggs Street<br>Oxford, CT 06478 | P-0024283 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, SARAH M<br>po box 6<br>chetopa, ks 67336 | P-0024284 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CHRISTINE L<br>80 sapphire ave<br>christiansburg, va 24073 | P-0024285 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES, JOHN A<br>2599 Sunnydale Dr<br>Duarte, CA 91010 | P-0024286 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, DOLORES<br>19654 Kinney Court<br>Castro Valley, CA 94546 | P-0024287 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINI, SANDRA<br>9432 Stoneybrock Pl<br>Rancho Cucamonga, CA 91730 | P-0024288 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, JOHN A<br>7400 w grant ranch blvd apt 9<br>denver, co 80123 | P-0024289 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRIAN<br>6 Riva Del Lago Dr.<br>Missouri City, TX 77459 | P-0024290 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, CONNIE<br>6298 N Brix Ave<br>Fresno, CA 93722 | P-0024291 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, CARLA L<br>po box 620333<br>littleton, co 80162 | P-0024292 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOHN A<br>2599 Sunnydale Dr<br>Duarte, CA 91010 | P-0024293 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOTNAK, CLARA<br>628Cedar Street<br>freeland, pa | P-0024294 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, THOMAS J<br>3592 Rebel Circle<br>Huntington Beach, CA 92649 | P-0024295 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUBAKER, MARSHA<br>3819 Haskin Drive<br>Midland, MI 48640 | P-0024296 | 11/13/2017 | TK Holdings Inc., et al. | $716.07 | | | | | $716.07 |
| PINYAN, JAMES A<br>24836 Mulholland Highway<br>Calabasas, CA 91302 | P-0024297 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITZ, SHELLI D<br>15108 300th st ne<br>Arlington, Wa 98223 | P-0024298 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DILLIS V<br>367 arbor glen blvd<br>schaumburg, il 60195 | P-0024299 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ROBERT E<br>8109 WINSLOW AVENUE<br>LAS VEGAS, NV 89129 | P-0024300 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, JACQUELINE<br>PO BOX 1166<br>LOS ALAMITOS, CA 90720 | P-0024301 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, KENT G<br>200 Sheraton Drive<br>Belleville, IL 62223 | P-0024302 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSO, NICHOLAS P<br>22726 Ladeene Avenue<br>Torrance, CA 90505 | P-0024303 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, DAVID F<br>37 TWEED BLVD.<br>NYACK, NY 10960 | P-0024304 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, COLIN<br>34 N Santa Cruz Ave<br>Los Gatos, CA 95030 | P-0024305 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESKA, DANIEL C<br>2124 N Fairview Ln<br>Rochester Hills, MI 48306 | P-0024306 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JESSICA E<br>P.O. Box 362<br>Whiteville, Tn 38075 | P-0024307 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, IRENE F<br>367 arbor glen blvd<br>schaumburg, il 60195 | P-0024308 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GABRIELE, RACHEL L<br>30 Glenville St. #2<br>Greenwich, CT 06831 | P-0024309 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARIS, CHRISTOS G<br>1628 W. Berwyn Ave.<br>Chicago, IL 60640 | P-0024310 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATTERTON, JUDITH H<br>1350 Deer Meadow way<br>Rockford, TN 37853 | P-0024311 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, PAUL G<br>1209 Jefferson st<br>Bakersfield, CA 93305 | P-0024312 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, CHLOE<br>34 N Santa Cruz Ave<br>Los Gatos, CA 95030 | P-0024313 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MYRA<br>18 Gail Drive<br>Apartment C<br>Nyack, NY 10960 | P-0024314 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, SARA L<br>18 Whispering Hills Dr.<br>Clifton Park, NY 12065 | P-0024315 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIS, MADELINE<br>34 N Santa Cruz Ave<br>Los Gatos, CA 95030 | P-0024316 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, ALISON J<br>24836 Mulholland Highway<br>Calabasas, CA 91302 | P-0024317 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JOHN<br>34 N Santa cruz Ave<br>Los Gatos, CA 95030 | P-0024318 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, SCOTT M<br>23345 8th street<br>Newhall, Ca 91321 | P-0024319 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, GAYLE L<br>4311 67th Ave W<br>Apt A<br>University Place, WA 98466 | P-0024320 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ANN-FRANCS<br>4023 W. 141st Street<br>Apt. 10<br>Hawthorne, CA 90250 | P-0024321 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URCIA, ANALISA R<br>13101 Lake Geneva Way<br>Germantown, MD 20874 | P-0024322 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPPER, LARRY E<br>1000 Millbank Drive<br>Matthews, NC 28104 | P-0024323 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, JAY S<br>1134 Olive Place<br>North Bellmore, NY 11710 | P-0024324 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, LOREN T<br>9326 Knoll Crest Loop<br>Austin, TX 78759 | P-0024325 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, ERNEST G<br>3501 Juan Tabo Blvd NE<br>Unit A6<br>Albuquerque, NM 87111 | P-0024326 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 Aspen Ct.<br>Mokena, IL 60448 | P-0024327 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLAND, ROBERT<br>21458 Rambla Vista Drive<br>Malibu, CA 90265 | P-0024328 | 11/13/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| IMBERNINO, VIRGINIA L<br>4630 Sherwood Forest Drive<br>Delray Beach, FL 33445 | P-0024329 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANKWICH, RICHARD I<br>1490 Edgewood Drive<br>Palo Alto, CA 94301 | P-0024330 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOMER, JARROD R<br>6603 Queens Falls Court<br>Louisville, KY 40229 | P-0024331 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVINO, SOPHIA A<br>460 Price Avenue<br>Calumet City, IL 60409 | P-0024332 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS<br>19231 Aspen Ct.<br>Mokena, IL 60448 | P-0024333 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, CINDY A<br>99 Randolph St<br>Carteret, NJ 07008 | P-0024334 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECKIE, JOYCE G<br>14348 Riverside Drive<br>Unit 6<br>Sherman Oaks, CA | P-0024335 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, LOREN T<br>9326 Knoll Crest Loop<br>Austin, TX 78759 | P-0024336 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, BILLY W<br>15907 Victory Blvd Apt 106<br>Van Nuys, CA | P-0024337 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, TANAYA<br>3501 Juan Tabo Blvd NE<br>Unit A6<br>Albuquerque, NM 87111 | P-0024338 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, LISA<br>84 Washington Avenue<br>Hawthorne, NJ 07506 | P-0024339 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTER, SARA N<br>945 LAWN AVENUE<br>HAMILTON, OH 45013 | P-0024340 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATERSON, SEAN A<br>36 timberlake rd<br>lane, ks 66042 | P-0024341 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEL, KATHRYN C<br>P.O. Box 5164<br>Sherman Oaks, CA 91413 | P-0024342 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YUE<br>2800 Avent Ferry Rd Apt 102<br>Raleigh, NC 27606 | P-0024343 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, KARL C<br>626 W. Atlantic St.<br>Appleton, WI 54911 | P-0024344 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, CHRISTINE L<br>23621 92nd Ave W<br>Edmonds, WA 98020 | P-0024345 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, LAURIE<br>444 Notre Dame Avenue<br>Cuyahoga Falls, Oh 44221 | P-0024346 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CARSO, MICHAEL J<br>101 Pine Creek Drive<br>Venetia, pa 15367 | P-0024347 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLYN A<br>3049 Deerbrush Way<br>Eugene, OR 97405 | P-0024348 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, SUZANNE L<br>23705 SW Rosedale Rd<br>Beaverton, OR 97078-8516 | P-0024349 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVIS, KARA L<br>1106 E. Moyamensing Ave.<br>3rd Floor<br>Philadelphia, PA 19147 | P-0024350 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANDLEMIRE, JEFF E<br>177 Riggs Street<br>Oxford, CT 06478 | P-0024351 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS, TRAVIS A<br>7401 Orchardhill dr<br>Richmond, VA 23234 | P-0024352 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUARTE, PEDRO<br>16377 Appletree Ln<br>Victorville, CA 92395 | P-0024353 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEEM, MOHAMMED A<br>5502 Pound Stone Ct<br>Sugar Land, TX 77479 | P-0024354 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBENBERGER, KEITH G<br>13803 Biola Ave<br>La Mirada, CA 90638 | P-0024355 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NANCY J<br>259 Beechwood Drive<br>Dillsburg, PA 17019 | P-0024356 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAEGELE, JANIS J<br>1175 Palo Alto Ave<br>Clovis, Ca 93612 | P-0024357 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CHRISTINE L<br>80 sapphire ave<br>christiansburg, va 24073 | P-0024358 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELANCY, CARLA L<br>po box 620333<br>littleton, co 80123 | P-0024359 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, LAURIE<br>444 Notre Dame Avenue<br>Cuyahoga Falls, Oh 44221 | P-0024360 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRANDENBURG, CARL A<br>228 Joe Lane<br>Jefferson City, MO 65101-5531 | P-0024361 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDARTH, SUSAN C<br>7387 Lawndale Drive<br>West Chester, OH 45069 | P-0024362 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHERTTZER, ROBBERT J<br>290 Bear Creek Blvd<br>Apt. 1005<br>Wilkes-Barre, PA 18702 | P-0024363 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHEL, CHARLES M<br>235 Karen Dr.<br>Alamo, TX 78516 | P-0024364 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JOE A<br>1104 Deal Trail<br>Suffolk, VA 23434 | P-0024365 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALONSO, LUCY<br>131 Maple Ave<br>Rahway, NJ 07065 | P-0024366 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEVEN J<br>5366 Lake Murray Blvd<br>La Mesa, CA 91942 | P-0024367 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSEN, MARC R<br>118 Denham Pl<br>Mooresville, NC 28115 | P-0024368 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH, MICHAEL T<br>122 Upper Lakeview Rd<br>White Salmon, WA 98672 | P-0024369 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCH, MELINDA M<br>Melinda M. Rasch<br>2116 Albury Ave.<br>Long Beach, CA 90815 | P-0024370 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHON, SHELDON<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-0024371 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAUREN L<br>2927 Spring Mountain Drive<br>Loveland, CO 80537 | P-0024372 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHNKERN, PENNY D<br>1109 Triangle Ct<br>Princeton, MN 55371 | P-0024373 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, SAMUEL E<br>1974 Lydgate Cove<br>Memphis, TN 38116 | P-0024374 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEI, KAREN T<br>32729 Artistry Loop<br>Union City, ca 94587 | P-0024375 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGBALON, REY F<br>516 7TH AVENUE<br>LINDENWOLD, NJ 08021 | P-0024376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IVY, SAMUEL E<br>1974 Lydgate Cove<br>Memphis, TN 38116 | P-0024377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATMON, EDWARD L<br>4 Pinewood Dr<br>Manalapan, NJ 07726 | P-0024378 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, TIFFANY L<br>2400 Arden drive<br>Sarasota, Fl 34232 | P-0024379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, DAISY | P-0024380 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS-LEWIS, LORAINE<br>8156 S St. Lawrence<br>chicago, IL 60619 | P-0024381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARASCH, CLAUDIA G<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-0024382 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, JAMES P<br>2102 N Zircon Pl<br>Meridian, Id 83646 | P-0024383 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, KEVIN<br>8637 king rd<br>Bailey, MS 39320 | P-0024384 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELLE, KRISTINA<br>9328 Elk Grove Blvd.<br>Suite 105-126<br>Elk Grove, CA 95624 | P-0024385 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAY, JOHN A<br>440 Gerard Avenue<br>Villa Park, IL 60181 | P-0024386 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, PENNY<br>11030 Sweet Pea<br>San Antonio, TX 78245 | P-0024387 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, STEVEN<br>3083 Constellation Drive<br>Melbourne, FL 32940 | P-0024388 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 Aspen Ct.<br>Mokena, IL 60448 | P-0024389 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID C<br>3830 Lake Garden Dr<br>Fallbrook, CA 92028/9597 | P-0024390 | 11/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BECK, MARY H<br>234 East Main Street<br>Gloucester, MA 01930 | P-0024391 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS H<br>4339 Richalva Ct.<br>Waterford, Mi 48329 | P-0024392 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, KEITH<br>1417 bonita ave<br>berkeley, ca 94709 | P-0024393 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RAYMOND L<br>PO Box 205<br>840 Eighth Street<br>Colver, Pa 15927 | P-0024394 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, DAVID C<br>3830 Lake Garden Dr<br>Fallbrook, CA 92028/9597 | P-0024395 | 11/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| PFUNDT, NIEL F<br>3915 Wilkin Street<br>Bellingham, WA 98229-3914 | P-0024396 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ANTHONY<br>7425 La Vista Dr.<br>#416<br>Dallas, TX 75214 | P-0024397 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARPETE, KEVIN N<br>PO BOX 35<br>Penngrove, CA 94951 | P-0024398 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FISCHER, KELLY D<br>5819 Justin Dr<br>Elko, NV 89801-5226 | P-0024399 | 11/13/2017 | TK Holdings Inc., et al. | $40.00 | | | | | $40.00 |
| ROGERS, LAURA L<br>4244 Cherokee Avenue<br>#7<br>San Diego, CA 92104 | P-0024400 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, LEO A<br>15213 Eden Rock Ct<br>Darnestown, Md 20874 | P-0024401 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MASUMI S<br>1721 w Caldwell st<br>Compton, Ca 90220 | P-0024402 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAN, JIN<br>2411 Stone Rd<br>Ann Arbor, MI 48105 | P-0024403 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, LOAVA D<br>P O Box 833<br>Howe, TX 75459 | P-0024404 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH<br>927 W Raynell St<br>Springfield, MO 65807 | P-0024405 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, AERIEL A<br>6562 NW Dogwood St<br>Hillsboro, OR 97124 | P-0024406 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MZEE, HUSSEIN A<br>1413 Amazon Dr<br>Plano, TX 75075 | P-0024407 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Nissan motor acceptance<br>HOLMES, NORMA W<br>6920 Pinebrook Dr<br>New Orleans, LA 70128-2621 | P-0024408 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAN, JIN<br>2411 Stone Rd<br>Ann Arbor, MI 48105 | P-0024409 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, AERIEL A<br>6562 NW Dogwood St<br>Hillsboro, OR 97124 | P-0024410 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Quinton Design & Electrical C<br>PO Box 2802<br>Mount Vernon, WA 98273 | P-0024411 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WILLIE R<br>513 Brockington Road<br>Darlington, SC 29532-4301 | P-0024412 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATE, ANTWOINE D<br>271 E. 149th St.<br>Harvey, IL 60426 | P-0024413 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUSZAR, ROXIE L<br>136 Clyde Ave Apt 2S<br>Evanston, IL 60202-4020 | P-0024414 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Estate of Barry D Bort, Dec<br>BORT, BARRY D<br>421 Springview Ln<br>Phoenixville, PA 19460 | P-0024415 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOENIG, EARL R<br>4403 Forest Ave<br>Waterford, MI 48328 | P-0024416 | 11/13/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| HECKER, JAMES T<br>884 8th St<br>Golden, CO 80401 | P-0024417 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WYNN, WYATTE<br>2824 Hoock Ave<br>Louisville, KY 40205 | P-0024418 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROEHM, GARY K<br>705 Fountain Stree<br>Eau Claire, WI 54703 | P-0024419 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IRLE, JEFFREY H<br>PO Box 500176<br>Atlanta, GA 31150 | P-0024420 | 11/13/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MARINCEL, THOMAS W<br>230 E 30th St  Apt 104<br>Kansas City, MO 64108 | P-0024421 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELMORE, LYNDA<br>1102 Eckerson Rd<br>Centralia, WA 98531 | P-0024422 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, RICHARD D<br>168 S Woodruff Rd<br>Bridgeton, NJ 08302 | P-0024423 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, RICHARD D<br>168 S Woodruff Rd<br>Bridgeton, NJ 08302 | P-0024424 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER-PORTILLO, TANYA N<br>2520 Oakwood Way SE<br>Smyrna, GA 30080 | P-0024425 | 11/13/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| HEVERLY, ARDEN S<br>227 Smith Ave<br>Lansing, MI 48910 | P-0024426 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, WILLIE R<br>513 Brockington Road<br>Darlington, SC 29532-4301 | P-0024427 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMBS, JOHN B<br>128 pat combs dr<br>Honaker, Va 24260 | P-0024428 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALBERT, STEVE<br>342 Sweet Grass Way<br>Richmond, KY 40475 | P-0024429 | 11/13/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MACKEARNEY, JAMES<br>5510 Antelope Drive<br>Bar Nunn, WY 82601 | P-0024430 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, VICTOR H<br>14101 Euclid st #11<br>garden grove, ca 92843 | P-0024431 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMION, JOHN W<br>PO Box 569<br>Menlo Park, CA 94026-0569 | P-0024432 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, BARBARA W<br>P O Box 331<br>Oakland, Fl 34760 | P-0024433 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLETT, VIRGINIA A<br>27 Barberry Lane<br>Lebanon, PA 17042 | P-0024434 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEWITZ, ALAN<br>8 Ferndale Road<br>New City, NY 10956 | P-0024435 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, MICHELE M<br>2033 16th St<br>Rock Valley, IA 51247-1119 | P-0024436 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMERLING, LISA M<br>210 West Grant Street<br>419<br>Minneapolis, MN 55403 | P-0024437 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEBER, STEVEN J<br>11209 National Blvd.<br>#116<br>Los Angeles, CA 90064 | P-0024438 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLOFLIN, SAMUEL J<br>181 crystal lake rd<br>austin, ar 72007 | P-0024439 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ARROYO, ANNETTE R<br>3750 Torrey st<br>Baldwin Park, Ca 91706 | P-0024440 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0024441 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE L<br>696 West Shore Trail<br>Sparta, NJ 07871 | P-0024442 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH M<br>416 drummond drive<br>raleigh, nc 27609 | P-0024443 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, BRIDGET C<br>P.O. Box 332<br>Saint Michael, pa 15951 | P-0024444 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024445 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, REED<br>16117 W Chalet Dr<br>Olathe, KS 66062 | P-0024446 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBUREN, HENRY L<br>191 home ave<br>Mansfield, OH 44902 | P-0024447 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DONALD W<br>6756 Lunar Drive<br>Anchorage, AK 99504 | P-0024448 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNEIL, JOHN C<br>P.O. Box 55<br>Mt Vernon, IL 62864 | P-0024449 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TARIK<br>1817 Bramble Creek<br>Desoto, Tx 75115 | P-0024450 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LISA J<br>3132 Teton Drive<br>Gastonia, NC 28054 | P-0024451 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, KEVIN T<br>2822 Hayden Brook Dr<br>Stockton, CA 95212 | P-0024452 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHA-STRONG, MATTHEW<br>2992 Stella Blue Ln<br>Fairfax, VA 22031 | P-0024453 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024454 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, REED<br>16117 W Chalet Dr<br>Olathe, KS 66062 | P-0024455 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JODY L<br>15 S Quaker Ln<br>Hyde Park, NY 12538 | P-0024456 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENAUDIN, SEBASTIEN<br>1292 Silva Ln.<br>Alameda, CA 94502 | P-0024457 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KIM, BRUCE<br>426 s. cedarcrest dr<br>Schaumburg, il 60193 | P-0024458 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, LAUREN D<br>412 E 88th St 1W<br>New York, NY 10128-6682 | P-0024459 | 11/13/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WEISS, JODY L<br>15 S Quaker Ln<br>Hyde Park, NY 12538 | P-0024460 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINOFA, MARION C<br>610 Harts Ridge Rd<br>Conshohocken, PA 19428 | P-0024461 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP YE, CHENG YUAN<br>735 Contessa<br>Irvine, CA 92620 | P-0024462 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, TAMMY M<br>58 Forest Side Ave<br>San Francisco, Ca 94127 | P-0024463 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, JAMES<br>400 Campcreek Drive<br>Elgin, SC 29045 | P-0024464 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATE, LOISMARIE<br>5762 Middlecoff Drive<br>Huntington Beach, CA 92649 | P-0024465 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTINE<br>2 Purdue Drive<br>Delran<br>, NJ 08075 | P-0024466 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORTON, GERRY L<br>110 Ridge Bend Dr.<br>East Peoria, IL 61611 | P-0024467 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRUCE<br>426 S. Cedarcrest Dr<br>Schaumburg, IL 60193 | P-0024468 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISSAM, JOSEPH D<br>515 West 4th Street Apt 4<br>Kimball, NE 69145 | P-0024469 | 11/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| YOUNG, CAROL L<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024470 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCAZIO, MAUREEN J<br>P.O. Box 781142<br>Orlando, FL 32878 | P-0024471 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH D<br>927 W Raynell St<br>Springfield, MO 63807 | P-0024472 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA G<br>888 Mesa View Street<br>Upland, CA 91784 | P-0024473 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, EVA<br>6701 Burnet Road<br>#367<br>Austin, TX 78757 | P-0024474 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, MANDEEP<br>136 Beacon Drive<br>Milpitas, ca 95035 | P-0024475 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SAEPHARN, PAMELA<br>16682 NE SCHUYLER CT<br>PORTLAND, OR 97230 | P-0024476 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, ANTOINETTE<br>400 Camp Creek Drive<br>Elgin, SC 29045 | P-0024477 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, SCOTT A<br>112 10th street<br>Altoona, Pa 16602 | P-0024478 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCAZIO, MAUREEN J<br>P.O. Box 781142<br>Orlando, Fl 32878 | P-0024479 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEC, CYNTHIA M<br>37050 S. Ridgeview Blvd<br>Tucson, AZ 85739 | P-0024480 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, ROGER<br>4306 Jordan Ranch Dr<br>Dublin, CA 94568 | P-0024481 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGONE, KEVIN J<br>9371 Man O War Ct<br>#1203<br>Glen Allen, VA 23060 | P-0024482 | 11/13/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| COLON, ANTOINETTE<br>400 Campcreek Drive<br>Elgin, SC 29045 | P-0024483 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIZAN, CHARITY<br>5552 N FR 125<br>Springfield, mo 65803 | P-0024484 | 11/13/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUTZIER, CHARLES F<br>5700 West Walden Drive<br>Sioux Falls, SD 57106 | P-0024485 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH D<br>927 W Raynell St<br>Springfield, MO 65807 | P-0024486 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, MARISOL<br>3421 PARK SQ W<br>APT 1<br>TAMPA, FL 33613 | P-0024487 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSING, THADDEUS<br>40480 crystal aire ct<br>murrieta, ca 92562 | P-0024488 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CLAIM DOCKETED IN ERROR, | P-0024489 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANJC, SUZAN<br>6620 Parklake Dr<br>Mason, OH 45040 | P-0024490 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, ERICA K<br>2013 Groves Edge Ln<br>Waxhaw, NC 28173 | P-0024491 | 11/13/2017 | TK Holdings Inc., et al. | $9,883.00 | | | | | $9,883.00 |
| LEE, ANDY Y<br>2704 Villas Way<br>San Diego, CA 92108 | P-0024492 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUNDIN, JODIE M<br>18550 Hatteras St Unit 2<br>Unit 2<br>Tarzana, CA 91356 | P-0024493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ANDI B<br>PO Box 299<br>Pebble Beach, Ca 93953 | P-0024494 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MYUNGHWA<br>3344 Golden Currant Blvd<br>Fort Collins, CO 80521 | P-0024495 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, ANN M<br>208 Oxford Circle West<br>Richmond, VA 23221 | P-0024496 | 11/13/2017 | TK Holdings Inc., et al. | $350 | | | | | $350.00 |
| GOODWIN, LAUREN<br>1816 Coleman Pl<br>Rosamond, ca 93560 | P-0024497 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON<br>PO Box 124884<br>San Diego, CA 92112 | P-0024498 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRARY, SHANNON G<br>3540 Villa Terrace<br>San Diego, CA 92104 | P-0024499 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 Aspen Ct.<br>Mokena, IL 60448 | P-0024500 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, ANN M<br>208 Oxford Circle West<br>Richmond, VA 23221 | P-0024501 | 11/13/2017 | TK Holdings Inc., et al. | $365 | | | | | $365.00 |
| ROGERS, ADRIAN<br>38147 17TH STREET EAST<br>PALMDALE, CA 93550 | P-0024502 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYER, JACOB A<br>PO BOX 342<br>Mount Hermon, CA 95041 | P-0024503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, ROSALIE<br>6722 westview dr<br>brecksville, oh 44141 | P-0024504 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKE, CINDA S<br>319 Ridgewood ave<br>Davenport, IA 52803 | P-0024505 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, IRENE A<br>821 So. Cerritos Ave<br>Unit 14<br>Azusa, Ca 91702 | P-0024506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, NICKOLAS<br>Nickolas Reed<br>1027 Hickory Ridge Road<br>Smyrna, DE | P-0024507 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 Aspen Ct.<br>Mokena, IL 60448 | P-0024508 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGALSKY, NELSON R<br>7 Anacapri<br>Laguna Niguel, CA 92677 | P-0024509 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DAVID L | P-0024510 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREED, GREGORY A<br>9376 Pipilo Street<br>San Diego, CA 92129 | P-0024511 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, VERONICA<br>1750 Tiara Trl #410<br>Laredo, TX 78045 | P-0024512 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024513 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGALSKY, NELSON R<br>7 Anacapri<br>Laguna Niguel, CA 92677 | P-0024514 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, DAVID W<br>16027 NW Emily Lane<br>Beaverton, OR 97006 | P-0024515 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, MICHAEL W<br>19419 Plantation Road<br>Rehoboth Beach, DE 19971 | P-0024516 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDKOWSKI TETZLA, JUDITH A<br>1501 Henry Place<br>Waukegan, IL 60085 | P-0024517 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, JUN<br>4514 Village Forest Dr<br>Sugar Land, TX 77479 | P-0024518 | 11/13/2017 | TK Holdings Inc., et al. | $4,680.00 | | | | | $4,680.00 |
| BARRY, JOSEPH M<br>416 drummond drive<br>raleigh, nc 27609 | P-0024519 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, TIFFANY L<br>3122 Brinkley Rd 104<br>104<br>Temple Hills, MD 20748 | P-0024520 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG, CHIN-ANN 2417 Columbia Blvd Richmond, CA 94804 | P-0024521 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, RYAN KYUNG 3131 S Hoover St. 5404D Los Angeles, CA 90089 | P-0024522 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, DIEGO 711 SUNFLOWER LAKE FOREST, CA 92630 | P-0024523 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TAMARA J 26424 Misty Ridge Place Canyon Country, CA 91387 | P-0024524 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ATKINS, PAUL S 15017 87TH AVE NE KENMORE, WA 98028 | P-0024525 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTOS, JEFFREY C 891 Mamaroneck Ave Mamaroneck, NY 10543 | P-0024526 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LIOU, T K Box 4044 Wheaton, IL 60189-4044 | P-0024527 | 11/14/2017 | TK Holdings Inc., et al. | $39,800.00 | | | | | $39,800.00 |
| MCPHERSON, MICHAEL S 1333 Orchard Way Frederick, MD 21703 | P-0024528 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DEBREY, MICHELE A 7112 Glouchester Edina, MN 55435 | P-0024529 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIOVESAN, ALEKSANDR J 4127 Redbud drive west Whitehall, PA 18052 | P-0024530 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROXANNE 5454 n salinas Fresno, Ca 9377 | P-0024531 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAFEE, DONNA M 2117 Echo Bay street #202 Las Vegas, NV 89128 | P-0024532 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LE, PHUONG T 2308 Robinson St Redondo Beach, CA | P-0024533 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, T K Box 4044 Wheaton, IL 60189-4044 | P-0024534 | 11/14/2017 | TK Holdings Inc., et al. | $11,900.00 | | | | | $11,900.00 |
| FINNEGAN, MOLLY K 1811 General Anderson Rd Vancouver, WA 98661 | P-0024535 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TANYEKA 103 Doris Francis Blvd Canton, MS 39046 | P-0024536 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, TERENCE H 5617 Vermillion Blvd. New Orleans, LA 70122 | P-0024537 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, LOUIS K 1416 Via Roma Montebello, CA 90640-1856 | P-0024538 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALOTHMAN, SAHAR<br>4094 Majestic lane 193<br>Fairfax, VA 22033 | P-0024539 | 11/14/2017 | TK Holdings Inc., et al. | $15,565.00 | | | | | $15,565.00 |
| COLAIANNI, MARIO L<br>15810 Corral Lane<br>Eden Prairie, MN 55347 | P-0024540 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GILBERT K<br>3464 Oriole Pl<br>Fremont, CA 94555 | P-0024541 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMUDIO, MELISSA R<br>1955 Hooper Dr.<br>San Jacinto, Ca 92583 | P-0024542 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONE, RODNEY K<br>11112 208th St Ct E<br>Graham, WA 98338 | P-0024543 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 Majestic Lane 193<br>Fairfax, VA 22033 | P-0024544 | 11/14/2017 | TK Holdings Inc., et al. | $10,805.59 | | | | | $10,805.59 |
| SOLARTE, CORRINA<br>1495 Vallejo Dr<br>Corona, CA 92882 | P-0024545 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPER, DAVID L<br>136 Gateway St.<br>Wills Point, TX 75169 | P-0024546 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARTE, JOSE M<br>1495 Vallejo Dr<br>Corona, CA 92882 | P-0024547 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FEIGNER, RANDALL J<br>4209 Buck Creek Ct<br>North Charleston, SC 29420 | P-0024548 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAVER, KAYLYN M<br>1512 N Linden St<br>Bloomington, IL 61701 | P-0024549 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 Majestic Lane 193<br>Fairfax, VA 22033 | P-0024550 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, WES S<br>18202 E Michielli Ave<br>Spokane Valley, WA 99016 | P-0024551 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILB, JENNIFER L<br>2418 Raywood Vw #128<br>Colorado Springs, CO 80920 | P-0024552 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JUAN R<br>9497 Jack Rabbit Dr<br>Unit 108<br>Rancho Cucamonga, ca 91730 | P-0024553 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTISE, DAVID K<br>420 S. Catalina Ave.<br>Unit 102<br>Redondo Beach, CA 90277 | P-0024554 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JUAN R<br>9497 Jack Rabbit Dr<br>Unit108<br>Rancho Cucamonga, Ca 91730 | P-0024555 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 Majestic Lane 193<br>Fairfax, VA 22033 | P-0024556 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEIGNER, RANDALL J<br>4209 Buck Creek Ct<br>North Charleston, SC 29420 | P-0024557 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, PAUL S<br>15017 87TH AVE NE<br>KENMORE, WA 98028 | P-0024558 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSY, THOMAS A<br>550 Park Blvd Unit 2604<br>San Diego, CA 92101 | P-0024559 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VAUDRIN, MAXIME<br>11 Madrid Ct<br>Novato, CA 94949 | P-0024560 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, KIM HUNG A.<br>16640 NE 119th Way<br>Redmond, WA 98052 | P-0024561 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, REBECCA J<br>509 Malachite Avenue<br>POB 262<br>Tyrone, NM 88065 | P-0024562 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, XIMING<br>1248 w adams blvd<br>#103<br>los angeles, CA 90007 | P-0024563 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ANDA, LUIS R<br>2010 Arlene Avenue<br>Oxnard, ca 93036 | P-0024564 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAURO, STEPHEN M<br>2026A UALAKAA ST APT A<br>HONOLULU, HI 96822 | P-0024565 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L<br>15810 Corral Lane<br>Eden Prairie, MN 55347 | P-0024566 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDLER, LAURA A<br>991 Corte LaCienega<br>Camarillo, CA 93010 | P-0024567 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L<br>15810 Corral Lane<br>Eden Prairie, MN 55347 | P-0024568 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINTRON, ADMA S<br>44 Black Bear Drive 1226<br>Waltham, MA 02451 | P-0024569 | 11/13/2017 | TK Holdings Inc., et al. | $44,661.00 | | | | | $44,661.00 |
| BANDLER, LAURA A<br>991 Corte LaCienega<br>Camarillo, CA 93010 | P-0024570 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLERY, TONI O<br>1705 Bri anna Drive<br>New Iberia, La 70560 | P-0024571 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, VALERIE L<br>4063 Faronia Drive<br>Memphis, TN 38116 | P-0024572 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CLIFFORD M | P-0024573 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLERY, TONI O<br>1705 Bri anna Drive<br>New Iberia, La 70560 | P-0024574 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMLINSON, DAVID J<br>5842 Abraham ave<br>Westminster, Ca 92683 | P-0024575 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, LI-HSUEH<br>5 Beards Hill Rd<br>Bedford, NH 03110 | P-0024576 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MASSEY, LAURA L<br>42275 Wild Mustang Rd<br>Murrieta, Ca 92562 | P-0024577 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, MARY ELLEN<br>5790 Jackies Dr<br>Loves Park, IL 61111 | P-0024578 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SUSAN<br>1801 Lord Byron Dr<br>Bethlehem, PA 18017 | P-0024579 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOOL, REGGIE K<br>2103 Louis St<br>Melrose Park, IL 60164 | P-0024580 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKES, DAWN<br>1767 patty ln nw<br>poulsbo, wa 98370 | P-0024581 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, MARTIN<br>155 Wildlife Vw Ct S<br>Richmond Hill, GA 31324-0298 | P-0024582 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKELS III, JAMES H<br>1540 Jones Drive<br>Ann Arbor, MI 48105 | P-0024583 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APLEY, SAMUEL J<br>11415 Bayberry Dr.<br>Romeo, MI 48065 | P-0024584 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, DOUA<br>4927 Crestbrook Dr<br>Waterford, MI 48328 | P-0024585 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROSABEL<br>Urb. El dorado<br>Calle C D-16<br>San Juan, PR 00926-3481 | P-0024586 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, DENNIS R<br>3153 Balboa Place<br>Melbourne, FL 32940 | P-0024587 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHWORTH, NOEL H<br>186 Jerry Browne Road<br>Apt. 6303<br>Mystic, CT 06355 | P-0024588 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, PATRICIA R<br>56 Kensington Drive<br>New Cumberland, WV 26047 | P-0024589 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBRON, TONYA<br>1839 Blue Jay Ct<br>Severn, MD 21144 | P-0024590 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE III, BERNARD L<br>717 Westview AVE<br>Fort Worth, TX 76107 | P-0024591 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RIDINGS, ANN<br>21 Lilac Lane<br>Princeton, NJ 08540 | P-0024592 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER JR, CURTIS A<br>P.O. BOX 14038<br>BRADENTON, FL 34280-4038 | P-0024593 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, RODERICK L<br>167 N Portage Path<br>Apt. 4<br>Akron, OH 44303 | P-0024594 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE III, BERNARD L<br>717 Westview AVE<br>Fort Worth, TX 76107 | P-0024595 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RIDINGS, BARRY W<br>21 Lilac Lane<br>Princeton, NJ 08540 | P-0024596 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBORN, JAMES D<br>P.O. Box 604<br>Whittier, NC 2889 | P-0024597 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JASON D<br>2313 Coppergate Way<br>Thompsons Statn, TN 37179 | P-0024598 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, RANDY G<br>10 Sienna Court<br>Chapin, SC 29036 | P-0024599 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECRESCENTIS, JOHN R<br>6442 perry street<br>arvada, co 80003 | P-0024600 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARIA L<br>3232 Ensenada St NE<br>Hartville, OH 44632 | P-0024601 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024602 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEELEY, DENNIS E<br>14202 Summercreek Ct.<br>Chesterfield, VA 23832 | P-0024603 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024604 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024605 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024606 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIECKER, ERIC<br>2802 Cabezon Blvd. SE<br>Rio Rancho, NM 87124 | P-0024607 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024608 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8616 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024609 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024610 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024611 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JAMES P<br>713 HICKORY LANE<br>CAROL STREAM, IL 60188-9145 | P-0024612 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 bronx ave apt 2n<br>skokie, il 60077 | P-0024613 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHN, SCOTT D<br>3329A S 16th ST<br>Milwaukee, WI 53215-4901 | P-0024614 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 bronx ave apt 2n<br>skokie, il 60077 | P-0024615 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, VICKI<br>P.O. Box 2261<br>white city, OR 97503 | P-0024616 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHNO, MARY<br>176 Four Seasons<br>Lake Orion, MI 48360 | P-0024617 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, MARTA<br>146 W Colonial Dr<br>Hanford, CA 93230 | P-0024618 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTEAU, WHITNEY L<br>2337 SE Surrey Pl.<br>Port St. Lucie, FL 34952 | P-0024619 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEJACK, ALEXANDER R<br>2008 Baldwin Mill Road<br>Fallston, MD 21047 | P-0024620 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Swope Law, P.L.<br>c/o Scott P. Swope<br>PO Box 1021<br>Palm Harbor, FL 34682 | P-0024621 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, LARRY A<br>W7268 Bonnie Dr<br>Shiocton, Wi 54170 | P-0024622 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCEDO, CHUCK A<br>2104 royal dominion<br>arlington, TX 76006 | P-0024623 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KATIE A<br>21255 H Hwy<br>Clarksburg, MO 65025 | P-0024624 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWEN, LAURA L<br>PO Box 1805<br>Conway, sc 29528 | P-0024625 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN K<br>616 Ouilmette Lane<br>Wilmette, IL 60091 | P-0024626 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, MATTHEW J<br>1255 Alcovy Station Road<br>Covington, GA 30014 | P-0024627 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICK L<br>4043 April Dr<br>Uniontown, OH 44685 | P-0024628 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEARINGIN, DAVID W<br>26816 Hwy 24<br>Carrollton, MO 64633 | P-0024629 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANKARANARAYANA, DINESH<br>2478 Black Horse DR NE<br>Grand Rapids, MI 49505 | P-0024630 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, SUSAN R<br>W7268 Bonnie Dr<br>Shiocton, Wi 54911 | P-0024631 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, LISA M<br>17 Argonne rd west<br>Hampton bay's, Ny 11946 | P-0024632 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUBERT, SARAH R<br>15363 W Port Royale Ln<br>Surprise, AZ 85379 | P-0024633 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBIECKI, DANIELLE<br>103 Plumtree Way<br>Cary, NC 27518 | P-0024634 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, ALICIA R<br>1996 Pittston Farm Rd<br>Lithonia, GA 30058 | P-0024635 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERT, WILLIAM J<br>116 Sakatah Lane<br>Mankato, MN 56001 | P-0024636 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, LAURENCE J<br>4536 S Chelsea Ln<br>Bethesda, MD 20814 | P-0024637 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, JULIE<br>225 hinken street<br>clute, tx 77531 | P-0024638 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERRY, CHARLOTTE E<br>4745 Tessie Lane<br>Hixson, TN 37343 | P-0024639 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024640 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOROSE, DENNIS G<br>518 Cabot Drive<br>Hickory Hill<br>Hockessin, DE 19707-1137 | P-0024641 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024642 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY L<br>13350 McGregor Blvd<br>Ft Myers, FL 33919-5930 | P-0024643 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABSATT, KENNETH<br>191 toleman road<br>washingtonville, ny 10992-1242 | P-0024644 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, RICHARD F<br>21728 Arriba Real<br>34 G<br>Boca Raton, FL 33433 | P-0024645 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PERCY I<br>5655 Fairway Forest Dr<br>Winston Salem, NC 27105 | P-0024646 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBB, DAVID A<br>2039 Ridge Wood Lane<br>Sugar Land, TX 77479 | P-0024647 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECTOR, MARVIN D<br>6511 Shoreline Drive<br>Little Elm, TX 75068 | P-0024648 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, DIANE V<br>1465 Hooksett Rd Unit 211<br>Hooksett, NH 03106 | P-0024649 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOS, SARANTOS J<br>26 Kimberly Ln.<br>Randolph, MA 02368 | P-0024650 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANTONIO<br>7407 SUNSCAPE WAY<br>SAN ANTONIO, TX 78250-3130 | P-0024651 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADON, NANCY L<br>407 Kerwin Road<br>Silver Spring, MD 20901 | P-0024652 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HARRY G<br>406 Graisbury Avenue<br>Haddonfield , NJ 08033 | P-0024653 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPELLO, ROSEMARY L<br>41 A Jayson Ave<br>Great Neck, NY 11021-4239 | P-0024654 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN , MITCHELL J<br>3190 North 34 Street<br>Hollywood, FL 33021 | P-0024655 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>1102 Double L Road<br>White Hall, AR 71602 | P-0024656 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOPF, JUNE S<br>1 HARBOURSIDE DRIVE<br>APT. 1504<br>DELRAY BEACH, FL 33483 | P-0024657 | 11/6/2017 | TK Holdings Inc., et al. | $26,039.00 | | | | | $26,039.00 |
| MA, BETTY Y<br>73-04 194th Street<br>Fresh Meadows, NY 11366 | P-0024658 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, ROBERT R<br>8 Velvet Court<br>Mansfield, tx 76063 | P-0024659 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, ANGELA M<br>6751 N Federal Hwy<br>#300<br>Boca Ranton, FL 33487 | P-0024660 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, THOMAS H<br>481 N Santa Cruz Ave<br>Ste 302<br>Los Gatos, CA 95032-5300 | P-0024661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSETTA M<br>1222 Monroe Avenue<br>Asbury Park, NJ 07712 | P-0024662 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0024663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAM, SHARON<br>Mitchell A. Toups, Ltd.<br>P. O. Box 350<br>Beaumont, TX 77704-0350 | P-0024664 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, BRYIAN K<br>2309 Lomas Pl<br>Clovis, NM 88101 | P-0024665 | 11/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| RILEY, KESHIA T<br>1550 WEST 12TH STREET<br>RIVIERA BEACH, FL 33404 | P-0024666 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBLEN, MONICA M<br>8054 E Speed Rd<br>Milltown, IN 47145 | P-0024667 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PENN, GREGORY L<br>8937 marquette dr<br>grosse ile, mi 48138 | P-0024668 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, JILL<br>1021 FLINTLOCK RD.<br>DIAMOND BAR, CA 91765 | P-0024669 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RACHEL A<br>580 Nebrask ave #2<br>Long Beach, ca 90802 | P-0024670 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, JOSEPH D<br>245 N.Milan Street<br>Henderson, Nv 89015 | P-0024671 | 11/14/2017 | TK Holdings Inc., et al. | $23,563.63 | | | | | $23,563.63 |
| PETERSON, DEENA L<br>4819 Turtle Bay Ter<br>Bradenton, FL 34203-3158 | P-0024672 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT R<br>1011 Norfolk Lane, #478<br>Steinhatchee, FL 32359 | P-0024673 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MARCEL<br>2354 John R RD APT 205<br>Troy, MI 48083 | P-0024674 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GREGORY<br>8937 marquette dr<br>grosse ile, MI | P-0024675 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, NORELL K<br>63 Clifford Drive<br>West Hartford, CT 06107-1207 | P-0024676 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, DUANE<br>mitchell a. toups ltd<br>p.o box 350<br>beaumont, tx 77704-0350 | P-0024677 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUPT, TIMOTHY C<br>3620 Corriere RD APT 301<br>Easton, PA 18045 | P-0024678 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOZDISH, ROBERT<br>18214 Airport Rd<br>Fraser, MI 48026 | P-0024679 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COYNE, DAVID M<br>10116 Gates Avenue<br>Silver Spring, MD 20902 | P-0024680 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARS, PAUL M<br>8896 Boak Road East<br>Holland Patent, NY 13354 | P-0024681 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEENA L<br>4819 Turtle Bay Ter<br>Bradenton, FL 34203-3158 | P-0024682 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVEIRA, GREGORY<br>4760 Linwood St<br>West Bloomfield, MI 48324 | P-0024683 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDING, WALTER L<br>61 Cowper Avenue<br>Kensington, CA 94707 | P-0024684 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINER, STEVE<br>29357 Dakota Dr<br>Valencia, ca 91354 | P-0024685 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANKO, GREGORY<br>2439 S. River Rd.<br>Janesville, Wi 53546 | P-0024686 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD C<br>121 Redglobe Street<br>North Augusta, sc 29860 | P-0024687 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 Annabelle Court<br>Nashua, NH 03062 | P-0024688 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 Annabelle Court<br>Nashua, NH 03062 | P-0024689 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSON, STEPHANIE J<br>PO BOX 621<br>FORSYTH, MT 59327 | P-0024690 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, STEPHANIE A<br>247 Reeder Dr.<br>Coppell, TX 75019 | P-0024691 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISWAH, STELLA<br>577 Sherwood Oaks Road<br>Stone Mountain, GA 30087 | P-0024692 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 Annabelle Court<br>Nashua, NH 03062 | P-0024693 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, EDWIN L<br>6315 Rockpoint Lane<br>Hoschton, GA 30548 | P-0024694 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISWAH, STELLA<br>577 Sherwood Oaks Road<br>Stone Mountain, GA 30087 | P-0024695 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, LILA V<br>P.O. Box 41082<br>Mobile, AL 36640 | P-0024696 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCHAMP, PHILIP J<br>1795 English Rd<br>Rockwall, TX 75032 | P-0024697 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 Annabelle Court<br>Nashua, NH 03062 | P-0024698 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWANDARU, YVONNE W<br>6024 Marsh Rail Dr<br>Denton, TX 76208 | P-0024699 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMB, MELODIE<br>po box 1967<br>gilbert, az 85299 | P-0024700 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, KIWANNA<br>212 W 23rd st<br>Wilmington, de 19801 | P-0024701 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALANDRA, JAMES R<br>5 Annabelle Court<br>Nashua, NH 03062 | P-0024702 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLF, BARRIE N<br>12110 Baywoods Drive<br>Tega Cay, SC 29708 | P-0024703 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA ORTIZ, MARIA<br>PO BOX 30821<br>Wilmington, DE 19805 | P-0024704 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RUGGLES, DAWN L<br>210 S Mobile St Apt 27<br>Fairhope, AL 36532-1346 | P-0024705 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARIA M | P-0024706 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT W<br>603 Sunset Valley Drive<br>Soddy Daisy, TN 37379 | P-0024707 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, CATRICE<br>MITCHELL A. TOUP LTD<br>P.O. BOX BOX 350<br>BEAUMONT, TX 77704 | P-0024708 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOEY<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0024709 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIRL, LINDA<br>320 Autobees Road<br>Avondale, CO 81022 | P-0024710 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAITTS, MARK E<br>4966 Butterfield Rd<br>317<br>Hillside, Il 60162 | P-0024711 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNN, LISA A<br>67 parkview avenue<br>bangor, ME 04401 | P-0024712 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JAMES R<br>1041 Muscogee Way<br>Greensboro, GA 30642 | P-0024713 | 11/3/2017 | TK Holdings Inc., et al. | $460.00 | | | | | $460.00 |
| CORTESE, PATRICIA A<br>1315 North Lakeside Drive<br>Lake Worth, FL 33460 | P-0024714 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOANNA<br>Mitchell A. Toups, Ltd<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0024715 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BARB<br>808 Weybridge Lane<br>Keller, TX 76248 | P-0024716 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORNOZ, YOLANDA Z<br>11602 Split Rail Ct<br>Rockville, MD 20852 | P-0024717 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SEITZ, SUSAN A<br>3671 Menoher Blvd<br>Johnstown, PA 15905 | P-0024718 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROVOST, PERRY<br>mitchell A Toups, ltd.<br>P.O Box 350<br>beaumont, TX 77704 | P-0024719 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTROHM, DONALD D<br>6342 Belgium Dr<br>Las Vegas, NV 89122 | P-0024720 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, FARRAH<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAKOLA, RICHARD S<br>17 PENNWOOD ROAD<br>LEBANON, PA 17042 | P-0024722 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, ANGELA<br>mitchell A toups, ltd.<br>P.O box 350<br>Beaumont, TX 77704-0350 | P-0024723 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZWETA, ROBERT<br>1925 Dakota Lane<br>Ammon, ID 83406 | P-0024724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIVIANS, ALBERTA S<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont , TX 77704-0350 | P-0024725 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DARYL<br>Mitchell A toups, ltd.<br>P.O BOX 350<br>Beaumont, TX 77704-0350 | P-0024726 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TONY Y<br>2891 Route 22<br>Patterson, NY 12563 | P-0024727 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, PATRICIA A<br>6310 Crump Road<br>kiln, MS 39556 | P-0024728 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GENE<br>36 captain honeywell road<br>ardsley, ny 10502 | P-0024729 | 11/6/2017 | TK Holdings Inc., et al. | $2,289.17 | | | | | $2,289.17 |
| GROVES, MARY A<br>104 CENTER DRIVE<br>BEAVER, PA 15009 | P-0024730 | 11/6/2017 | TK Holdings Inc., et al. | $4,612.00 | | | | | $4,612.00 |
| COOKSEY, VALERIE Y<br>221 Granville CT NE<br>Atlanta, GA 30328 | P-0024731 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSHENOV, JOSEPH<br>6 Wampus Lake Drive<br>Armonk, NY 10504 | P-0024732 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPENS, WILLIAM A<br>142 MEADOWS ARBOR DR<br>WEATHERFORD, TX 76085 | P-0024733 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PIHL, KENNETH B<br>312 Garden Road<br>Normal, IL 61761 | P-0024734 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSARELLA, EVELYN V<br>2542 eagle crest court<br>holiday, fl 34691 | P-0024735 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASSARELLA, EVELYN<br>2542 Eagle Crest Ct<br>Holiday, FL 34691 | P-0024736 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, DEBRA S<br>16-70 Bell Blvd<br>Apt 603<br>Bayside, NY 11360 | P-0024737 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNIER JR, JAMES J<br>2181 Trumbull Hill RD<br>Shaftsbury , VT 05262 | P-0024738 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GIGLIO, JOHN D<br>1350 Olde Towne Rd<br>Alexandria, VA 22307-1419 | P-0024739 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SOLANO, KEVIN L<br>1790 N. Pheasant St.<br>Anaheim, CA 92806 | P-0024740 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ALMEADER Y<br>1554 Stirling Lakes Dr<br>Pontiac, MI 48340 | P-0024741 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, SONIA<br>9021 Carlisle Avenue<br>Sacramento, CA 95829 | P-0024742 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILESPIE, RHONDA<br>P.o.box 42<br>Blue mountain, Ms 38610 | P-0024743 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEBELL, MARK R<br>3865 WELSH PONY LANE<br>YORBA LINDA, CA 92886 | P-0024744 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, MEGAN L<br>151 Blake Rd.<br>PO Box 522<br>Big Pine, CA 93513 | P-0024745 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINK, HEATHER<br>401 Avignon ct<br>Riverside, Ca 92501 | P-0024746 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKSON, TRAVIS D<br>335 Bridge Street NW<br>Unit #2403<br>Grand Rapids, MI 49504 | P-0024747 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANE, BJORN B<br>2928 S. Ferdinand St.<br>Seattle, WA 98108 | P-0024748 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>HELMREICH, CRYSTAL<br>81 Breton Ave<br>Sanford, ME 04073 | P-0024749 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER JR, JAMES J<br>2181 trumbull hill rd<br>shaftsbury, vt 05262 | P-0024750 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KITTS, MARJORIE G<br>3116 Cunningham Road<br>B8<br>Knoxville, TN 37918 | P-0024751 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGREGORIO, CHARLOTTE A<br>711 Oak Street Unit 310<br>Winnetka, IL 60093 | P-0024752 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWANSON, NORMAN A<br>21587 Anchor Bay Drive<br>Noblesville, IN 46062 | P-0024753 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, MARGARET A<br>11787 S US Highway 53<br>Solon Springs, WI 54873 | P-0024754 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKERS BALLOU, JAMI L<br>44400 Jeffrey RD<br>DeLand, FL 32720 | P-0024755 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, LOUIS C<br>1647 Harvard Ave.<br>Brownsville, TX 78520 | P-0024756 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVELL, WILLIAMN R<br>26927 Boyce Mill Road<br>Greensboro, MD 21639 | P-0024757 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBIN, PAULETTE M<br>2017 183rd Ave NE<br>Redmond, wa 98052 | P-0024758 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZE, JASON<br>310 Parris rd<br>Cowpens, Sc 29330 | P-0024759 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOMHOWER, JUDSON P<br>3116 DWIGHT STREET<br>San Diego, CA 92104 | P-0024760 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL T<br>6726 Water Stone Court<br>Sanford, Fl 32771 | P-0024761 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODINET, CHRISTOPHER L<br>830 East Bayou Pkwy<br>Lafayette, LA 70508 | P-0024762 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, KEVIN A<br>105 Hunters Ridge Drive<br>Harrisburg, PA 17110 | P-0024763 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, CAROL L<br>17199 Elizabeth Drive<br>Holley, NY 14470 | P-0024764 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGERSOLL, SANDRA E<br>914 Hoorne Ave<br>Colorado Springs, CO 80907 | P-0024765 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, DAVID<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024766 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, KENDRA R<br>PO BOX 914<br>BELLE, MO 65013 | P-0024767 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, CLIFFORD C<br>2721 amber drive south<br>fort worth, tx 76133 | P-0024768 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, ROBERT A<br>45 Spice Bush Trail<br>Narragansett, RI 02882 | P-0024769 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MARK A<br>135 Berkley<br>Dearborn, MI 48124 | P-0024770 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, TONIA<br>8019 Belhaven Way<br>El Dorado Hills, CA 95762 | P-0024771 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS, SARAH<br>103 River Street<br>Middleboro, MA 02346 | P-0024772 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, LETERIA<br>23595 Buckingham<br>Clinton Twp, MI 48036 | P-0024773 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METELSKI, JOSEPH H<br>POBox 373<br>Bedminster, NJ 07921 | P-0024774 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAGGRES, LOLA V<br>George Westervelt Jr Esquire<br>706 Monroe Street<br>Stroudsburg, PA 18360 | P-0024775 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, LYNNE-COURT<br>100 Randall Ave<br>Apt 2E<br>Freeport, NY 11520 | P-0024776 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBLE, MARK<br>4439 euclid ave apt 8<br>san diego, ca 92115 | P-0024777 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, REBECCA<br>3483 N. Oxnard Blvd<br>Oxnard, CA 93036 | P-0024778 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, TONIA E<br>8019 Belhaven Way<br>El dorado Hills, CA 95762 | P-0024779 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, REBECCA M<br>3217 Ocean Drive<br>Oxnard, CA 93035 | P-0024780 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, STEVEN<br>14609 PRENDA ST.<br>VICTORVILLE, CA 92394 | P-0024781 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GENESIS E<br>705 crest valley way apt. 210<br>Birmingham, Al 35212 | P-0024782 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, GREGORY L<br>8937 marquette dr<br>grosse ile, MI 48138 | P-0024783 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHLMANN, PETER M<br>478 Tower Hill Rd<br>Millbrook, NY 12545 | P-0024784 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, WILLIAM A<br>244 Battery Avenue<br>Brooklyn, NY 11209 | P-0024785 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 State Route 156<br>Waterloo, IL 62298 | P-0024786 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANJC, SUZAN<br>6620 Parklake Dr<br>Mason, OH 45040 | P-0024787 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, MICHAEL A<br>63 clifford drive<br>West Hartford , CT 06107 | P-0024788 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, ALBERT S<br>2718 St Mary Rd<br>Cottonwood, AL 36320 | P-0024789 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINDER, TRACY M<br>39 Tortuga Cay<br>Aliso Viejo, CA 92656 | P-0024790 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOO PARSELS, HEATHER<br>322 inspiration lane<br>Gaithersburg, MD 20878 | P-0024791 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EZZARD, EZZARD<br>, mo 63031 | P-0024792 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, MICHAEL D<br>100 Mustang Stampede Dr.<br>LA Marque, TX 77568 | P-0024793 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, ALBERT S<br>2718 St Mary Rd<br>Cottonwood, AL 36320 | P-0024794 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HEIN, ERIC K<br>W329N4225 Starboard Drive<br>Nashotah, WI 53058 | P-0024795 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NKERE, EMEFRE O<br>425 OLDFIELD DRIVE<br>FLEMING ISLAND, FL 32003 | P-0024796 | 11/14/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| LOWE, ALBERT S<br>2718 St Mary Rd<br>Cottonwood, AL 36320 | P-0024797 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JONES, KRYSTAL L<br>18w098 Jamestown Lane<br>Villa Park, IL 60181 | P-0024798 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| County of Santa Barbara<br>105 East Anapamu Street<br>Suite 102<br>Santa Barbara, CA 93101 | P-0024799 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIER, CAROLYN<br>15 Lynn Court<br>Hillsborough, NJ 08844 | P-0024800 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, ALBERT S<br>2718 St Mary Rd<br>Cottonwood, AL 36320 | P-0024801 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VAUGHN, SHEILA A<br>441 N. Harbor City Blvd<br>Unit D2<br>Melbourne, Fl 32935 | P-0024802 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LOUISA<br>2250 SW 92 Terrace<br>Apt 2304<br>Davie, FL 33324 | P-0024803 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIO, JOHN D<br>1350 olde towne rd.<br>Alexandria, VA 22307-1419 | P-0024804 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VASQUEZ, JAVIER<br>44 Forge Road<br>Medford, NJ 08055 | P-0024805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBKA, ROBIN G<br>5577 Chowning Way<br>Columbus, OH 43213 | P-0024806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, MICHAEL A<br>63 Clifford Drive<br>West Hartford, CT 06107-1207 | P-0024807 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDWELL, MARJORIE M<br>3116 Cunningham Rd<br>B8<br>Knoxville , TN 37918 | P-0024808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACES, ANGELIN<br>2075 HOMER AVENUE<br>BRONX, NY 10473 | P-0024809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, M´ARGARET<br>51 players ridge road<br>hickory, nc 28601-8839 | P-0024810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALEY, JAMES D<br>308 EAST WASHINGTON ST<br>KEARNEY, MO 64060 | P-0024811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, GLENN<br>808 Weybridge Lane<br>Keller, TX 76248 | P-0024812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT , KATHRYN R<br>237 Kings Hwy<br>Clarksboro , NJ 08020 | P-0024813 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSICK, CARL M<br>308 Fieldgate Drive<br>Lancaster, PA 17603-7924 | P-0024815 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA-TOUCHET, MARYALICE<br>945 McKinney<br>378<br>Houston, TX 77002 | P-0024816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIMIE, EDWARD<br>237 KINGS HWY<br>CLARKSBORO, NJ 08020 | P-0024817 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, LINDA C<br>448 Holly st<br>Huntington, TX 75949 | P-0024818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, ALEXENA C<br>160 Damon Road<br>Brewster, MA 02631-1765 | P-0024819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 State Route 156<br>Waterloo, IL 62298 | P-0024820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 North 34 Street<br>Hollywood , FL 33021 | P-0024821 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO-TORGERSO, SUSAN<br>19 Park Lane<br>Woodbridge, CT 06525 | P-0024822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 North 34 Street<br>Hollywood, FL 33021 | P-0024823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSAROTORGERSON, SUSAN<br>19 Park Lane<br>Woodbridge, CT 06525 | P-0024824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD , MUSTAFA T<br>8 blackwell lane<br>willingboro , nj 08046 | P-0024825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PFAENDER, APRIL A<br>19 Lawrence Lane<br>Torrington, CT 06790 | P-0024826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHTON-SAVAGE , AUDREY<br>31 New Road<br>Newmarket, NH 03857 | P-0024827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, JAMES C<br>154 Shaw St.<br>Mancester, NH 03104 | P-0024828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C<br>1797 Walker Ave<br>Irvington , NJ 07111-8026 | P-0024829 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULBEKIAN, GAIL L<br>3771 Mccoy Road<br>Blacksburg, VA 24060 | P-0024830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNN P<br>267 Ashton Lake Court<br>Sugar Hill, GA 30518 | P-0024831 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 North 34 Street<br>Hollywood, FL 33021 | P-0024832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCARELLI, PETER<br>675 Tysens Lane<br>Apt 35<br>Staten Island, NY 10306 | P-0024833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN L<br>302 Perimeter Rd<br>Mount Horeb, WI 53572-2317 | P-0024834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD SR., WILLIAM L<br>3645 Leslie Ann Rd<br>Vestavia Hills, AL 35243 | P-0024835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL J<br>109 Haddington Drive<br>Columbia, SC 29229 | P-0024836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFIUS , GERRI L<br>8206 W Williams RD<br>Peoria , AZ 85383 | P-0024837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, JACKSON L<br>169 Seville Drive<br>Murrells Inlet, SC 29576 | P-0024838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORING, DAVID E<br>523 Parkview Ln<br>Hanover, PA 17331 | P-0024839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISFELLER, DEBORAH L<br>9577 N BLAINE DR<br>BYRON, IL 61010 | P-0024840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABAGO, HENRY<br>24 Clara Barton Lane<br>Galveston, TX 77551 | P-0024841 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JAMES G<br>1941 Saint Andrews Dr<br>Red Oak, TX 75154-5837 | P-0024842 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, ROBERT L<br>17845 6780 rd<br>Montrose, CO 81401 | P-0024843 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, AMY W<br>10750 Featherwalk Way<br>Highlands Ranch, CO 80126-5643 | P-0024844 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGONIGLE, KEVIN M<br>362 Manor Ridge Drive NW<br>Atlanta, GA 30305 | P-0024845 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MEHTA, SUREN B<br>749 Woodridge Heights Ct<br>Manchester, MO 63011 | P-0024846 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOJDA, ALFRED<br>15 Welch Drive<br>Enfield, CT 06082 | P-0024847 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SANDERS, LAWRENCE J<br>3765 Stephanie CT<br>Arwold, MO 63010-3815 | P-0024848 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIED, DENNIS A<br>680 Ternberry Forest Drive<br>The Villages, FL 32162-6446 | P-0024849 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Mercedes Benz Financial<br>RENFROW, TIMOTHY C<br>7511 Miller Road 2<br>Houston, TX 77049 | P-0024850 | 11/6/2017 | TK Holdings Inc., et al. | $46,000.00 | | | | | $46,000.00 |
| SAUER, DOROTHY J<br>9501 Port Drive<br>Saint Louis, MO 63123-6529 | P-0024851 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIFFLET, MICHAEL A<br>3033 S. Halifax Street<br>Aurora, CO 80013 | P-0024852 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TIFFANY M<br>1362 Hickory Lane<br>Osage Beach<br>, MO 65065 | P-0024853 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOKS, EDWARD L<br>7840 E Colette St<br>Tucson, AZ 85710 | P-0024854 | 11/14/2017 | TK Holdings Inc., et al. | $593.00 | | | | | $593.00 |
| MOCK, TERRY L<br>Box 1412<br>Bethany, OK 73008-1412 | P-0024855 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULKARIM, RASHIDAH A<br>306 Neptune Ave<br>unit 2<br>Jersey City, NJ 07305 | P-0024856 | 11/14/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TRUSCELLI, JOHN F<br>2874 COUNTRYSIDE DRIVE<br>PLACEVILLE, CA 95667 | P-0024857 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELL, MARTIN H<br>14681 Sorrel Run<br>Broomfield, CO 80023 | P-0024858 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, ROBERT C<br>4224 Galway Avenue<br>Fort Worth, TX 76109 | P-0024859 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYT, LEENDERT<br>4822 Old Stump Dr NW<br>Gig Harbor, WA 98332 | P-0024860 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, JOYCE A<br>1178 Carter Rd.<br>Midland, MI 48642 | P-0024861 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NETHERTON, LINDA G<br>533 Navaho Dr<br>Apt 7<br>Radcliff , KY 40160 | P-0024862 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, STEVEN P<br>4 Golden Rd<br>Suffern, NY 10901-3219 | P-0024863 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNEVILLE, GLORIA<br>6406 Vineyard Court<br>Tampa, FL 33634 | P-0024864 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHAUN W<br>2908 Snapswell Street<br>Raleigh, NC 27614 | P-0024865 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASCHKO, WILLIAM J<br>2130 12th Ave<br>San Francisco, CA 94116 | P-0024866 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODINET, CHRISTOPHER L<br>830 E Bayou Pkwy<br>Lafayette, LA 70508 | P-0024867 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, GREGORY<br>209 Beach 124 Street<br>Rockaway Park, NY 11694 | P-0024868 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, ROBERT J<br>468 Woodlawn Ave<br>Glencoe, IL 60022 | P-0024869 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, DONNA R<br>1032 S.Alfred St<br>Los Angeles, CA 90035 | P-0024870 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ALMEADER Y<br>1554 Stirling Lakes Dr<br>Pontiac, MI 48340 | P-0024871 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLINE A<br>2208 Summit Pointe Way NE<br>Atlanta, GA 30329 | P-0024872 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, WILLIAM M<br>1402 Indian Wells Trail<br>Midlothian, TX 76065 | P-0024873 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUANG, JERRY<br>672 North 9th Street<br>San Jose, CA 95112 | P-0024874 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, DARELL D<br>367 Pennsylvania<br>San Francisco, CA 94107 | P-0024875 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENEAR, RICHARD D<br>2108 E Hall St<br>Olney, IL 62450 | P-0024876 | 11/14/2017 | TK Holdings Inc., et al. | $240.50 | | | | | $240.50 |
| RODRIGUEZ, DENNIS L<br>615 Springhouse Lane<br>Hummelstown, PA 17036 | P-0024877 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEMAYOR, ERIC R<br>P.O. Box 723<br>Bovina, TX 79009 | P-0024878 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MICHAEL J<br>P. O. Box 144<br>House #5<br>Charlton Heights, WV 25040 | P-0024879 | 11/14/2017 | TK Holdings Inc., et al. | $138,777.66 | | | | | $138,777.66 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRWIN, ANDREW E<br>116 kensington rd<br>Greensboro, NC 27403 | P-0024880 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETT, KEVIN<br>PO Box 101<br>127 McKinnie Lane<br>Douglassville, TX 75560 | P-0024881 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALMEADER Y<br>1554 Stirling Lakes Dr<br>Pontiac, MI 48340 | P-0024882 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ VEGAS, DIEGO E<br>150 N BERKELEY AVE<br>UNIT B<br>FULLERTON, CA 92831 | P-0024883 | 11/14/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| PETERS, KAREN R<br>9 Earhart Drive<br>Succasunna, NJ 07876 | P-0024884 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BEVERLY E<br>P>O> Box 97<br>Bassfield, MS | P-0024885 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALA, ANTHONY J<br>14010 NE 91st st<br>Vancouver, WA 98682 | P-0024886 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DAVID, SCOTT C<br>10750 Featherwalk Way<br>Highlands Ranch, CO 80126-5643 | P-0024887 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, JENISE F<br>2007 Beechwood Drive<br>South Charleston, WV 25303 | P-0024888 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, KATHLEEN W<br>3030 Weiss Lake Blvd<br>Leesburg, AL 35983 | P-0024889 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, JEFFREY A<br>7015 Southberry Hill<br>Canfield, OH 44406 | P-0024890 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, MARY M<br>10510 Abberly Village Lane<br>#504<br>Fredericksburg, VA 22407 | P-0024891 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSHERRY, SEAN T<br>24 Coulter Ave<br>Pawling, NY 12564 | P-0024892 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE , CHERYL A<br>2518 Silver Oaks Dr<br>Carmel, IN 46032 | P-0024893 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTE, AUDREY A<br>2123 Remington Pointe Blvd<br>Kissimmee, FL 34743 | P-0024894 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, TWILA M<br>5861 Village Forest Court<br>Houston, TX 77092-2251 | P-0024895 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY<br>SELVIE, KEVIN<br>9736 Concord Pl<br>Mobile, AL 36695 | P-0024896 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEYL, MAYA<br>12100 Glen mill road<br>Potomac, MD 20854 | P-0024897 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, ALAN S<br>65 W Millbrooke Ave<br>Woodstown, NJ 08098-1036 | P-0024898 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, JANICE L<br>306 Pickering St<br>Manchester, NH 03104 | P-0024899 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI, DIANE L<br>1804 86th Street<br>Darien, IL 60561 | P-0024900 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>SELVIE , KEVIN<br>9736 Concord Pl<br>Mobile, AL 36695 | P-0024901 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| STEWART, RONDALL K<br>105 Brookwood Ln<br>Wilmore, KY 40390 | P-0024902 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J<br>1424 Old State Road<br>Park Hills, KY 41011-2753 | P-0024903 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDENDORFF, CHRISTOPHER C<br>116 Forest Point Lane<br>Longwood, FL 32779 | P-0024904 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTUORI, ROBERT<br>145 Versailles Circle<br>Naples, FL 34112-7144 | P-0024905 | 11/6/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| OELLING, DAVID J<br>1424 Old State Road<br>Park Hills, KY 41011-2753 | P-0024906 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, DARLENE R<br>12700 Stafford Road, Apt. 117<br>Stafford, TX 77477 | P-0024907 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MCDEVITT, JOYCE A<br>8875 Locust Grove Drive<br>Port Tobacco, MD 20677 | P-0024908 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, TIMOTHY<br>3671 Menoher Blvd<br>Johnstown, PA 15905 | P-0024909 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J<br>1424 Old State Road<br>Park Hills, KY 41011-2753 | P-0024910 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI, DIANE L<br>1804 86th Street<br>Darien, IL 60561 | P-0024911 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS-MUNDORFF, HELEN<br>40 Lincoln Lane<br>Ridgefield, CT 06877-5920 | P-0024912 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONTNIK, GWENDOLYN J<br>PO Box 280649<br>Lakewood, CO 80228 | P-0024913 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POETT, JOSEPH R<br>7417 Parkwood Drive<br>Saint Louis, MO 63116 | P-0024914 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNINGTON, LEE R<br>2313 Henslowe Drive<br>Rockville, MD 20854 | P-0024915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTTRY, DONALD G<br>1210 Mitchell Drive<br>Mechanicsburg, PA 17050 | P-0024916 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kontnik & Company<br>KONTNIK, JOHN T<br>PO Box 280649<br>Lakewood, CO 80228 | P-0024917 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZELLE, MARY F<br>189 Napa Dr<br>McDonough, GA 30253 | P-0024918 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTE, AMANDA K<br>919 Lakeview Dr<br>Elkview, WV 25071 | P-0024919 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTTS, JOCELYN N<br>3204 Manchaca RD #701<br>Austin, TX 78704 | P-0024920 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUTEILLER, MAUREEN L<br>307 South Brooksvale Road<br>Cheshire, CT 06410 | P-0024921 | 11/6/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| AMOROSE, DENNIS G<br>518 Cabot Drive<br>Hickory Hill<br>Hockessin, DE 19707-1137 | P-0024922 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS-MUNDORFF, HELEN<br>40 Lincoln Lane<br>Ridgefield, CT 06877-5920 | P-0024923 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOELSCH, DAVID R<br>12124 Kingsgate Dr<br>Oklahoma City, OK 73170 | P-0024924 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MARK S<br>155 Keeth Drive<br>Banner Elk, NC 28604 | P-0024925 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEY, BYRON V<br>1530 16th St NW<br>Apt 104<br>Washington, DC 20036 | P-0024926 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, EARL J<br>4850 Pasatiempo Dr<br>Monee, IL 60449 | P-0024927 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, NATHAN J<br>54744 Windingbrook Dr<br>Mishawaka, IN 46545 | P-0024928 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYAK, CARL K<br>1 Hodge Road<br>Arlington, MA 02474 | P-0024929 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, CHRISTOPHER A<br>1420 E Vineyard Rd<br>Hayesville, NC 28904 | P-0024930 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, JANINE M<br>1646 Riverbank<br>Lincoln Park, MI 48146 | P-0024931 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RYAN J<br>333 N. University St Apt 5<br>Redlands, CA 92374 | P-0024932 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUTY, JENNIFER A<br>210 Crossing Lane<br>Apt #C21<br>Dothan, AL 36303 | P-0024933 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STINE, ERIN<br>514 Anneslie Rd<br>Baltimore, MD 21212 | P-0024934 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMSLEY, DEBRA L<br>1372 WHISPERING SPRINGS CIRCL<br>PALATINE, IL 60074 | P-0024935 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, TARYN M<br>107 Windsor Drive<br>Irwin, Pa 15642 | P-0024936 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, PAUL E<br>513 Arbor Crest Rd<br>Holly Springs, NC 27540 | P-0024937 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELSER II, JOHN T<br>2882 Township Road 198<br>P. O. Box 640<br>Bellefontaine, OH 43311 | P-0024938 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINTZ, JONATHAN A<br>7340 Timber Trail Rd.<br>Evergreen, CO 80439 | P-0024939 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURST, MOVITA S<br>155 Keeth Dr<br>Banner Elk, NC 28604 | P-0024940 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEIXEIRA, SANDRA M<br>128 Parkside Drive<br>Union, NJ 07083 | P-0024941 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTILLO, GERALD<br>1204 Lawrence Ave<br>Lawrence, KS 66049 | P-0024942 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERGOLA, JOSEPH T<br>41 woodcrest drive<br>new providence, nj 07974 | P-0024943 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIBAR, GWEN H<br>Gwen Ribar<br>216 Geneva Ave<br>Huntington Beach, Ca 92648 | P-0024944 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLNER, FREDRICK L<br>8 Woodland Ct<br>Trenton, NJ 08610-2724 | P-0024945 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, MARKIE | P-0024946 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZABALA, VICTOR<br>5143 NE Schoeler circle<br>Hillsboro, OR 97124 | P-0024947 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOH TRIVEDI, MIRA<br>358 W Scott St<br>Chicago, IL 60610 | P-0024948 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAY, LASHUN<br>3709 7th Street<br>North Beach, MD 20714 | P-0024949 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RILEY, JOHN<br>33644 CARNATION AVENUE<br>MURRIETA, CA 92563 | P-0024950 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JHAVERI, VISHAL<br>1508 Pecos Dr<br>Southlake, TX 76092 | P-0024951 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCHESNEAU, RITA<br>c/o Suzanne Francis<br>15513 Linden St<br>Overland Park, KS 66224 | P-0024952 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAN, JOSEPH A<br>141 Stone Street<br>Forney, TX 75126 | P-0024953 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, MICHAEL A<br>80 Athens Street<br>Rancho Mirage, CA 92270 | P-0024954 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LASHUN L<br>3709 7th Street<br>North Beach, MD 20714 | P-0024955 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, OSCAR<br>3112 ewert cut lane<br>charlotte, nc 28269 | P-0024956 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKOWITZ, JONATHAN A<br>130 Sonata Drive<br>Jupiter, FL 33478 | P-0024957 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, REBECCA A<br>9 Richmond Hill<br>Laguna Niguel<br>Orange, Ca 92677 | P-0024958 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, MICHAEL S | P-0024959 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ocracoke Island Trading Co<br>PO Box 6<br>OCRACOKE, NC 27960 | P-0024960 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BETTY J<br>1204 W. Timberline Drive<br>Eagar, AZ 85925 | P-0024961 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAMBECK, CHRISTOPHER A<br>29803 Lewis Rd<br>Millsboro, DE 19966 | P-0024962 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, RONALD L<br>2445 Russell Street<br>Berkeley, CA 94705 | P-0024963 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLREA, BRENT M<br>5627 Osborn Drive<br>McFarland, WI 53558 | P-0024964 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, TODD<br>2 lyndale ave.<br>nottingham, md 21236 | P-0024965 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| N/A<br>RUCHALSKI, JOSEPH S<br>112 Chimaera Lane<br>Slidell, LA 70458 | P-0024966 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACASSE, TIFFANY M<br>5011 24th Ave<br>Kenosha, WI 53140 | P-0024967 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MARK J<br>POB 771<br>Lakeside, AZ 85929 | P-0024968 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELOSO, VIRGINIA C<br>1145 e palmer ave<br>glendale, ca 91205 | P-0024969 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALION, DAVID G<br>310 Fountainview Circle<br>Oldsmar, FL 34677 | P-0024970 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROMAN, LORI S<br>1236 Kenneth Drive<br>Bloomington, IL 61704 | P-0024971 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASQUEJO, RANDY J<br>204 Bent Oak Lane<br>Woodstock, GA 30189-8120 | P-0024972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLANGELO, MICHAEL P<br>44 Ashton Rd<br>Stamford, CT 06905-1701 | P-0024973 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, GIANFRANCO<br>5109 campo road<br>woodland Hilla, ca 91364 | P-0024974 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESE, CHRISTINA A<br>31626 MEDINAH STREET<br>HAYWARD, CA 94544 | P-0024975 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACE, MARY BETH<br>6505 Garden Rd<br>Maumee, OH 43537 | P-0024976 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOSO, VIRGINIA C<br>1145 e palmer ave<br>glendale, ca 91205 | P-0024977 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERRIGAN, KENDALL L<br>275 w. gordon st.<br>Coal City, IL 60416 | P-0024978 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, HARLAN B<br>Harlan Pace<br>3215 San Marino Street Apt 10<br>Los Angeles, CA 90006 | P-0024979 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSCHEWSKI, MARTHA E<br>6158 West 13400 South<br>Herriman, UT 84096 | P-0024980 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>BJORGE, JOHN F<br>1029 Ridgeway Drive<br>Oak Harbor, WA 98277-8430 | P-0024981 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, JOSEPH D<br>PO Box 142<br>Davenport Center, NY 13751-0142 | P-0024982 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA GARAY, CRUZ R<br>5507 ALBIN DRIVE<br>GREENACRES, FL 33463 | P-0024983 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINEHR, CHARLES<br>11707 Shoshone Dr<br>Austin, TX 78759 | P-0024984 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE R<br>P O BOX 305<br>HAMPTON, VA 23669 | P-0024985 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPONT, JILL E<br>131B Hilliard Street<br>Manchester, CT 06042 | P-0024986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORTON, CECILIA E<br>2993 Hubbard Rd<br>Youngstown, OH 44505-2343 | P-0024987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODINE, CHRISTINE M<br>1055 Adams Circle<br>Apartment 902<br>Boulder, CO 80303 | P-0024988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY<br>8335 Wilde Lake Road<br>Pensacola, FL 32526 | P-0024989 | 11/6/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BEIER, DOUGLAS J<br>7704 Seminole Ave<br>Melrose Park, PA 19027 | P-0024990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARITA, JOSEPH A<br>179 Westover Drive<br>Delran, NJ 08075 | P-0024991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEATON, CATHERINE M<br>26 Doctors Hill Drive<br>Scituate, MA 02066 | P-0024992 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, THOMAS J<br>6932 Clark Rd<br>Blackshear, Ga 31516 | P-0024993 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXE, STEVEN<br>40 Windward Drive<br>Corte Madera, CA 94925-2035 | P-0024994 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, THOMAS J<br>6932 Clark Rd.<br>Blackshear, GA 31516 | P-0024995 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WHITE, STEPHANIE V<br>5250 E Cherry Creek South Dr<br>Apt 2G<br>Denver, CO 80246-2713 | P-0024996 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBURN, JAMES E<br>490 Chief Creek Road<br>Lawrenceburg, TN 38464 | P-0024997 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRENT MORGAN CONSTRUCTION INC<br>MORGAN, TRENT<br>PO BOX 300333<br>ESCONDIDO, CA 92030 | P-0024998 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANES, MARGARET V<br>3676 RODGERS AVENUE<br>CHICO, CA 95928 | P-0024999 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 Century Lake Dr<br>Chesterfield, MO 63017 | P-0025000 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANDRON, LYNDA J<br>279 De Soto Dr<br>Los Gatos, CA 95032-2401 | P-0025001 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, JOHN<br>3124 Oakview Ln<br>Chino Hills, CA 91709 | P-0025002 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINEGAR, WILLIAM J<br>1585 Wedgewood Way<br>Upland, CA 91786 | P-0025003 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>DENNIS, JERRY R<br>16027 North Charpiot Lane<br>Humble, TX 77396 | P-0025004 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKLIN, III, OSMAN A<br>306 Mountain View Lane<br>Clemson, SC 29631 | P-0025005 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUSTER, JACK W<br>1516 Marquard Terrace<br>Santa Barbara, CA 93101 | P-0025006 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 Century Lake Dr<br>Chesterfield, MO 63017 | P-0025007 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURAN, DIANE B<br>11841 Ferina Street<br>Norwalk, CA 90650 | P-0025008 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARINGER, SHERYL A<br>Sheryl Garinger<br>P.O. Box 1106<br>Penngrove, Ca 94951 | P-0025009 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINEGAR, WILLIAM J<br>1585 Wedgewood Way<br>Upland, CA 91786 | P-0025010 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKLIN, OSMAN A<br>306 Mountain View Lane<br>Clemson, SC 29631 | P-0025011 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A<br>434 Longspur Rd<br>Cleveland, Oh 44143-3716 | P-0025012 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OCKMAN, GREG P<br>2756 Fairfield dr<br>grenta, la 70056 | P-0025013 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRY, CAITLIN J<br>1019 Willow Glen Dr.<br>Bethel Park, PA 15102 | P-0025014 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, JERRY R<br>16027 North Charpiot Lane<br>Humble, TX 77396 | P-0025015 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHANNON D<br>1114 Brockley Way<br>C8<br>Bowling Green, KY 42103 | P-0025016 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAY, BARBARA J<br>9613 Routts Hill Road<br>Warrenton, va 20186 | P-0025017 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Maple Assets LLC<br>GROPPER, JONATHAN<br>po box 645<br>marlton, nj 08053 | P-0025018 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURAN, DIANE B<br>11481 Ferina Street<br>Norwalk, CA 90650 | P-0025019 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONE, TIFFANY J<br>504 River Brich Run<br>Solon, IA 52333 | P-0025020 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIOS, MARSRAT T<br>1029 Edith Ave, 219<br>Alhambra, CA 91803 | P-0025021 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, SIMONE<br>823 E. 53RD STREET<br>CHICAGO, IL 60615 | P-0025022 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDIFUR, RUSSELL R<br>125 Bailey Collins Drive<br>Smyrna, TN 37167 | P-0025023 | 11/14/2017 | TK Holdings Inc., et al. | $1,180.60 | | | | | $1,180.60 |
| CHANDLER, MATTHEW D<br>3116 Cabo Villano Dr.<br>Sierra Vista, AZ 85650 | P-0025024 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, HEIDI L<br>3028 W Villard St.<br>Apt. D<br>Bozeman, MT 59718 | P-0025025 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARI, DARLA J | P-0025026 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, MARTHA M<br>1210 Deer Park Rd<br>Bonners Ferry, Id 83805 | P-0025027 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, KYLE<br>7451 Cliffrose Cv<br>Germantown, TN 38138 | P-0025028 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ALYSON M<br>190 Barden Hill Road<br>Hillsborough, NH 03244 | P-0025029 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, ANNIBELLE F<br>12770 Royal Palm Ln<br>Riverside, CA 92503 | P-0025030 | 11/14/2017 | TK Holdings Inc., et al. | $5,246.00 | | | | | $5,246.00 |
| ROWLAND, WILLIAM P<br>PO Box 558<br>South Royalton, VT 05068 | P-0025031 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIZAR, MONICA P<br>P.O. Box 212166<br>Chula Vista, CA 91921 | P-0025032 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLI, MICHAEL<br>12533 east cornell circle<br>Aurora, Co 80014 | P-0025033 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTADA, CARLOS F<br>12110 S.W. 182 TERR<br>MIAMI, FL 33177 | P-0025034 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRES, ROBERT<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025035 | 11/14/2017 | TK Holdings Inc., et al. | $14,464.20 | | | | | $14,464.20 |
| MANSOURIAN, VICKEN<br>4330 Ellenita Avenue<br>Tarzana, CA 91356 | P-0025036 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELKE, SHARI B<br>55 Lake Street<br>Bloomfield, NJ 07003 | P-0025037 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROLAN, WILLIAM G<br>4725 Alamo Ave<br>Clarkston, MI 48348 | P-0025038 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHR-ANDRES, CHRISTINA<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025039 | 11/14/2017 | TK Holdings Inc., et al. | $21,577.00 | | | | | $21,577.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTUORI, ROBERT<br>145 Versailles Circle<br>Naples, FL 34112-7144 | P-0025040 | 11/6/2017 | TK Holdings Inc., et al. | $187,595.40 | | | | | $187,595.40 |
| HATZENBUHLER, TED<br>18010 Red Rock Dr<br>Monument, CO 80132 | P-0025041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO , JOSE A<br>7731 SW 68 Terr<br>Miami , FL 33143 | P-0025042 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SINICK, KENNETH W<br>5304 Thaxton Place<br>Raleigh, NC 27612 | P-0025043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, JOSE A<br>7731 S.W. 68 Terr<br>Miami, FL 33143-2709 | P-0025044 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MIZELLE, MARY F<br>189 Mapa Dr<br>McDonough, GA 30253 | P-0025045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, H. JOHN<br>317 Foundry St<br>New Martinsville, WV 26155 | P-0025046 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, MONICA D<br>2144 Connie Ln<br>Oakley, CA 94561 | P-0025047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROERING, RAENELL P<br>7309 Shadowood Ln<br>Crestwood, KY 40014-9079 | P-0025048 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYPEK, JOSEPH F<br>196 Root Road<br>Westfield, MA 01085 | P-0025049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PHILIP B<br>1591 W. Brooke St.<br>Lehi, UT 84043 | P-0025050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 Rockland Drive<br>Pittsburgh, PA 15239 | P-0025051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAWAB, PARVIZ F<br>100 NW 23 Rd. Ave. #2408<br>Ocala, FL 34475 | P-0025052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DARLENE S<br>8822 Clifton Way<br>Mokena, IL 60448 | P-0025053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIUNNO, MARY E<br>33609 Lakeshore Blvd<br>Lakeline, OH 44095 | P-0025054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, BARBARA L<br>3015 Kreigbaum Rd NW<br>Uniontown, OH 44685 | P-0025055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, FRANCES H<br>1015 Embassy Row Way<br>Johns Island, SC 29455 | P-0025056 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSTIS, KIM<br>4265 Taylor Rd<br>P4<br>Chesapeake, VA 23321 | P-0025057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORDWALL, THOMAS R<br>11750 Elkhart St<br>Brighton , CO 80603 | P-0025058 | 11/6/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| SCHAFFLER, ROBIN P<br>85 Hickman Street<br>Syosset, NY 11791-1604 | P-0025059 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLICKMAN, MERYL L<br>1657 S Syracuse St<br>Denver, CO 80231 | P-0025060 | 11/6/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KAHLER, RICHARD S<br>20361 Rookery Drive<br>Estero, FL 33928-3039 | P-0025061 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, BRETT C<br>4140 27th Street North<br>Arlington, VA 22207 | P-0025062 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OELLING, JOSEPH<br>1424 Old State Road<br>Park Hills, KY 41011-2753 | P-0025063 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AXTON, NEAL R<br>1625 Oxford Rd<br>Lawrence, KS 66044 | P-0025064 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRISCOE, GIAVONNA N<br>3225 Scotch Creek Rd Unit 104<br>Coppell, TX 75019 | P-0025065 | 11/14/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KYO, KATHLEEN L<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025066 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AN, JANET<br>355 S. Madison Avenue<br>Unit 203<br>Pasadena, CA 91101 | P-0025067 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYNES, WILLIAM L<br>170 Hampstead Manor<br>Fayetteville, Ga 30214 | P-0025068 | 11/14/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| DUNN, WILLIAM B<br>1807 Carob Tree ln<br>El Cajon, CA 92021 | P-0025069 | 11/14/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| MCCOMBS, KATHLEEN M<br>401 SE DELAWARE AVENUE<br>UNIT 308<br>ANKENY, IA 50021 | P-0025070 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BULMAN, JOHN G<br>72 Old Forge Rd<br>Scituate, MA 02066 | P-0025071 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITTRIG, NICOLE D<br>204 20th Ave N<br>Hopkins, MN 55343 | P-0025072 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, DONNA R<br>26 Brewster Street<br>Provincetown, MA 02657 | P-0025073 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNDORFF, FREDERICK J<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0025074 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESS, WILLIAM R<br>1314 Hillcrest Way<br>Lawrenceville, GA 30043 | P-0025075 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, KENNETH<br>11035 W 54Th Ln<br>Arvada, CO 80002 | P-0025076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVAZOS, OLIVIA S<br>2037 Horne Rd<br>Corpus Christi, TX 78416 | P-0025077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, JORDANA L<br>25524 University Ct<br>Hayward, CA 94542 | P-0025078 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, DANA E<br>1289 Cardinal Drive<br>PITTSBURGH, PA 15243 | P-0025079 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, CHARLES<br>PO BOX 466<br>Montgomery, AL 36101 | P-0025080 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KEVIN L<br>1932 GLENWOOD DOWNS DRIVE<br>DECATUR 30035 | P-0025081 | 11/14/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| LEONHARD, GREGORY F<br>9416 Cave Spring Dr<br>Brentwood, TN 37027 | P-0025082 | 11/14/2017 | TK Holdings Inc., et al. | $6,120.00 | | | | | $6,120.00 |
| HAWES, GREGG W<br>1911 Ruxton Road<br>Ruxton, MD 21204 | P-0025083 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, RICKY E<br>1241 lake Tate Road<br>Sylacauga, AL 35151 | P-0025084 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADDA, HARJOT S<br>6379 Waterman Avenue<br>St. Louis, MO 63130 | P-0025085 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, GEORGE E<br>738 Maquam Shore Rd.<br>Swanton, VT 05488 | P-0025086 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-HARKNESS, KATHLEEN T<br>1973 Los Feliz Dr. #119<br>Thousand Oaks, CA 91362 | P-0025087 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFERTY, RYAN<br>5655 CHELMSFORD CT<br>BURKE, VA 22015 | P-0025088 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MONNIER, TIFFANY R<br>3511 Parkway Terrace Drive<br>Apt 3<br>Suitland, MD 20746 | P-0025089 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELM, CAMERON C<br>1808 Calle de los Alamos<br>San Clemente, Ca 92672 | P-0025090 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALWEN, JENNA<br>12 Pascal Ln<br>Austin, Tx 78746 | P-0025091 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TETTING, REINHARDT K<br>300 N. Warren St<br>Watertown, Wi 53094 | P-0025092 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYO, KATHLEEN L<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025093 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRS, BARBARA J | P-0025094 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIANSON, KAREN M<br>17694 Warwick Circle<br>Fountain Valley, CA 92708 | P-0025095 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, GREGG W<br>1911 Ruxton Road<br>Ruxton, MD 21204 | P-0025096 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAI, MARTIN A<br>145-11 29TH RD<br>FLUSHING, NY 11354 | P-0025097 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYNNE A<br>8741 Creekwood Ln<br>San Diego, CA 92129 | P-0025098 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITMER, JACQUELINE R<br>836 Kohler Dr.<br>Wash C.H., OH 43160 | P-0025099 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGRUN, MARGARET A<br>6123 S. Jaguar Drive<br>Fort Mohave, Az 86426 | P-0025100 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS, KATHLEEN T<br>1973 Los Feliz Dr. #119<br>Thousand Oaks, CA 91362 | P-0025101 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON<br>Po Box 335<br>Hinsdale, MT 59241 | P-0025102 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| QUAGLETTI, KAREN N<br>511 Via Del Monte<br>Palos Verdes Est, CA 90274 | P-0025103 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANG, MANDEEP S<br>8374 Capricorn Way APT 21<br>San Diego, CA 92126 | P-0025104 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JONES, BRIAN J<br>POBOX 406<br>VALLEY LEE, MD 20692 | P-0025105 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON<br>Po Box 335<br>Hinsdale, MT 59241 | P-0025106 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUESENBERRY, JANA M<br>903 East 430 South<br>Salem, UT 84653 | P-0025107 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, KEMP<br>6515 Daylilly Court<br>Niwot, CO 80503-7157 | P-0025108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THROW, TIMOTHY S<br>17955 65 Ave<br>Tinley park, IL 60477 | P-0025109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WALDO E<br>3594 Prestwick Court<br>Elgin, IL 60124 | P-0025110 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JULIA<br>20271 Sealpoint Ln<br>Unit 203<br>Huntington Beach, CA 92646 | P-0025111 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, GEORGIA D<br>3 la Sierra ln<br>Los Lunas, Nm 87031 | P-0025112 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, KEITH | P-0025113 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLAAS, DONALD R<br>15586 Century Lake Dr<br>Chesterfield, MO 63017 | P-0025114 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, CAROL J<br>2200 NW 68th Ave<br>Margate, FL 33063 | P-0025115 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, STEVE H<br>2475 Hwy 9<br>Morrilton, AR 72110 | P-0025116 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURSEN, DAVID<br>102 Parkwood Dr<br>Greenville, SC 29609 | P-0025117 | 11/14/2017 | TK Holdings Inc., et al. | $787.27 | | | | | $787.27 |
| BRENNER, JAMES V<br>984 E Wood Haven Drive<br>Alexandria, IN 46001 | P-0025118 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 Century Lake Dr<br>Chesterfield, MO 63017 | P-0025119 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, PHYLLIS A<br>1079 Old Smithville Hwy N<br>Sparta, TN 38583 | P-0025120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAM, JOHN D<br>2486 Frances Dr.<br>Loveland, CO 80537 | P-0025121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, AMADINA B<br>164-24 Grand Central Pkway<br>Jamaica, NY 11432 | P-0025122 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, LYDIA B<br>129 Oakley Dr<br>Columbia, SC 29223 | P-0025123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, HANNAH L<br>6222 Deloache Ave<br>Dallas, TX 75225 | P-0025124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHM, JOHN R<br>1201 W 38th St<br>Sioux Falls, SD 57105 | P-0025125 | 11/6/2017 | TK Holdings Inc., et al. | $4,625.00 | | | | | $4,625.00 |
| TANG, YONG<br>912 Oakview Drive<br>Macomb, IL 61455 | P-0025126 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FREDERICK B<br>94 St. John's Wood Ave<br>Henderson, NV 89002 | P-0025127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLASHER, RAYMOND L<br>336 Hansels Lea<br>Sevierille, TN 37876 | P-0025128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fuchs Joseph M JR TST<br>FUCHS JR, JOSEPH M<br>6201 Leona St<br>St louis, MO 63116-2820 | P-0025129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLLUZ, KYLE<br>6514 Stefani Drive<br>Dallas , TX 75225 | P-0025130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKE, PAUL E<br>34 Inwood Drive<br>Milltown, NJ 08850 | P-0025131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILES, THURSTON A<br>815 Court St.<br>Gatesville, NC 27938-9503 | P-0025132 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SMITH, BEVERLY J<br>4620 N Park Ave Apt 405w<br>Chevy Chase , MD 20815-4581 | P-0025133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DENNIS M<br>1 Wilbur Terrace<br>Apt. 5<br>Norton, MA 02766 | P-0025134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KAREN J<br>21620 Clyde Ave<br>Sauk Village, IL 60411 | P-0025135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKKELSEN, SHERALENE E<br>27495 2nd Pl<br>Junction City, OR 97448 | P-0025136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECILIO, PAUL F<br>188 Hollingsworth Ave<br>BrainTree, MA 02184-6218 | P-0025137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBURN, LUCY S<br>70 Warren St<br>Newton, MA 02459 | P-0025138 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTON, JAMES F<br>2993 Hubbard Rd<br>Youngstown, OH 44505-2343 | P-0025139 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCIK, ROBERT D<br>24189 San Lucas Lane<br>Punta Gorda, FL 33955 | P-0025140 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AUGUSTINY, PATRICIA D<br>7200 N Ridge Blvd<br>Unit 4D<br>Chicago, IL 60645 2073 | P-0025141 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPUCCILLI, MICHAEL J<br>175 MILTON STREET<br>19<br>MILTON, MA 02186 | P-0025142 | 11/6/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Ameriflight MGMT Services<br>KIRCHHOEFER, JOHN D<br>11 S Brown Ave<br>Orlando, Fl 32801 | P-0025143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, LUIS<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0025144 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY , SHARON L<br>2125 La Paz ct<br>Naples , FL 34109 | P-0025145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOIDA, KARA S<br>Kara Woida<br>4720 S. Forest Ave<br>New Berlin, WI 53151 | P-0025146 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYDEN, NANCY J<br>1 Putter Place<br>Carolina Shores, NC 28467-2572 | P-0025147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRACIE A<br>1324 Woods Edge Dr<br>Niles, Mi 49120 | P-0025148 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDENAS, RCIHARD R<br>11442 Charlesworth RD<br>Santa Fe Springs, CA 90670 | P-0025149 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMISTEAD, RACHEL A<br>11301 Renner Road<br>Woodsboro, MD 21798 | P-0025150 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, CHERYL<br>142 S. Joliet Cir #301<br>Aurora, CO 80012 | P-0025151 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, TONI M<br>1026 Maple Lane<br>Davis, CA 95616 | P-0025152 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, STEPHEN D<br>3960 S. Higuera St.<br>SPC 51A<br>San Luis Obispo, CA 93401 | P-0025153 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, RICHARD R<br>11442 Charlesworth Rd<br>Santa FE Springs, CA 90670 | P-0025154 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHAZAROSIAN, EDWARD<br>37724 Clark Crt<br>Palmdale, Ca 93552 | P-0025155 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, SHEILA<br>5022 Quail Ridge Drive<br>Plainsboro, NJ 08536 | P-0025156 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MALISSA C<br>18102 Limetree Way<br>Santa Ana, CA 92705 | P-0025157 | 11/14/2017 | TK Holdings Inc., et al. | $8,227.92 | | | | | $8,227.92 |
| MURPHY, SHERI L<br>3048 Root Ave<br>Carmichael, CA 95608 | P-0025158 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNASKI, TED<br>182 East 2200 South<br>Kaysville, UT 84037 | P-0025159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, KATHLEEN G<br>1698 Forest Road<br>York, PA 17402 | P-0025160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, VALERIE R<br>6222 Deloache Ave<br>Dallas, TX 75225 | P-0025161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, LISA B<br>11442 Charlesworth Rd<br>Santa Fe Springs, CA 90670 | P-0025162 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISTOL, SCOTT<br>27080 W Wahalla Lane<br>Buckeye, AZ 85396 | P-0025163 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPKIN, SARA N<br>4618 McNutt Court<br>Norfolk, VA 23513 | P-0025164 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUBBON, STUART F<br>6 Corey Creek Road<br>Toledo, OH 43623 | P-0025165 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTRIKEN, CHERYL V<br>1228 SE Gladiola Dr.<br>Grants Pass, OR 97526 | P-0025166 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEKLOW, RONALD W 1409 Laguna Street Santa Barbara, CA 93101 | P-0025167 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAYTON, JEFFREY A 638 peach dr Arnold, mo 63010 | P-0025168 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALENICH, NICHOLAS P 13136 Ashnut Lane Oak Hill, VA 20171 | P-0025169 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SARDINAS, DAVID R 20202 Imperial Cove Lane Huntington Beach, CA 92646 | P-0025170 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAEBLER, ALAIN C 501 Halloran Springs Road Las Vegas, NV 89148 | P-0025171 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROHN, WILLIAM D 1168 N. Cooper Road New Lenox, IL 60451 | P-0025172 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDOX, VICKI L P.O. Box 10351 Tampa, FL 33679 | P-0025173 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESENER, WILLIAM J 9623 160th Ave West Olive, MI 49460 | P-0025174 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULL VOGEL, HOLLY P.O. Box 2316 Vashon, WA 98070 | P-0025175 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY B 1507 Shellford Lane Accokeek, md 20607 | P-0025176 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, LINHUYEN 8921 Riverwell Circle West Houston, TX | P-0025177 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BENJAMIN A PO Box 2551 Orange, CA 92859 | P-0025178 | 11/14/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ENTRIKEN, CHERYL V | P-0025179 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT, CLIFFORD L 47191 Bender Rd Hammond, LA 70401 | P-0025180 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMMASONE, MARILYN J 1337 Paul Avenue Schenectady, NY 12306 | P-0025181 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTERMUELLER, SHANNON N 515 Old Orchard Rd. Baltimore, MD 21220 | P-0025182 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVENDA, GERALD B PO Box 994 Frisco , CO 80443 | P-0025183 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, VALERIE L 1792 Bent Twig Lane Saint Louis, MO 63138 | P-0025184 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, LINDA L 6404 S Newport Ct Centennial, CO 80111 | P-0025185 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, LINH<br>8921 Riverwell Circle West<br>Houston, TX 77083 | P-0025186 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TNT Contracting and Erecting,<br>100 Woodland Cove<br>Malvern, AR 72104 | P-0025187 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMMASONE, STEVEN A<br>1337 Paul Avenue<br>Schenectady, NY 12306 | P-0025188 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUFALIS, STEPHANIE<br>75 Deemer Rd<br>Easton, PA 18042 | P-0025189 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, LINDA L<br>6404 S Newport Ct<br>Centennial, CO 80111 | P-0025190 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, JESSE J<br>18326 Marlin Waters Drive<br>Humble, TX 77346 | P-0025191 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ALBAN , LEROY E<br>212 Decoy Drive<br>Havre De Grace , MD 21078 | P-0025192 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JERRY B<br>3625 Royal Tern Cir<br>Boynton Beach, FL | P-0025193 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILIO, ANTONIO A<br>15 Center Ct<br>Laguna Niguel, CA 92677 | P-0025194 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DAVIS, TERRY K<br>12711 Newport Blvd., Ste. D<br>Tustin, CA 92780 | P-0025195 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JAMES P<br>822 Pontiac St<br>Denver, CO 80220 | P-0025196 | 11/14/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| EMMERT, GRACE E<br>PO Box 25583<br>Federal Way, WA 98093 | P-0025197 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JIWEN<br>2308 Eldger Dr<br>Plano, TX 75025 | P-0025198 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABENABE, OMENA<br>11710 Briar Forest Drive<br>Apt 1414<br>Houston, TX 77077 | P-0025199 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLISON, BENNIE L<br>10302 Ella Lee Lane<br>Houston, TX 77042 | P-0025200 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, SHENEQUA M<br>2701 Sagebrush Ct<br>Marion, sc 29571 | P-0025201 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACBETH, NANCY I<br>2884 Elk Meadow Drive<br>Evergreen, Co 80439 | P-0025202 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kim's Electric, Inc.<br>13619 N. Main St.<br>Jacksonville, Fl | P-0025203 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, RAYMOND<br>14049 97th Ave Ne<br>Kirkland, WA 98034 | P-0025204 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, SANDRA K<br>822 Pontiac St<br>Denver, CO 80220-4826 | P-0025205 | 11/14/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| MORGAN, ANN L<br>1901 Mendocino Lane<br>Port Orange, FL 32128 | P-0025206 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DION, MELODY S<br>4234 Floyd Drive<br>Corona, CA 92883 | P-0025207 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DAGMA<br>HC 04 Box 23535<br>Lajas, PR 00667 | P-0025208 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kim's Electric, Inc.<br>13619 N. Main St.<br>Jacksonville, Fl 32218 | P-0025209 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEIROLO, MICHAEL L | P-0025210 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROBERT G<br>1072 N. Lopez Avenue<br>Eagle, ID 83616-6512 | P-0025211 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRYSHOW, TRESSA P<br>306 Harvest Run<br>McDonough, GA 30252 | P-0025212 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLYK, JOSEPH J<br>663 Stonewall Lane<br>Clarksville, TN 37040 | P-0025213 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| MAENZA , PATRICE A<br>510 Lakewood Blvd<br>Park Forest , IL 60466 | P-0025214 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON , MAUREEN P<br>1336 Five Islands Road<br>Georgetown, ME 04548 | P-0025215 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, MICHAEL W<br>108 Admiral Porter Dr.<br>Shreveport, LA 71115 | P-0025216 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGHAM, ALEXANDER V<br>319 Tennent Road<br>Morganville, NJ 07751 | P-0025217 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BOBBY J<br>704 Sarazen Drive<br>Gulfport, MS 39507-2226 | P-0025218 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KEANE, PATRICK B<br>520 Polaris St.<br>Reno, NV 89521 | P-0025219 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| THARP, CARL W<br>204 SE Princeton Place<br>Blue Springs, MO 64014 | P-0025220 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, SHIRLEY J<br>8810 Walther Blvd #3419<br>Parkville, MD 21234-5777 | P-0025221 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYER, TAMI K<br>1824 S Quintero Way<br>Aurora, CO 80017 | P-0025222 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, ALINA R<br>8603 Chadwick dr<br>Tampa, FL 33635 | P-0025223 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAZZANO, ELAINE<br>PO Box 263<br>Lyndonville, VT 05851 | P-0025224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ , JEAN E<br>501 White ST<br>PO Box 64<br>Shirley , IN 47384 | P-0025225 | 11/6/2017 | TK Holdings Inc., et al. | $1,858.00 | | | | | $1,858.00 |
| HILTBRAND, RICKY A<br>1039 Sugarbush Ln<br>Waconia, MN 55387 | P-0025226 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ROBERT L<br>2244 Mountain Ridge Road<br>CHULA VISTA, CA 91914 | P-0025227 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, PAULA B<br>4047 Athenian Way<br>Los Angeles, CA 90043 | P-0025228 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, THERESA L<br>70 Buena Vista Ave<br>Suisun City, Ca 94585 | P-0025229 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, CORNELIUS J<br>102 Independence Ct<br>Monroeville, PA 15146-4730 | P-0025230 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALAN, CHARLES<br>P.O. Box 165938<br>Miami, FL 33116 | P-0025231 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHARLES<br>Charlie Rogers<br>2645 49th Ave SW<br>Seattle, WA 98116 | P-0025232 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LIBERTY S<br>990 Redwood Drive<br>Norcross, GA 30093 | P-0025233 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JOANN J | P-0025234 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, REBECCA H<br>3877 Timber Hollow Way<br>Marietta, GA 30062-1262 | P-0025235 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTON, JOSHUA P<br>9630 10th Pl SE<br>Lake Stevens, WA 98258 | P-0025236 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GALLAGHER, JOANNE E<br>31 Orchard Street<br>Milford, NH 03055 | P-0025237 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTUORI, ROBERT<br>145 Versailles Circle<br>Naples, FL 34112-7144 | P-0025238 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMANASHI, EDWIN L<br>7555 El Chaco Dr<br>Buena Park, CA 90620-1805 | P-0025239 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURANY, JAMES V<br>113 Delanie Way<br>New Bern, NC 28562 | P-0025240 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON, KIMBERLY A<br>14622 Los Lunas Rd<br>Helotes, TX 78023 | P-0025241 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRK, THOMAS D<br>110 South Harris Avenue<br>#105<br>Waupun, WI 53963 | P-0025242 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, MARJORIE M<br>3350 Camillo Court<br>Pleasanton, Ca 94566 | P-0025243 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENZER, KEVIN R<br>1903 harrison ave.<br>beloit, wi 53511 | P-0025244 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLINO, RYAN<br>4701 WARNER AVE<br>APT 211<br>Huntington Beach, CA | P-0025245 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLSON, KALI H<br>107 Highland Road<br>Mocksville, NC 27028 | P-0025246 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YouthCare<br>2500 NE 54th St<br>Seattle, WA 98105 | P-0025247 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, LYNN J<br>8585 SILVER MIST RUN<br>MILTON, DE 19968 | P-0025248 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PECK, DAVID A<br>326 oakbranch dr.<br>encinitas, ca 92024 | P-0025249 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS W<br>620 Mallard Creek Dr.<br>Phenix City, AL 36870 | P-0025250 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, MELISSA D<br>4279 Palm Ave. #50<br>La Mesa, CA 91941 | P-0025251 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURANY, JAMES V<br>113 Delanie Way<br>New Bern, NC 28562 | P-0025252 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMILTON, SCOTT D<br>1507 Maria St.<br>Flint, MI 48507-5527 | P-0025253 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS W<br>620 Mallard Creek Dr.<br>Phenix City, AL 36870 | P-0025254 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBIN R<br>637 COATE COURT<br>ALTADENA, CA 91001 | P-0025255 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUI, ALBERT P<br>809 SW Koler Avenue<br>Port Saint Lucie, FL 34953 | P-0025256 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOR, PAULA B<br>4047 Athenian Way<br>Los Angeles, CA 90043 | P-0025257 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCIPIO, HUBERT W<br>2112 Londonderry Drive<br>Manhattan, KS 66503 | P-0025258 | 11/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARP, ROBERT T<br>101 Corte Del Prado<br>Walnut Creek, CA 94598 | P-0025259 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, JENNIFER<br>1821 S Bascom Ave #174<br>Campbell, CA 95008 | P-0025260 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, APRIL L<br>128 Woodward Court<br>Front Royal, va 22630 | P-0025261 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENHAPL, HAROLD H<br>1752 Tanager Way<br>Long Grove, IL 60047 | P-0025262 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CarMax<br>GRIFFIN, PEGGY<br>43655 Brandon Thomas Way<br>Lancaster, CA 93536 | P-0025263 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, STEVEN F<br>3 Landsdowne Dr<br>Newnan, GA 30265 | P-0025264 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, NINA M<br>PO Box 91<br>Zephyrhills , FL 33539 | P-0025265 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANTONIO<br>7407 Sunscape Way<br>San Antonio, TX 78250 | P-0025266 | 11/6/2017 | TK Holdings Inc., et al. | $41,314.00 | | | | | $41,314.00 |
| WOIDA, TODD R<br>Todd Woida<br>4720 S. Forest Ave<br>New Berlin, WI 53151 | P-0025267 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZER , SANDRA L<br>4792 Innsbruck DR<br>Rockford , IL 61114 | P-0025268 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIHFIELD, TERRY W<br>2019 North 14th St<br>Poplar Bluff, MO 63901 | P-0025269 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRYSHOW, TRESSA P<br>306 Harvest Run<br>McDonough, GA 30252 | P-0025270 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, MINGKUEI E<br>1520 High School Dr<br>Saint Louis, MO 63144 | P-0025271 | 11/6/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| SPEARS, VICKI M<br>505 E. Townsend St.<br>Dunn, NC 28334 | P-0025272 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENERSON, CYNTHIA<br>10680 SW 151st Place<br>Dunnellon, FL 34432 | P-0025273 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON PARKER , LOIS<br>414 Greernwood dr<br>wilmington , DE 19808 | P-0025274 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID H<br>254 Harding Place<br>Nashville, TN 37205 | P-0025275 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KATHLEEN M<br>10922 W Coronado Crt<br>Franklin, WI 53132 | P-0025276 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEILSON, MARLIN B<br>4738 West 3720 South<br>West Valley City, Ut 84120-7801 | P-0025277 | 11/6/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| NOVOSEL, ELAINE K<br>1051 Emerald Dunes Drive<br>Sun City Center, FL 33573 | P-0025278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS JR., JOSEPH M<br>6201 Leona St.<br>St. Louis, MO 63116-2820 | P-0025279 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, JIM<br>311 Jefferson Ave<br>Apt 2C<br>Urbana, OH 43078 | P-0025280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN , CHRISTINE A<br>97 Beechwood Rd<br>Halifax, MA 02338 | P-0025281 | 11/6/2017 | TK Holdings Inc., et al. | $5,689.00 | | | | | $5,689.00 |
| REDDITT, CHRISTIAN G<br>1423 Millbrook Circle<br>Bradenton, FL 34212 | P-0025282 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BRUCE<br>13901 Kristi May Way<br>NOKESVILLE, VA 20181-3055 | P-0025283 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, CEDRIC D<br>7047 Willow Point Drive<br>Horn Lake, Ms 38637 | P-0025284 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMESH, ELY E<br>11360 Troon Mountain Sr<br>Scottsdale, AZ 85255-8217 | P-0025285 | 11/14/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PEARSON, CATHY<br>24815 Normandie Ave<br>64<br>Harbor City, CA 90710-2128 | P-0025286 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARASH, CAROL E<br>317 Lamartine Street<br>Jamaica Plain, MA 02130 | P-0025287 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LISA<br>20050 upper valley<br>Euclid, Oh 44117 | P-0025288 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INIGUEZ, ANTHONY<br>323 S. Meridian Ave.<br>Alhambra, ca 91801 | P-0025289 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, CEDRIC D<br>7047 Willow Point Drive<br>Horn Lake, Ms 38637 | P-0025290 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKMAN, KEVIN<br>14170 Norwich Circle<br>Magalia, ca 95954 | P-0025291 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, ELSIE M<br>9646 RAMONA STREET<br>BELLFLOWER, CA 90706 | P-0025292 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN, TAMMY L<br>27 Tomlin Rd<br>Newington, CT 06111 | P-0025293 | 11/7/2017 | TK Holdings Inc., et al. | $138.39 | | | | | $138.39 |
| HURST, MASON A<br>93 Oakview Dr<br>Dallas, GA 30157 | P-0025294 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, JOHNNY 7330 Laurel Creek Ct Springfield, VA 22150 | P-0025295 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD STAMPS, JOYIKA D 1109 Mule Deer Dr Arlington, TX 76002 | P-0025296 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOLFIELD, BRYCE 1237 Guerrero St San Francisco, CA 94110 | P-0025297 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, NING KAI 4705 Eva Place Plano, TX 75093 | P-0025298 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELTZ, RICHARD 6332 campbell blvd. lockport, ny 14094 | P-0025299 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSEPH F 2451 W Level Ave Anaheim, Ca 92804 | P-0025300 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, WILLIAM R 1924 Autumn Ridge Circle Silver Spring, MD 20906-5826 | P-0025301 | 11/14/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SUSSKIND, HARRY B box 145027 coral gables, fl 33114 | P-0025302 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORI L 4695 Meadowland Blvd Colorado Springs, CO 80918 | P-0025303 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, MELISSA J 13294 West Stanton Rd Trufant, MI 49347 | P-0025304 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTIETTA, SALVATORE 3022 W. Tamar RD Desert Hills, AZ 85086 | P-0025305 | 11/14/2017 | TK Holdings Inc., et al. | $4,960.00 | | | | | $4,960.00 |
| LITVINOVICH, IGOR 6201 Eubank Blvd NE Unit C Albuquerque, NM 87111 | P-0025306 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, ROBERT L 5210 Wellington Drive MCHENRY, IL 60050 | P-0025307 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, YVETTE 2345 Hutchison Road Flossmoor, IL 60422 | P-0025308 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUANG, POUKAI 38 w le roy ave arcadia, ca 91007 | P-0025309 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL VALLE, EFREN F 26525 Cambridge Dr. Kent, WA 98032 | P-0025310 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENO, KENZIE E 16190 Lowell St Apt 310 Southgate, MI 48195 | P-0025311 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANNA, WYNNE S 5 Mohican Ave. Northborough, ma 01532 | P-0025312 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITACRE, XENIA D<br>310 Rhode Hall Rd<br>Jamesburg, NJ 08831 | P-0025313 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRELL, ROBERT D<br>125 Gardenia Ln<br>Mena, AR 71953 | P-0025314 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERT, JAMIE L<br>PO Box 126<br>Limeport, PA 18060 | P-0025315 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENO, KENZIE E<br>16190 Lowell St<br>APT 310<br>Southgate, MI 48195 | P-0025316 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBENSKY, LINDA M<br>1031 Linden Ave<br>Fairfield, CA 94533 | P-0025317 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLNER, BERNICE T<br>9633 Hastings Dr<br>Columbia, Md 21046 | P-0025318 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WIDZOWSKI, BETH<br>2385 NW Executive Ctr. Dr.<br>Suite 100<br>Boca Raton, FL 33431 | P-0025319 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JULIA D<br>4277 Forest Deville Dr<br>CondoC<br>St Louis, Mo 63129 | P-0025320 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, ROBERT L<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025321 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LEILA J<br>1000 S Semoran Blvd #409<br>Winter Park, FL 32792 | P-0025322 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBENSKY, LINDA M<br>1031 Linden Ave<br>Fairfield, CA 94533 | P-0025323 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, BEN B<br>101 Canvasback Ct<br>Montross, VA 22510 | P-0025324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CODY L<br>7712 Jefferson Road<br>Magna, UT 84044 | P-0025325 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT T<br>3443 Alyssum Cir<br>El Dorado Hills, CA 95762 | P-0025326 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIORNE, ANTHONY C<br>308 River Down Rd<br>Georgetown, TX 78628 | P-0025327 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MARIA N<br>11041 Santa Monica Blvd.<br>#416<br>Los Angeles, CA 90025 | P-0025328 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SARINEY<br>4707 Crooked Creek Ct<br>San Diego, CA 92113 | P-0025329 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, CYNTHIA E<br>PO Box 382<br>Sagle, ID 83864 | P-0025330 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASKI, JAMES E<br>23225 S. Hidden Lake Trail<br>Crete, FL 60417-1795 | P-0025331 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLLUZ, KYLE<br>6514 Stefani Drive<br>Dallas, TX 75225 | P-0025332 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBARUCH, BETH E<br>19406 Stonegate Dr.<br>Prior Lake, MN 55372 | P-0025333 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDO, THOMAS P<br>PO Box 442<br>Plainfield, IL 60544-0442 | P-0025334 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOTS, PAUL K<br>9048 Sargent Rd<br>Fowlerville, MI 48836 | P-0025335 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMPS, YANG S<br>PO BOX 322<br>COLONIAL HEIGHTS, VA 23834-0322 | P-0025336 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OEHRING, JUDITH K<br>305 South Olive St<br>Calhoun, MO 65323 | P-0025337 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ANN H<br>740 Preserve Trail<br>Chapel Hill, NC 27517 | P-0025338 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, STAN<br>7 Peak Ct<br>Hercules, CA 94547 | P-0025339 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, TOM<br>6353 W. 85th Street<br>Los Angeles<br>, CA 90045 | P-0025340 | 11/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FRAUSTO, SAUL D<br>3812 N Bennington Ave<br>Kansas City, MO 64117 | P-0025341 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bowie's Climate Control<br>BOWIE, DAVID A<br>410A Hamilton Ave.<br>Waynesboro, PA 17268 | P-0025342 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEN, KIMBERLY T<br>107 Bayberry Run<br>Summerville, SC 29485 | P-0025343 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, JILL C<br>1621 Diamond Loop<br>Bellingham, WA 98226 | P-0025344 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILENSKY, IAN M<br>71 Chestnut Ter<br>Buffalo Grove, IL 60089 | P-0025345 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MICHAEL K<br>1650 SW NORMAN LN<br>PORT SAINT LUCIE, FL 34984/3610 | P-0025346 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>TEMPEL, LUANA V<br>26781 Sotelo<br>26781 Sotelo<br>Mission Viejo, CA 92692 | P-0025347 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRA, AJOY<br>110 Circle Dr<br>Santa Fe, NM 87501 | P-0025348 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RANDALL D<br>963 E Madera Estates Ln<br>Sahuarita, AZ 85629-7915 | P-0025349 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MICHAEL B<br>106 Thorndike St<br>Apt 1<br>Cambridge, MA 02141 | P-0025350 | 11/14/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| NELSON, EDWARD L<br>299 School House Ln<br>Woodstock, VA 22664 | P-0025351 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ALAN<br>Alan Morris<br>160 West End Ave    New<br>New York, NY 10023 | P-0025352 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, HAROLD B<br>2470 Windy Hill Road, STE 165<br>Marietta, GA 30067 | P-0025353 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MICHAEL K<br>1650 SW NORMAN LN<br>PORT SAINT LUCIE, FL 34984/3610 | P-0025354 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DIANA A<br>PO BOX 4714<br>PASCO, WA 99301 | P-0025355 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, HAROLD B<br>2470 Windy Hill Road, STE 165<br>Marietta, GA 30067 | P-0025356 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, HEATHER<br>2010 NW Aspen Ave<br>Apt. A<br>Portland, OR 97210 | P-0025357 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JOSHUA A<br>12045 Keswick St.<br>Apt. 404<br>North Hollywood, CA 91605 | P-0025358 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, CAITLYN J<br>2225 Xene Lane N<br>Plymouth, MN 55447 | P-0025359 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, ALICE | P-0025360 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHAN, BRENT R<br>2249 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0025361 | 11/14/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MCCARTHY, KEVIN J<br>2225 Xene Lane N<br>Plymouth, MN 55447 | P-0025362 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHAN, BRENT R<br>2249 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0025363 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATRUCH, RICHARD A<br>299 Fuller Rd.<br>Hermon, ME 04401 | P-0025364 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNI, PAUL R<br>2397 Puu Mala Place<br>Kihei, HI 96753 | P-0025365 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RANDALL D<br>963 E Madera Estates Ln<br>Sahuarita, AZ 85629-7915 | P-0025366 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, P A<br>805 Puente Dr<br>Santa Barbara, CA 93110 | P-0025367 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, MIGUEL A<br>11624 Glenworth st.<br>Santa Fe Springs, CA 90670 | P-0025368 | 11/14/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| ALBERS, MARY G<br>1641 Arbor Dr.<br>Redlands, CA 92373 | P-0025369 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLYK, JOSEPH J<br>663 Stonewall Lane<br>Clarksville , TN 37040 | P-0025370 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| BARRON, MARTHA A<br>19162 Roman Way<br>Montgomery Villa, MD 20886 | P-0025371 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL T<br>2 Westmount Ct.<br>Greensboro, NC 27410 | P-0025372 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MEGAN E<br>213 West Walnut Street<br>Southgate, KY 41071 | P-0025373 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, RICHARD B<br>6915 N. Hardesty Ave.<br>Kansas City, MO 64119-5417 | P-0025374 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD L<br>15131 59th Pl W<br>Edmonds, WA 98026 | P-0025375 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, SOPHIA B<br>1401 Calhoun Bnd.<br>Azle, TX 76020 | P-0025376 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, EDNA J<br>3780 Elliston Rd<br>Memphis, Tn 38111 | P-0025377 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STABILE, DENISE<br>18 Washington Ave.<br>Elmwood Park, NJ 07407-1629 | P-0025378 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSMAN, PAMELA G<br>40576 Rehse Drive<br>Clinton Township, MI 48038 | P-0025379 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, RYAN E<br>2247 S Southeast Blvd #3<br>Spokane, WA 99203 | P-0025380 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>2826 NW 94th St<br>Seattle, WA 98117 | P-0025381 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARISON II, WAYNE A<br>14862 S. Summit St.<br>Olathe, KS 66062 | P-0025382 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HULETT, MARK W | P-0025383 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, RENEE<br>113 Windham Rd<br>Derry, NH 03038 | P-0025384 | 11/14/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| HERNANDEZ, ERNESTO B<br>10822 Victory Blvd<br>Apt 22<br>North Hollywood, CA 91606 | P-0025385 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 Euclid Ave<br>Geneva, IL 60134 | P-0025386 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URENA, MARTA<br>647 W 41st Pl<br>Los Angeles, Ca 90037 | P-0025387 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, BENJAMIN E<br>P.O Box 2248<br>Oxford, MS 38655 | P-0025388 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, TRAVIS S<br>2961 Emerald Chase Drive<br>Oak Hill, VA 20171 | P-0025389 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, JENNIFER L<br>4189 E Seasons Cir<br>Gilbert, AZ 85297 | P-0025390 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, LACHLAN M<br>PO Box 1953<br>Nevada City, CA 95959 | P-0025391 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, KURT M<br>375 S Eton ST<br>Unit 405<br>Birmingham, MI 48009 | P-0025392 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, MARY C<br>4118 S 300 E<br>Anderson, IN 46017-9546 | P-0025393 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, TRACI R<br>P.O. Box 8477<br>Alta Loma, Ca 91701 | P-0025394 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHERINE M<br>112 W 34TH ST<br>NORFOLK, VA 23504 | P-0025395 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, ROBERT T<br>101 Corte Del Prado<br>Walnut Creek, CA 94598 | P-0025396 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 Euclid Ave<br>Geneva, IL 60134 | P-0025397 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, MARK W | P-0025398 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGG, SUZANNE A<br>1301 S 13th St.<br>Coshocton, OH 43812 | P-0025399 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 Euclid Ave<br>Geneva, IL 60134 | P-0025400 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARLI, JENNIFER A<br>6705 Aspen Ln<br>Apt 1<br>Westmont, Il 60559 | P-0025401 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTYS, ROBERT N<br>16262 NW 1st St.<br>Pembroke Pines, FL 33028 | P-0025402 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURM, HEIDI M<br>91-2041 Kaioli St., #2301<br>Ewa Beach, HI 96706 | P-0025403 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>FRANKLIN, KYMISHA<br>13003 Evening Creek Dr S<br>Unit 6<br>San Diego, CA 92128 | P-0025404 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMES, DOROTHY<br>1045 Terra Ave.<br>Ashland, OR 97520 | P-0025405 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, JOHN C<br>13434 Broken Branch Ct<br>Chantilly, VA 201515 | P-0025406 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JOHN C<br>175 Weston Place<br>Shenandoah, PA 17976 | P-0025407 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCK, LUIS A<br>29240 Paseo Carmona<br>San Juan Capo, CA 92675 | P-0025408 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNBY, TIMOTHY P<br>113 Old Avery Dr<br>Canton, Ga 30115 | P-0025409 | 11/14/2017 | TK Holdings Inc., et al. | $5,011.00 | | | | | $5,011.00 |
| AMONKAR, MAYUR<br>101 Carson Drive<br>North Wales, PA 19454 | P-0025410 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>2826 NW 94th St<br>Seattle, WA 98117 | P-0025411 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, BETHANY<br>340 Sierra Vista Dr.<br>Aptos, CA 95003 | P-0025412 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAURO, ANITA W<br>2014 UALAKAA ST<br>HONOLULU, HI 96822 | P-0025413 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RICHARD G<br>1882 E. 144Th Dr.<br>Thornton, CO 80602 | P-0025414 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, LIN<br>11 Summit Green Ct.<br>Cockeysville, MD 21030 | P-0025415 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENFELD, EILEEN M<br>125 Ashleigh Terrace<br>Marietta, GA 30062 | P-0025416 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>2826 NW 94th St<br>Seattle, WA 98117 | P-0025417 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JASON L<br>10713 Shadyford Lane<br>Glen Allen, VA 23060 | P-0025418 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUDDS, SHARON M<br>7186 Surreywood Way<br>Sacramento, CA 95823 | P-0025419 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER, JOHN W<br>1202 Waukegan Road<br>Apartment 401<br>Glenview, IL 60025 | P-0025420 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, DONNA R<br>102 Independence Ct<br>Monroeville, PA 15146 | P-0025421 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDS, ADOLPHUS<br>2612 Carson Way<br>Antioch, CA 94531 | P-0025422 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, WILLIAM<br>586 Medallion Way<br>Tallahassee, FL 32317 | P-0025423 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>2826 NW 94th St<br>Seattle, WA 98117 | P-0025424 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, DONNA R<br>102 Independence Ct<br>Monroeville, PA 15146 | P-0025425 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEISTMAN, GREGG C<br>303 Doral Drive<br>Blackwood, NJ 08012 | P-0025426 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYKIN, PAUL M<br>18302 Fairway Oaks Sq<br>Leesburg, VA 20176 | P-0025427 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RABENA, JESSICA N<br>1217 Crystal Way<br>Madera, CA 93637 | P-0025428 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, LINDSEY N<br>1705A Winding Way<br>WHITE HOUSE, TN 37188 | P-0025429 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD L<br>15131 59th Pl W<br>Edmonds, WA 98026 | P-0025430 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS-WIESEMAN, RUTH ANN<br>1105 Arbor Cir<br>Lindenhurst, IL 60046 | P-0025431 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, RIA KRISTIE L<br>6482 Jimilyn St.<br>Simi Valley, CA 93063 | P-0025432 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRIAN J<br>6482 Jimilyn St.<br>Simi Valley, CA 93063 | P-0025433 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZOZOWSKI, EILEEN<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025434 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, JAMES M<br>26185 Novak Ave<br>Lindstrom, Mn 55045 | P-0025435 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ZACHARY M<br>5 Killdeer Lane<br>Cody, WY 82414 | P-0025436 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILBORN, SUSAN K<br>14124 Eby Street<br>Overland Park, KS 66221 | P-0025437 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DANIEL S<br>12121 S Summit Street<br>Olathe, KS 66062 | P-0025438 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, HEIDI A<br>111 Lower Turtle Creek Rd<br>Kerrville, Tx 78028 | P-0025439 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ZACHARY M<br>5 Killdeer Lane<br>Cody, WY | P-0025440 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DANIEL S<br>12121  S Summit Street<br>Olathe, KS 66062 | P-0025441 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAJZATH, ELLEN J<br>14476 TRAMORE DR<br>APT 2<br>CHESTERFIELD, MO 63017 | P-0025442 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINTRAUB, BARBARA A<br>18991 Croyden Terrace<br>Irvine, CA 92603 | P-0025443 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MAYER, JEFF S<br>130 Gann Way<br>Novato, CA 94949 | P-0025444 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULFIELD, GARY S<br>3350 Sea Turtle Dr<br>Dayton, OH 45414-1738 | P-0025445 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARDINO, LUZ<br>1741 Portola ave<br>Stockton, Ca 95209 | P-0025446 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, HEIDI A<br>111 Lower Turtle Creek Rd<br>Kerrville, Tx 78028 | P-0025447 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARNELL, CHRISTOPHER W<br>625 Cedar Springs Dr.<br>Jackson, MS 39212 | P-0025448 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, MICHAEL P<br>46-178 YACHT CLUB ST<br>KANEOHE, HI 96744 | P-0025449 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPASOV, DESSIE J<br>8112 224th St SW<br>Edmonds, WA 98026 | P-0025450 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRIOS, LORI M<br>999 E. Valley Blvd. Unit 42<br>Alhambra, CA 91801 | P-0025451 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HILLEY, TRAVIS J<br>608 Roseway Dr.<br>Klamath Falls, OR 97601 | P-0025452 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fronius<br>RAPP, ROBERT E<br>505 N Willow Street<br>Ellensburg, WA 98926 | P-0025453 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GUY W<br>PO Box 101<br>Avery, CA 95224 | P-0025454 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIONNE, CHRISTOPHER L<br>P.O. Box 2842<br>Apple Valley, Ca 92307 | P-0025455 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHITE, RALPH D<br>1505 Browning Rd.<br>Orange, TX 77630 | P-0025456 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, ALYSIA<br>4207 S. Calumet<br>Chicago, IL 60653 | P-0025457 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, MARY W<br>81-49 Commonwealth Blvd<br>Bellerose, ny 11426 | P-0025458 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, RYAN M<br>29 Cuvier St<br>San Francisco, CA 94112 | P-0025459 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, CHRISTOPHER<br>11005 Harvest Dance Way<br>San Diego, CA 92127 | P-0025460 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, EVANGELINE<br>500 Eagleridge Court<br>Antioch, CA 94509 | P-0025461 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 Jeffs Ln<br>Austin, TX 78717 | P-0025462 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, SHERI<br>11005 Harvest Dance Way<br>San Diego, CA 92127 | P-0025463 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 Jeffs Ln<br>Austin, TX 78717 | P-0025464 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 Jeffs Ln<br>Austin, TX 78717 | P-0025465 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, JR., CHARLES R<br>10961 Valldemosa Lane<br>San Diego, CA 92124-3021 | P-0025466 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, ALBERT<br>1251 Ridgehaven Dr.<br>La Habra, Ca 90631 | P-0025467 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, FRANCINE J<br>13594 Oak Mesa Drive<br>Yucaipa, CA 92399 | P-0025468 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 jeffs ln<br>austin, tx 78717 | P-0025469 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, DAVID J<br>6254 Boston State Road<br>Hamburg, NY | P-0025470 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEN, LASHAUNA N<br>175 Cimarron Ct<br>Apt.A<br>Oshkosh, WI 54902 | P-0025471 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANAKA, JUNKO<br>5540 Sylmar Ave., Apt. 1<br>Sherman Oaks, CA 91401 | P-0025472 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBOLD, JR, GEORGE J<br>2837 MABLE COUCH WAY<br>KNOXVILLE, TN 37931 | P-0025473 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZOZOWSKI, EILEEN<br>3 lonesome pine trail<br>WILTON, NY 12831 | P-0025474 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JILL L<br>2908 Foxboro Ct.<br>Bakersfield, CA 93309 | P-0025475 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, JENNIFER A<br>PO Box 142<br>Candler, FL 32111-0142 | P-0025476 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SARAH R<br>2022 27th St SE<br>Apt 307<br>St Cloud, MN 56304 | P-0025477 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDEN, RONALD B<br>19038 Clymer Street<br>Porter Ranch, Ca 91326 | P-0025478 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, EDRICE<br>2021 Washington Ave.<br>Wilmette, IL 60091 | P-0025479 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, EDRICE<br>2021 Washington Ave.<br>Wilmette, IL 60091 | P-0025480 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, IAN K<br>1801 Fairview St<br>Berkeley, CA 94703 | P-0025481 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, GINO S<br>2345 Jungle St<br>Lakeland, FL 33801 | P-0025482 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JEANETTE<br>249 s Hickory st<br>Glenwood, IL 60425 | P-0025483 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEJO, CARLOS L<br>P.O. Box 7906<br>Paterson, NJ 07509 | P-0025484 | 11/15/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| PENG, JIN MEI<br>625 30th St.<br>Richmond, CA 94804 | P-0025485 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRONG V<br>3320 columbia st<br>san diego, ca 92103 | P-0025486 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUS, DONALD<br>18761 Delta Ct<br>Lathrop, Ca 95330 | P-0025487 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRONG V<br>3320 columbia st<br>san diego, ca 92103 | P-0025488 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, KAREN C<br>7729 College Town Drive<br>Apt. #17<br>Sacramento, CA 95826-2306 | P-0025489 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFI, MOHAMMAD<br>22391 Sunbrook<br>Mission Viejo, CA 92692 | P-0025490 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES JR, JEFFREY W<br>176 Tahoe St<br>Perris, CA 92571 | P-0025491 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGANINI, STEVEN J<br>111 Country Club Drive<br>Calimesa, CA 92320 | P-0025492 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, DHWANIT J<br>11944 BLACK MOUNTAIN ROAD<br>UNIT#35<br>SAN DIEGO, CA 92129 | P-0025493 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GARY A<br>25180 Tecla Avenue<br>Warren, MI 48089 | P-0025494 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GARY A<br>25180 Tecla Avenue<br>Warren, MI 48089 | P-0025495 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JACOB<br>2059 Stratford Ave<br>South Pasadena, CA 91030 | P-0025496 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUKAMOTO, JEAN H<br>1448 Young St. #507<br>Honolulu, HI 96814 | P-0025497 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDI, ISH<br>19815 VIA MONITA<br>YORBA LINDA, CA 92887 | P-0025498 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDRICK, CORRIE A<br>8721 Santa Monica Blvd<br>Ste 328<br>West Hollywood, CA 90069 | P-0025499 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDI, ISH<br>19815 Via Monita<br>Yorba Linda, CA 92887 | P-0025500 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYLER, GREGORY S<br>28433 Championship Dr.<br>Moreno Valley, CA 92555 | P-0025501 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSBY, JULIA A<br>107 WOODSMOKE WAY<br>FOLSOM, CA 95630 | P-0025502 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDEON, ALEXANDER R<br>4424 clinton st.<br>apt 4<br>los angeles, ca 90004 | P-0025503 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, ANTHONY M<br>1550 Rycroft St. #420<br>Honolulu, Hi 96814 | P-0025504 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLERNON GENERAL ENGINEERING<br>BRUSBY, MARK J<br>2941 SUNRISE BLVD<br>SUITE 105<br>RANCHO CORDOVA, CA 95742 | P-0025505 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, TERRY E<br>125 Esplanade Place<br>Chesapeake, VA 23320 | P-0025506 | 11/15/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SPOTTS, KATHLEEN A<br>1415 Lafayette Parkway<br>Williamsport, PA 17701 | P-0025507 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORIAN, MICHAEL C<br>232 Grove Circle<br>Sellersville, PA 18960 | P-0025508 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINES, NEREIDA<br>PMB 111 1B CALLE ESTACION<br>VEGA ALTA, PR 00692 | P-0025509 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, SARALYNN D<br>27 Squire Libby Road<br>Buxton, ME 04093 | P-0025510 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONDAM, SAMPATH<br>5035 Bending Sky Way<br>Ellicott City, MD 21043 | P-0025511 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GREGORY A<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-5267 | P-0025512 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025513 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025514 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, INGA H<br>428 Childers St PMB 11012<br>Pensacola, FL 32534 | P-0025515 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 Ochiltree Drive<br>Austin, TX 78753 | P-0025516 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS JR., ELMO W<br>3538 Kenwood Avenue<br>Memphis, TN 38122 | P-0025517 | 11/7/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DIBERARDINIS, DOMINIC J<br>273 Highland Avenue<br>Downingtown, PA 19335 | P-0025518 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEIL, JENNIFER R<br>14 Bridget Circle<br>Cohoes, NY 12047 | P-0025519 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTERNESS, WILLIAM<br>10404 Oakland Avenue<br>Kansas City, MO 64134 | P-0025520 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, ELIZABETH J<br>34 Lagoon Blvd<br>Massapequa 11758 | P-0025521 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICHY, MOLLY K<br>420 ELM ST<br>MANISTEE, MI 49660 | P-0025522 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTIGAN, DAVID<br>1633 Denniston St<br>PGH, PA 15217 | P-0025523 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARY-EICHACKER, GWENDOLYN M<br>7304 Cayman Dr<br>Fayetteville, NC 28306 | P-0025524 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEELITZ, ERIC<br>6 Turtle Hollow Dr<br>Manalapan, NJ 07726 | P-0025525 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES LINARES, RAUL A<br>4202 Markhman Street<br>APT 2<br>Annandale, VA 22003 | P-0025526 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECLERCQ, PAUL T<br>405 Woodberry Drive<br>Chesapeake, VA 23322-5741 | P-0025527 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYSTER, JOSEPH<br>704 E. Scranton Ave.<br>Lake Bluff, IL 60044 | P-0025528 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUONI, KYM | P-0025529 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, CATHY<br>805 Mountainview Drive<br>Gardendale, AL 35071 | P-0025530 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, JOSETTE S<br>3832 Windtree Drive<br>Signal Mountain, TN 37377 | P-0025531 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LORNA A<br>46 Corey Colonial<br>Agawam, Ma 01001 | P-0025532 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STCLAIR, MIKE<br>P.O. Box 4133<br>Parkersburg, WV 26104 | P-0025533 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLGATE, SCOTT R<br>5889 Three Oaks Ave<br>Maple Plain, MN 55359 | P-0025534 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRON III, MICHAEL<br>POBox 314<br>19 Blueberry Lane South<br>Green Creek, NJ 08219 | P-0025535 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL T<br>2 Westmount Ct<br>Greensboro, NC 27410 | P-0025536 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, SUSAN E<br>500 W Bender Rd #85<br>Glendale, WI 53217 | P-0025537 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 Windtree Drive<br>Signal Mountain, TN 37377 | P-0025538 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFFMAN, IRA S<br>3930 West Ash Lane<br>Orange Village , OH 44122 | P-0025539 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUSS, KIMBERLY L<br>50 Willard Ave<br>Seekonk, MA 02771 | P-0025540 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, GEORGE R<br>4531 SW La Paloma Dr.<br>Palm City, FL 34990 | P-0025541 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, MAURICE A<br>240 Merrimac Trail Apt C<br>Williamsburg, VA 23185-4612 | P-0025542 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| TUOHY, JOHN P<br>808 Park Place Drive<br>Mendota Heights, MN 55118-2743 | P-0025543 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORSAKOV, TIMUR 5572 Hobble Creek Las Vegas , NV 89120 | P-0025544 | 11/7/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| OKRANT, ELI 22 Croydon Dr Bloomfield, CT 06002-3446 | P-0025545 | 11/6/2017 | TK Holdings Inc., et al. | $513.00 | | | | | $513.00 |
| RIX, LAURENCE S 3832 Windtree Drive Signal Mountain, TN 37377 | P-0025546 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, JOSETTE S 3832 Windtree Drive Signal Mountain, TN 37377 | P-0025547 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBORTH , EMIL B 6005 FM 78 San Antonio, TX 78244-1010 | P-0025548 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S 3832 Windtree Drive Signal Mountain, TN 37377 | P-0025549 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIWINSKI, JANICE G 1723 Sherman Drive Utica, NY 13501 | P-0025550 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PAUL G 5529 NW Eisenhower Dr Lawton, OK 73505 | P-0025551 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISCHICK, MATTHEW P 13 Center Road Old Greenwich, CT 06870 | P-0025552 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, EUGENIE D 2234 Cohen Street Savannah, ga 31410 | P-0025553 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISMONDO, NICOLE 8 SOUTHSIDE AVE DALLAS, PA 18612 | P-0025554 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, ANGELA W 232 Freedom Dr. Apt A Belleville, IL 62226 | P-0025555 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, EUGENIE D 2234 Cohen Street Savannah, ga 31410 | P-0025556 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, STEVEN D 272 Portland Rd Atlantic Highlan, NJ 07716 | P-0025557 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KEVIN 3513 Sandhurst Drive Flower Mound, TX 75022 | P-0025558 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MILANI, RAMIN 12806 Ashford Creek drive Houston, TX 77082 | P-0025559 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, LONG 133 Wellington Ct. Manalapan, NJ 07726 | P-0025560 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KEVIN 3513 Sandhurst Drive Flower Mound, TX 75022 | P-0025561 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICH, LESLEY H<br>272 Portland Rd<br>Atlantic Highlan, NJ 07716 | P-0025562 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, HOWARD W<br>4069 Braeswood Drive Apt 11<br>Huntsville, AL 35802 | P-0025563 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANACORE, PATRICIA<br>46941 Capelwood Ct<br>Sterling, VA 20165 | P-0025564 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, LELYN J<br>6020 OAK MONT CT<br>KERNERSVILLE, NC 27284 | P-0025565 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, JAMES<br>9444 Bagley Drive<br>St.Louis, MO 63136 | P-0025566 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ANTHONY J<br>502A LITTLE SOLIDA RD<br>SOUTH POINT, OH 45680 | P-0025567 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STELLA<br>8201 West Bellfort St<br>Apt 1248<br>Houston, TX 77071-2235 | P-0025568 | 11/6/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| SPARBERG, EVE G<br>950 N. Michigan Avenue<br>apt 4903<br>Chicago, IL 60611 | P-0025569 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, JR., HOUSTON<br>241 N. 10th Street<br>Newark, OH 43055 | P-0025570 | 10/27/2017 | TK Holdings Inc., et al. | $19,671.35 | | | | | $19,671.35 |
| KING III, SAMUEL L<br>4533 Bob Jones DR<br>VA Beach, VA 23462 | P-0025571 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0025572 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPEX, JORGE R<br>3272 HAWKS NEST DR<br>KISSMMEE, FL 34741 | P-0025573 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERY, JEROME M<br>10990 E Pradera Vista DR<br>Prescott Valley, AZ 86315 4479 | P-0025574 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377-1269 | P-0025575 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFFHAN, IRA S<br>3930 West Ash lane<br>orange village , OH 44122 | P-0025576 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS , TRACEY L<br>1358 Barker Dr E<br>Mobile , AL 36608 | P-0025577 | 11/6/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| ADOLPHUS, EDWARD S<br>1718 N 29th Street<br>Philadelphia, PA 19121 | P-0025578 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S<br>1718 N. 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025579 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADOLPHUS, EDWARD S<br>1718 N 29th Street<br>Philadelphia, Pa 19121 | P-0025580 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS , EDWARD S<br>1718 N 29th Street<br>Philadelphia , Pa 19121 | P-0025581 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>TAYLOR, YVETTE<br>8418 SOUTH SANGAMON STREET<br>N/A<br>CHICAGO, IL 60620 | P-0025582 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, GLORIA<br>2112 E. CONVERSE<br>SPRINGFIELD, IL 62702 | P-0025583 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SUSIE A<br>20020 NW 32nd Ave<br>Miami Gardens, FL 33056 | P-0025584 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITNICK, JAMES I<br>101 Rawlins Run Rd<br>Pittsburgh, Pa 15238 | P-0025585 | 11/7/2017 | TK Holdings Inc., et al. | $1,000 | | | | | $1,000.00 |
| MITNICK, JAMES L<br>101 Rawlins Run RD<br>Pittsburgh, PA 15238 | P-0025586 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CLAUDIA M<br>2046 Tamarack Ridge Ct<br>Beavercreek , Oh 45431 | P-0025587 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, BRAD<br>9616 N. Laurel Ave<br>Kansas city, MO 64157 | P-0025588 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO , VICTORIA<br>3109 N. 77th Avenue<br>Elmwood Park , IL 60707 1112 | P-0025589 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTTINVILLE, PATRICK J<br>17 HANSON DR<br>BOURBONNAIS, IL 60914 | P-0025590 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, CAROL L<br>917 Hallwood Ln<br>Montgomery, AL 36117 | P-0025591 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWERDT, LISA M<br>5337 California Ave<br>Bethel Park, PA 15102 | P-0025592 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOUR , HARRY W<br>P.O Box 3376<br>Lake Havasu City , AZ 86405 | P-0025593 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LOUX, DIANNE M<br>1250 S Emelia St<br>Wichita, KS 67209-1102 | P-0025594 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOUR, HARRY W<br>PO Box 3376<br>Lake Havasu City, Az 86405 | P-0025595 | 11/7/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| LAWRENCE, CAROLYN L<br>520 Ivey Drive<br>Sandersville, GA 31082 | P-0025596 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, VICTORIA<br>3109 N 77th Avenue<br>Elmwood Park , IL 60707 1112 | P-0025597 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ULLMAN , JUDITH C<br>10207 Perkins Drive<br>Irving , TX 75063 | P-0025598 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOVALL, NOLA M<br>6350 TIMBERLAND DR<br>DIMONDALE, MI 48821 | P-0025599 | 11/7/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| TAYLOR, LEE R<br>324 WENTWOOD DR<br>CEDAR HILL, TX 75104-2944 | P-0025600 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEUTSCH, SOLOMON N<br>2324 Saint Denis Ln Fl3<br>Havertown, PA 19083 | P-0025601 | 11/7/2017 | TK Holdings Inc., *et al* . | $4,018.00 | | | | | $4,018.00 |
| MULLEN, DESMOND S<br>82 Endor Dr<br>Chapel Hill, NC 27516 | P-0025602 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEPKE , JENNIFER L<br>14309 Henderson Rd<br>Otisville, Mi 48463 | P-0025603 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFENBARGER, LARRY N<br>2037 E Reno St<br>Broken Arrow , OK 74012 | P-0025604 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KITTS, STEPHEN T<br>Travis Kitts<br>5618 N Broadway Suite 103<br>Knoxville , TN 37918 | P-0025605 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORLEY, DANIEL T<br>267 Plum Run<br>Le Sueur, Mn 56058 | P-0025606 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, MAURICE G<br>1921 Bluebird Avenue<br>Forth Worth , Tx 76111 | P-0025607 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOLER, WILLIAM G<br>106 BRIGHTON CT<br>COLUMBIA, TN 38401 | P-0025608 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIESCH, GARY D<br>15397 Lincoln Lake Ave. NE<br>Gowen, MI 49326 | P-0025610 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VISCOMI, ANTHONY J<br>2519 Rainer Rd<br>Chester Springs , Pa 19425 | P-0025611 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVERPORT, IA 52807 | P-0025612 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, JUNE<br>8046 S Albany<br>Chicago, IL 60652 | P-0025613 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIULIANO, ROBERT J<br>14 Fieldstone Drive<br>S. Glastonbury, CT 06073 | P-0025614 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIGGS, DEBORAH S<br>3380 Summit Hills Dr<br>Quinton, VA 23141 | P-0025615 | 11/7/2017 | TK Holdings Inc., *et al* . | $15,900.00 | | | | | $15,900.00 |
| FARABAUGH, PATRICK G<br>401 Hamill Road<br>Indiana , PA 15701-1465 | P-0025616 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAGGART, DEBORAH A 431 Jupitor Lakes Blvd #2103D Jupiter, FL 33458 | P-0025617 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNIEUWENHUIZE , RICHARD E 100 Beverly Ann Dr North Providence, RI 02911 | P-0025618 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MILLER , BRUCE G 50 Oneida Street Denver , Co 80230-6714 | P-0025619 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, CHERYL A 3714 Rhode Is Ave Niagara Falls, NY 14305 | P-0025620 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, LOUIS R 201 Chalamont Lane Little Rock , AR 72223 | P-0025621 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ELVON J 8646 London Heights San Antonio , TX 78254 | P-0025622 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUK, MARLENE P 2226 N Shallowford Road Atlanta, GA 30341-1638 | P-0025623 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SHEILA A 10132 N 97th DR Apt B Peoria, AZ | P-0025624 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, PETER 8310 Gannon Avenue Saint Louis, mo 63132 | P-0025625 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, NICHOAS E 3050 Ward Millington, TN 38053 | P-0025626 | 11/15/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GONZALEZ, ISABEL L 14003 Benwood Street Baldwin Park, CA 91706 | P-0025627 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVER, THOMAS J 852 New York Drive Altadena, CA 91001 | P-0025628 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKMAN, LISA M 2408 robin st Slidell, La 70460 | P-0025629 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLNHAUSER, ROBERT L 10 Lower Lake Rd Danbury, CT 06811-4347 | P-0025630 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DONALD PO Box 113 Buffalo, TX 75831 | P-0025631 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILADI, PATRICIA C 18021 Mayfield St. Livonia, MI 48152 | P-0025632 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXD Service Industries Corp. PO Box 39 Tennent, NJ 07763 | P-0025633 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| THOMAS, MICHELE A 228 lucas lane stanley, va 22851 | P-0025634 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, BRENT<br>231 Restful Crest Ave<br>North Las Vegas, NV 89032-6112 | P-0025635 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEIER, VINCENT H<br>6105 West Esplanade Ave<br>Metairie, LA 70003 | P-0025636 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLOWSKI, CAROLE F<br>39 Tunbridge Walke<br>East Aurora, NY 14052 | P-0025637 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, ANGELA J<br>460 McDaniel Drive<br>Apt 307<br>Jacksonville, NC 28546 | P-0025638 | 11/7/2017 | TK Holdings Inc., et al. | $43,327.84 | | | | | $43,327.84 |
| MITCHELL, KAREN E<br>1955 Bradley Dr<br>St Cloud, FL 34771 | P-0025639 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, LINDA K<br>1003 Smyrna Street<br>The Villages, FL 32162 | P-0025640 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, DEBBIE Z<br>727 Main St<br>B4<br>Osterville, Ma 02655 | P-0025641 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, BEVERLY S<br>23 Mather Ave<br>Broomall, Pa 19008 | P-0025642 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ROXANNE<br>212 Mozart Dr<br>Houma, LA 70363 | P-0025643 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, KENNETH<br>17598 126th Street<br>McLouth, KS 66054 | P-0025644 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LATONIA D<br>3004 Birch Landing Court<br>Pearland, TX 77584 | P-0025645 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNEST, GARY S<br>5607 Charleston Woods Drive<br>Liberty Township, OH 45044 | P-0025646 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD W<br>16627 Leavenworth Street<br>Omaha, Ne 68118 | P-0025647 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, COLLEEN H<br>19769 Inkster Road<br>Livonia, MI 48152 | P-0025648 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, SERENA C<br>P.O. Box 970052<br>Ypsilanti, Mi 48197 | P-0025649 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNGATE, HEIDI L<br>7600 216th st n<br>Port Byron, Il 61275 | P-0025650 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF, CHRISTA L<br>41 Bridle Path Road<br>BETHLEHEM, PA 18017 | P-0025651 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRIS S<br>4128 Bayard St<br>Easton, PA 18045 | P-0025652 | 11/15/2017 | TK Holdings Inc., et al. | $152.65 | | | | | $152.65 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEMBENIC, DENNIS M<br>909 Ninth Ave<br>Brockway, PA 15824 | P-0025653 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LATONIA D<br>3004 Birch Landing Court<br>Pearland, TX 77584 | P-0025654 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHIZU, YUKIKO<br>po box 2105<br>south londonderr, vt 05155 | P-0025655 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, WENDY L<br>3215 Marvin Ave<br>Erie, PA 16504 | P-0025656 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TERRELL M<br>3618 Thalia st. Apt b.<br>New Orleans, La 70125 | P-0025657 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHMANN, BRADLEY D<br>1886 Greenwood Valley Drive<br>River Falls, WI 54022 | P-0025658 | 11/15/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| RHEA, ARTHUR<br>1809 Keene<br>Houston, Tx 77009 | P-0025659 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONACO, ANTHONY<br>2122 chateau Dr<br>Lawrenceville, Ga 30043 | P-0025660 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PAUL G<br>5529 NW Eisenhower Dr<br>Lawton, OK 73505 | P-0025661 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, WILLLIAM H<br>101 New Cut Road<br>Winder, GA 30680 | P-0025662 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHAEL<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA | P-0025663 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, SHANNON<br>1015 Martin St<br>Deland, FL 32720 | P-0025664 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEDER, KERRY L<br>538 Emerald Avenue<br>Kodak, TN 37764-1660 | P-0025665 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZANE, MARTHA A<br>Martha Ozane<br>1237 E 14 St.<br>Port Authur, TX 77640 | P-0025666 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNT, ROBERT N<br>383 Spring Lake Road<br>Red Hook, NY 12571 | P-0025667 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOUR, HARRY W<br>PO Box 3376<br>Lake Havasu City, AZ 86405 | P-0025668 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| YUHAS , MARGARET T<br>1070 Buckeye Branch<br>Blue River, KY 41607 | P-0025669 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SHERYL M<br>806 Austerlitz Street<br>New Orleans, LA 70115 | P-0025670 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERMES, GREGORY J<br>6385 Blue Arrow Drive<br>Marianna, FL 32446-6709 | P-0025671 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 Blue Arrow Drive<br>Marianna, FL 32446-6709 | P-0025672 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, WOODY G<br>5205 Shoal Creek Rd<br>Suffolk, VA 23435 | P-0025673 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, HEATHER G<br>4180 Hutchinson Rvr Pkwy E<br>4E<br>Bronx, NY 10475 | P-0025674 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHL, MICHAEL A<br>7003 Magna Lane<br>Indian Trail, NC 28079 | P-0025675 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Financial Services<br>CANTOR , GERALD P<br>6610 Reynard Drive<br>Springfield , VA 22152 | P-0025676 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINKS, WALTER<br>2398 2nd Ave #6<br>Decatur, GA 30032 | P-0025677 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, LEE J<br>104 Worthing Rd<br>St Simons Island , GA 31522 | P-0025678 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONGOSKY, BEVERLY A<br>327 T.R. 350<br>Sullivan, OH 44880 | P-0025679 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT , PATRICK<br>115 Wilshire Road<br>Fairfield Bay, AR 7208-2519 | P-0025680 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS, MARVIN F<br>12320 Old Canal Rd<br>Potomac, MD 20854 | P-0025681 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAURMAN, SUSAN C<br>1222 Dell Rd<br>Eagleville, PA 19403 | P-0025682 | 11/7/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| MOTLEY, VICTOR A<br>17 Snubhaven Rd<br>Henrico, VA 23228-5417 | P-0025683 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISLER, MILLARD M<br>834 S. Gammon Rd<br>Unit 1<br>Madison, WI 53719 | P-0025684 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASDEN, VICKIE S<br>314 Church of God Cir<br>Cleveland, SC 29635 | P-0025685 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIER, SHELDON<br>810 Palm Springs Drive<br>Altamonte Spring, FL 32701 | P-0025686 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZABO , LESLIE A<br>590 Broadhead Avenue<br>Pittsburgh , PA 15205 | P-0025687 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, COREY L<br>3750 S 88 St<br>Milwaukee, WI 53228 | P-0025688 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSCHOR, MELINDA R<br>6405 Via Galardo Lane<br>Raleish, NC 27614 | P-0025689 | 11/7/2017 | TK Holdings Inc., et al. | $28,087.60 | | | | | $28,087.60 |
| RANALLO, RICHARD S<br>5821 Belle Rd<br>Geneva, OH 44041 | P-0025690 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ DEJESUS, AMPARO<br>1407 Parkview Ln<br>Davenport, IA 52807 | P-0025691 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ JR, FERMIN B<br>2503 Cove Creek Ct<br>Highlands Ranch, CO 80129 | P-0025692 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITLEN, JAMES L<br>881 Hilltop Drive<br>Mineral Wells, TX 76067 | P-0025694 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES , GREGORY J<br>6385 Blue Arrow Drive<br>Marianna , FL 32446-6709 | P-0025695 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, KEVIN P<br>59-243 Maki Pl.<br>Kamuela, HI 96743 | P-0025696 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0025697 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ , SUSIE A<br>20020 NW 32nd Ave<br>Miami Gardens , FL 33056 | P-0025698 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 Blue Arrow Drive<br>Marianna , FL 32446-6709 | P-0025699 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MARI D<br>PO BOX 61<br>12 W Spruce<br>Indianola, IL 61850-0061 | P-0025700 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MRKONIC, MICHAEL J<br>92478 Cape Arago Hwy<br>PO BOX 716<br>Coos Bay, OR 97420 | P-0025701 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENSTEIN, ELLEN L<br>10036 RAYSTOWN ROAD<br>SAXTON, PA 16678 | P-0025702 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS , JAMIE L<br>360 Lindsey Drive<br>Martinez , CA 94553 | P-0025703 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| James White Construction Co.<br>4156 Freedom Way<br>Weirton, WV 26003 | P-0025704 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMER, BARBARA A<br>114 Longmeadow Dr<br>Syracuse , NY 13205 | P-0025705 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAK, BRUCE J<br>21432 Apple Hill Dr.<br>Sonora, CA 95370 | P-0025706 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEACHER, STEPHEN P<br>29 KETCH CAY COURT<br>MIDDLE RIVER, MD 21220 | P-0025707 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORNING, WILLIAM A<br>738 Woodwind Pl<br>Walnut Creek, CA 94598 | P-0025708 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, CYNTHIA G<br>17 Carpenters Ridge<br>Blue Ash, OH 45241 | P-0025709 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, SIEW M<br>3521 Saddlepeak Court<br>ROCKLIN, CA 95765 | P-0025710 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LORI S<br>2408 Abiff Road<br>Burns, TN 37029 | P-0025711 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACE, DIANA M<br>3317 Greenville Drive<br>Simi Valley, CA 93063 | P-0025712 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGNAMILLO, JOHN<br>426 oak Ln.<br>Luling, La 70070 | P-0025713 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODEY, KENNETH P<br>640 Fillmore Street<br>Denver, CO 80206 | P-0025714 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landmark Surveying, Inc.<br>LANGLOIS, JR., LLOYD A<br>1513 Kuebel Street<br>Harahan, LA 70123 | P-0025715 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISLOW, WM M<br>5715 Huston Rd.<br>West Lafayette, IN 47906 | P-0025716 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANESS, TIMOTHY B<br>3317 Greenville Drive<br>Simi Valley, CA 93063 | P-0025717 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, LARRY C<br>6744 New London Rd<br>New Market, Md 21774 | P-0025718 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURN, JACQUELYN L<br>124 Mill Valley Road<br>Middleburgh, NY 12122 | P-0025719 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANITA K<br>2 Allison Court<br>Gray, TN 37615 | P-0025720 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANS, JOHN F<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025721 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROCHA JR, MANUEL<br>4777 Oscoda St<br>Oscoda, MI 48750 | P-0025722 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, TOM<br>10 Newman Ct<br>P.O. Box 287<br>Crompond, NY 10517 | P-0025723 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, FRANK<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025724 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENECH, BARBARA<br>3694 Pendlebury Dr<br>Palm Harbor, FL 34685 | P-0025725 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUANG, JERRY<br>672 North 9th Street<br>San Jose, CA 95112 | P-0025726 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, SAMUEL<br>4709 Lisa Lane<br>Berrien Springs, MI 49103 | P-0025727 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSTRA, ROSS M<br>8227 Drexel Ct<br>Eden Prairie, MN 55347 | P-0025728 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHEN, CHARLES B<br>12 Jo Ann Drive<br>Old Bethpage, NY 11804 | P-0025729 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, FRANK<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025730 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTLESON, LOIS A<br>914 14th St.<br>Rochelle, IL 61068 | P-0025731 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUNCELLITO, LAURA<br>5522 Willow Valley Road<br>Clifton, VA 20124 | P-0025732 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ROBERT O<br>1646 Ghost Dance Circle<br>Castle Rock, CO 80108 | P-0025733 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNKER, MATTHEW M<br>341 Coventry Lane<br>Mason, MI 48854 | P-0025734 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORNATORE, STEVEN J<br>385 tar creek rd<br>oriental, nc 28571 | P-0025735 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, RACHEAL L<br>306 Stanley Dr<br>Freeport, FL 32439 | P-0025736 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOXZEN, PATRICIA L<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025737 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, ANN L<br>Ann L. Peavey<br>105 Boxwood Drive<br>Davenport, FL 33837<br>Lexus financial | P-0025738 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISTER, CINDY<br>131 Gregory st<br>Greenville, Ms 38701 | P-0025739 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAHR, ROBERT R<br>5701 N. 450 E<br>Churubusco, In 46723 | P-0025740 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CLARISSA A<br>1004 Crestwyck Circle<br>Mount Joy, PA 17552 | P-0025741 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDARIAN, MEHRDAD<br>220 E Reynolds Rd, Suite A1<br>Lexington, KY 40517 | P-0025742 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISESSA, HILDA M<br>16 Lauren Lane<br>Lynn, Ma 01904 | P-0025743 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAHR, KAREN A<br>5701 N 450 E<br>Churubusco, IN | P-0025744 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTHEL, TERRY E<br>229 Shady Lane<br>Marlton, NJ 08053 | P-0025745 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, TAMARA R<br>4663 Yankee Rd<br>St Clair, MI 48079 | P-0025746 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKISSIAN, AMY M<br>2570 W Crown Dr<br>Traverse City, MI 49685 | P-0025747 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, SUSAN K<br>8310 Gannon Avenue<br>Saint Louis, mo 63132 | P-0025748 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, KEVIN J<br>3075 N Lincoln lake drive<br>Coal City, IL 60416 | P-0025749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARUMANCHI, RADHA R<br>657 Middletown avenue<br>New Haven, CT 06513 | P-0025750 | 11/7/2017 | TK Holdings Inc., et al. | $4,200.00 | | | | | $4,200.00 |
| HOWLETT, JANIS E<br>13200 West Parker Road<br>Crete, NE 68333 | P-0025751 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, BRENDA R<br>Brenda Rhone Beavers<br>230 Ridings Ways<br>Ambler, PA 19002-5246 | P-0025752 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYBZINSKI, EVELYN<br>271 N River Rd<br>Crossville, TN 38572 | P-0025753 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, ANGELA C<br>8828 S Cornnell Ave<br>Chicago, IL 60617-2801 | P-0025754 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI , DIANE L<br>1804 86th<br>Darien, IL 60561 | P-0025755 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMETT, JASON R<br>521 Chicago Ave<br>Unit B<br>Evanston, IL 60202 | P-0025756 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY-NETHERCLI, CINDY A<br>273 Covino Avenue<br>St. Augustine, FL 32084 | P-0025757 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, SONJA L<br>8046 S Albany<br>Chicago, IL 60652 | P-0025758 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMODY, PAUL J<br>456 Mountain Top Lodge Rd<br>Dahlonega, GA 30533 | P-0025759 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DEBRA J<br>300 Canopy Walk Lane<br>Unit 312<br>Palm Coast, FL 32137 | P-0025760 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, GERALD P<br>6610 Reynard Drive<br>Springfield, VA 22152 | P-0025761 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS, STEPHANIE L 996 Springfield Street #B Upland, CA 91786 | P-0025762 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONE, ANTHONY L 810 Real Quiet Court Saline, MI 48176 | P-0025763 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, BEVERLY J 2204 ELMWOOD LN CROSS PLAINS, WI 53528-9522 | P-0025764 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RENARD L 409 Gardenia Drive Mullica Hill, NJ 08062 | P-0025765 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURGENT, LEIGH ANN 1410 Derby Street Berkeley, CA 94702 | P-0025766 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STOUT, KENNETH W 248 Perkasie Ave Quakertown, PA 18951-2809 | P-0025767 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INOUE, SATOSHI 17359 libertad drive San Diego, CA 92127 | P-0025768 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNIE, SCOTT 4375 Canterbury Ct. St. Charles, IL 60174 | P-0025769 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, PHILIP H 17803 Noran Circle Cerritos, CA 90703 | P-0025770 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KACPROWICZ, JANICE 157 st felix ave,cheektowaga cheektowaga, ny 14227 | P-0025771 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, CANDYCE H 9720 Schreiner Lane Great Falls, VA 22066 | P-0025772 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, JEREMY W 25 Carlyle Ct. Robbinsville, NJ 08691 | P-0025773 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENTY, RAMONICA 1535 NW 181st St Miami, FL 33169 | P-0025774 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTMAN, DAVID E 36 Quail Lane Rochester, NY 14624 | P-0025775 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNE, YVETTE Y 14129 Pullman Drive Spring Hill, FL 34609 | P-0025776 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTHLIN, JEAN M 4724 Brookfield Court Cincinnati, OH 45244-1710 | P-0025777 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, BARBARA A 2042 Sykes Creek Dr Merritt Island, FL 32953-3065 | P-0025778 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercury DULONG, JANICE 4965 Cattlebaron Dr Fort Worth, Tx 76108 | P-0025779 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOJANOVIC, DRAGANA<br>7601 East Treasure Drive<br>Apt. 1417<br>N. Bay Village, FL 33141 | P-0025780 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, JONATHON D<br>634 Parma Way<br>Gardner, KS 66030 | P-0025781 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCEDO, JOSE<br>971 tannehill dr<br>manteca, ca 95337 | P-0025782 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTHOUT, JOSEPH R<br>PO Box 934<br>Rockwall, Tx 75087 | P-0025783 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNIE, SCOTT<br>4375 Canterbury Ct.<br>St. Charles, IL 60174 | P-0025784 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, THOMAS H<br>9720 Schreiner lane<br>Great Falls, VA 22066 | P-0025785 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMANN, JOHN J<br>3046 Fairview School Rd<br>Ellwood City, PA 16117 | P-0025786 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, KAREN M<br>18 Seneca Place<br>Albany, NY 12208 | P-0025787 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTISS, VALERIE D<br>PO Box 117<br>PLAINS, MT 59859 | P-0025788 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, STEPHANIE R<br>2660 Shasta way apt 48<br>Klamath Falls, OR 97603 | P-0025789 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CHRISTINA<br>PO Box 4443<br>Lakewood, CA 90711 | P-0025790 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landmark Surveying, Inc.<br>LANGLOIS, JR., LLOYD A<br>1513 Kuebel Street<br>Harahan, LA 70123 | P-0025791 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, STEVEN A<br>322 Orenda Circle<br>Westfield, NJ 07090 | P-0025792 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISLOW, WILLIAM M<br>5715 Huston Rd.<br>West Lafayette, IN 47906 | P-0025793 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, BEVERLY M<br>2304 Nicol Circle<br>Bowie, MD 20721 | P-0025794 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGER, OSKAR<br>7 Horseshoe Ct<br>New City, NY 10956 | P-0025795 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, SHANITA D<br>P.O. BOX 298<br>OKLAHOMA CITY, OK 73101-0298 | P-0025796 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODUGNO, FERRUCCIO<br>66 Briarwood Drive<br>San Rafael, CA 94901-1407 | P-0025797 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREAUD, LYNN G<br>151 Highway 44<br>Jayess, MS 39641 | P-0025798 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Landmark Surveying, Inc.<br>LANGLOIS, JR., LLOYD A<br>1513 Kuebel Street<br>Harahan, LA 70123 | P-0025799 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Estate of Eleanor P. Beam<br>BEAM, JAMES W<br>Lara A. Lane<br>1509 Lamy Lane<br>Monroe, LA 71201 | P-0025800 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEILER, CHRISTIE M<br>153 crissy wright rd.<br>Newport, Nc 28570 | P-0025801 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACKETT, DAVID V<br>David MACKETT<br>621 BROOKFIELD DRIVE<br>Centreville, MD 4139 | P-0025802 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUOSS, ANITA<br>PO Box 508<br>Murdo, SD 57559 | P-0025803 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, ELIZABETH A<br>252 Old Colliers Way<br>Weirton, WV 26062 | P-0025804 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, JAMES K<br>11072 Doubleday Lane<br>Manassas, VA 20109 | P-0025805 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| METTELUS, JEAN<br>5024 21st way e<br>Bradenton | P-0025806 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEINOVA, IRINA<br>1551 Southgate Avenue #319<br>Daly City, CA 94015 | P-0025807 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAM, JULIE<br>1417 N Jackson st<br>Santa Ana, CA 92703 | P-0025808 | 11/15/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Landmark Surveying, Inc.<br>LANGLOIS, JR., LLOYD A<br>1513 Kuebel Street<br>Harahan, LA 70123 | P-0025809 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APPELL, ELLEN D<br>124 S 16th St<br>Allentown, PA 18102 | P-0025810 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATLOS, SUSAN<br>319 Fairway Drive<br>Oxford, CT 06478 | P-0025811 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RODGER G<br>P.O. Box 397<br>Ashton, ID 83420 | P-0025812 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAM, JULIE<br>1417 N Jackson St<br>Santa Ana, CA 92703 | P-0025813 | 11/15/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KANE, JOHN M<br>18 lakeridge drive<br>georgetown, ma 01833 | P-0025814 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, FONTAINE E<br>14022 Vintage LN<br>Accokeek, MD 20607 | P-0025815 | 11/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Greenetrack Inc.<br>Altheria Wilder<br>PO Box 471<br>Eutaw, AL 35462 | P-0025816 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The James White Construction<br>4156 Freedom Way<br>Weirton, WV 26062 | P-0025817 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, JACK D<br>2703 W 2nd Ave<br>Pine Bluff, AR 71601 | P-0025818 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRY L<br>14108 Rose Lane Road<br>Omaha, NE 68138 | P-0025819 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS , YSIDRO<br>9124 Lait Dr.<br>El Paso, TX 79925 | P-0025820 | 11/7/2017 | TK Holdings Inc., et al. | $2,033.00 | | | | | $2,033.00 |
| GEORGE, VERA W<br>7210 NC HWY 751<br>Durham, NC 27707 | P-0025821 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 Blue Arrow Drive<br>Marianna, FL 32446-6709 | P-0025822 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0025823 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKASHAH, ALEXANDER<br>1023 Kiokee Creek Ct<br>Albany, GA 31721 | P-0025824 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Free + Clear Title | P-0025825 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS, YSIDRO<br>9124 Lait Dr<br>El Paso, TX 79925 | P-0025826 | 11/7/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| KAZNICA, JEANNETTE M<br>2440 Owen Drive<br>Wilmington, DE 19808 | P-0025827 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARLEMANN, MICHELLE M<br>1035 S Norfolk St<br>Aurora, CO 80017 | P-0025828 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLES JR., ROBERT E<br>6545 Market Avenue North<br>North Canton, OH 44721 | P-0025829 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, WILLIAM R<br>112 Paul St<br>Central, SC 29630 | P-0025830 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOIS, RICHARD E<br>3240 Union St.<br>Apt B<br>Eureka, CA 95503-5116 | P-0025831 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, KAREEMA O<br>656 Tilghman Dr.<br>Camden, NJ 08104 | P-0025832 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTORE, ALFRED<br>154 Nottingham Road<br>Ramsey, NJ 07446-2625 | P-0025833 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE, BRANDON<br>1417 N Jackson St<br>Santa Ana, CA 92703 | P-0025834 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025835 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFORTE, WILLIAM C<br>24688 Adalade Ln<br>Daphne, AL 36526-4900 | P-0025836 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BARBARA L<br>1113 DUNFORD AVENUE<br>HOME<br>AUBURN, AL 36832 | P-0025837 | 11/15/2017 | TK Holdings Inc., et al. | $529.65 | | | | | $529.65 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025838 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAHL, MEGAN M<br>1358 Hancock Street<br>Unit 3R<br>Brooklyn, NY 11237 | P-0025839 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, LOUISE M<br>1260 Long Lake Ct<br>Brighton, MI 48114 | P-0025840 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULSHINE, PAMELA A<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025841 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAWA, EMILY A<br>10300 Appalachian Circle 203<br>Oakton, VA 22124 | P-0025842 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025843 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025844 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIAGA, MARIVIC<br>16520 larch way<br>Unit A-002<br>Lynnwood, WA 98037 | P-0025845 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, PHILLIP S<br>26675 N 86th Dr<br>Peoria, AZ 85383 | P-0025846 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, PAUL A<br>2521 Ballast Point<br>MT. Pleasant, SC 29466 | P-0025847 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON , ROBERT N<br>1021 Cork Drive<br>Bethal Park , PA 15102 | P-0025848 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTLE, PETER K<br>11742 Paramount Way<br>Prospect, KY 40059 | P-0025849 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, LORIE A<br>305 Landings Ct<br>Churchville, MD 21028 | P-0025850 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKERSON, GEORGE E<br>9175 Canyon St.<br>West Des Moines, IA 50266 | P-0025851 | 11/7/2017 | TK Holdings Inc., et al. | $127.00 | | | | | $127.00 |
| MULSHINE, JOHN A<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025852 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, DAVID J<br>PO Box 545<br>65 Barranca<br>Lagunitas, Ca 94938 | P-0025853 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKWUTIFE, JOSEPH O<br>2504 Highcrest ct<br>Manchester, Md 21102 | P-0025854 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JERABEK, MARC S<br>158 Hybank Dr<br>West Seneca, NY 14224 | P-0025855 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, VANESSA F<br>392 Daylily dr.<br>Perris, Ca 92571 | P-0025856 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025857 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTENHAM, BARBARA<br>721 Crooked Lake Court<br>St Charles, MO 63304 | P-0025858 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADOVAN, ENA A<br>6003 Sievers Ct<br>Ferndale, WA 98248 | P-0025859 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDILLO, JERARDO<br>10924 Los Rios Drive<br>Fort Worth, TX 76179 | P-0025860 | 11/15/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| MOLTZON, RICHARD F<br>2580 Winter Park St<br>Loveland, CO 80538 | P-0025861 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSTER, APRIL L<br>1092 Fox Run Road<br>Milford, OH 45150 | P-0025862 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025863 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRRELL, SCOTT A<br>383 Hazeldell Ave.<br>San Jacinto, CA 92582 | P-0025864 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAFF, DONALD<br>1621 campus street<br>cedar falls, ia 50613 | P-0025865 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ ALFARO, ALBERTO<br>2540 W LINCOLN AVE APT 106<br>ANAHEIM, CA 92801 | P-0025866 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILAND, MARY H<br>2816 Jane Lane<br>Hilliard, fl 32046 | P-0025867 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSLEY, SHANAY D<br>1920 Frontage Rd<br>Apt 601<br>Cherry Hill, NJ 08034 | P-0025868 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025869 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLTZON, RICHARD F<br>2580 Winter Park St<br>Loveland, CO 80538 | P-0025870 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOECKE, ROGER J<br>1855 Newkirk Rd<br>Ferndale, WA 98248 | P-0025871 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, RAPHAEL F<br>700 De Palma Way<br>Montebello, CA 90640 | P-0025872 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTH, STEPHEN H<br>9Brookside Ave<br>Berkeley, CA 94705 | P-0025873 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEMAN, SHAIN L<br>PO BOX 5<br>BETHUNE, CO 80805 | P-0025874 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZULLO, CHRISTIAN<br>6209 south 1250 west<br>murray, ut 84123 | P-0025875 | 11/15/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BERONA, REYNERIO B<br>7757 Bacadi Dr.<br>San Diego, CA 92126-3563 | P-0025876 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JONATHAN M<br>17215 Bentler St<br>Detroit, MI 48219 | P-0025877 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larry & Bonnie Anderson Rev T<br>ANDERSON REV TRU, LARRY L<br>6830 Anderson Ave<br>Middleton, WI 53562 | P-0025878 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYROBEK, NICOLA K<br>4728 W Lk Harriet Pkwy<br>Minneapolis, MN 55410 | P-0025879 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Auto Plaza<br>2000 Vince Road<br>Nicholasville, KY 40356 | P-0025880 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMISKEY, JR, ROBERT D<br>4737 Avron Blvd<br>Metairie, LA 70006 | P-0025881 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMASTER, KEVIN D<br>10978 Hawthorne Drive<br>Clive, IA 50325 | P-0025882 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORTFIGUER, ANDREW C<br>4509 San Simeon Drive<br>Austin, TX 78749-3870 | P-0025883 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, FREDERICK J<br>6475 Todd Acres Dr.<br>Theodore, AL 36582-2609 | P-0025884 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN , DONALD A<br>260 Sierra rd<br>Jeswp , GA 31545 | P-0025885 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, LISA P<br>2781 Hyde Park Road<br>Jacksonville , FL 32210 | P-0025886 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURRIE, DONNA M<br>92-766 Nohopaa Street<br>Kapolei, HI 96707 | P-0025887 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIRA, TIM<br>3506 Deer Creek<br>Maumee, OH 43537 | P-0025888 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| zullo bldg maintenance llc<br>ZULLO, ANGELO A<br>6209 south 1250 west<br>murray, ut 84123 | P-0025889 | 11/15/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SHERWOOD, KEENAN E<br>555 Keyser Run Rd<br>Washington, va 22747 | P-0025890 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARELSKIN, HOWARD<br>2428 Buckingham Ln<br>Los Angeles, CA 90077 | P-0025891 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDMONSON, WILLIAM H<br>964 Larrabee Street<br>Unit 106<br>West Hollywood, CA 90069 | P-0025892 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEFANI, NELLO J<br>749 C street<br>Lincoln, ca 95648 | P-0025893 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, JOSEPH A<br>2008 Argail Way<br>Sacramento, CA 95822-1904 | P-0025894 | 11/15/2017 | TK Holdings Inc., *et al*. | $1,975.00 | | | | | $1,975.00 |
| LEVINER, MARIA M<br>5 Pleasantwood Rd<br>Newark, DE 19702 | P-0025895 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLA, EDNA<br>1346 Winona Ave<br>Aurora, IL 60506 | P-0025896 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBIN D<br>3809 Greenmount Avenue<br>Baltimore, MD 21218-184 | P-0025897 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, ANGIE M<br>11330 Bramshill Dr.<br>Johns Creek, GA 30022 | P-0025898 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYSINGER, RYAN N<br>4331 West Jupiter St<br>Tucson, AZ 85741 | P-0025899 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIDING, ROY W<br>P.O. Box 331<br>Aurora, OR 97002 | P-0025900 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAGI, ALBERT P<br>7452 hidden lake circle<br>Mechanicsville, va 23111 | P-0025901 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOUT, BRENDA H<br>248 Perkasie Ave<br>Quakertown, PA 18951-2809 | P-0025902 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'DONNELL, CHARLES F<br>59649 Broadview Road<br>Shadyside, OH 43947 | P-0025903 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRNER, LISA A<br>403 S. Main Street<br>H-200<br>Doylestown, PA 18901 | P-0025904 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMISKEY, JR, ROBERT D<br>4737 Avron Blvd<br>Metairie, LA 70006 | P-0025905 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORTFIGUER, ANDREW C<br>4509 San Simeon Dr<br>Austin, TX 78749-3870 | P-0025906 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, CARRINE<br>229 Rutgers Ave<br>Pemberton, NJ 08068-1724 | P-0025907 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICOU-RODY, BRENDA L<br>58 Ravenwood Drive<br>Picayune, MS 39466 | P-0025908 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, RICHARD G<br>2250 SR 80W #70<br>Labelle, FL 33935 | P-0025909 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROBERG, MICHAEL C<br>18 Wethersfield Road<br>Rochester, NY 14624 | P-0025910 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTROSS, JEFFREY H<br>2062 East College Avenue<br>Apt 2<br>State College, PA 16801 | P-0025911 | 11/7/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| LACROIX, RICHARD D<br>3053 NE 49th Street<br>Ft Lauderdale, FL 33308 | P-0025912 | 11/7/2017 | TK Holdings Inc., et al. | $11,073.14 | | | | | $11,073.14 |
| COX, ROSCOE<br>3700 McCall Street<br>Moss Point, MS 39563 | P-0025913 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NIKOLISH, WAYNE C<br>2835 70th Street<br>#41 House<br>Urbandale, IA 50322 | P-0025914 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, LORA M<br>1001 WILLOUGHBY RD<br>MONROE, NC 28110-9659 | P-0025915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFLER, MARK E<br>675 E. River Rd.<br>Grand Island, NY 14012 | P-0025916 | 11/7/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WEBER, WILLIAM A<br>484 Crystal Lake Rd<br>Akron, OH 44333 | P-0025917 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, CAROL E<br>3266 Judd Rd<br>Milan, MI 48160 | P-0025918 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, GARY J<br>70 Rainbow Dr<br>Rochester, NY 14622-1018 | P-0025919 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, NORA M<br>9003 34 Ave SW<br>Seattle, WA 98126-3803 | P-0025920 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, BRIAN A<br>400 Lakeside Lane<br>Sanford, NC 27332 | P-0025921 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHSHIGIAN, MICHAEL<br>202 S Holliston Ave, Unit 301<br>Pasadena, CA 91106 | P-0025922 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0025923 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, CARLA A<br>832 22nd Street South<br>La Crosse, WI 54601 | P-0025924 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES JR., OSCAR<br>412 Morgan Street<br>Elgin, IL 60123 | P-0025925 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA CRUZ, CANDIDO<br>2041 North Susquehanna Trail<br>apartment F<br>York, PA 17404 | P-0025926 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTO, MICHAEL<br>19337 W. Oregon Avenue<br>Litchfield Park, AZ 85340 | P-0025927 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDIGER, TERESA K<br>27 Nepenthe Dr<br>Santa Cruz, ca 95060 | P-0025928 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, HARLYN G<br>127 Sonoma Way<br>Chapel Hill, NC 27516 | P-0025929 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMERFORD, JOSEPH<br>PO Box 931<br>Thompson Falls, MT 59873 | P-0025930 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOXZEN, WILLIAM L<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025931 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, THOMAS P<br>3821 Houndstooth Ct<br>Henrico, va 23233 | P-0025932 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, PATRICIA A<br>4 Promontory Pl<br>Clayton, CA 94517 | P-0025933 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, WALTER D<br>3481 Boliver Rd<br>Fort Valley, VA 22652 | P-0025934 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, WENDYE<br>1401 Cacao Ln<br>Pensacola, FL 32507 | P-0025935 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBORD, JASON W<br>3365 Hollycrest Dr<br>Colorado Springs, CO 80920 | P-0025936 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 Daniel Lane<br>Oak Ridge, TN 37830 | P-0025937 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, MARTHA J<br>8 4th street circle<br>pittsburg, ks 66762 | P-0025938 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 Daniel Lane<br>Oak Ridge, TN 37830 | P-0025939 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, SAMANTHA J<br>3133 Frontera Way #109<br>Burlingame, CA 94010 | P-0025940 | 11/15/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REPLOGLE, CHADWICK T<br>105 Daniel Lane<br>Oak Ridge, TN 37830 | P-0025941 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMERFORD, JOSEPH<br>PO Box 931<br>Thompson Falls, MT 59873 | P-0025942 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, WOODROW S<br>5261 Pinehurst Ct.<br>Oldsmar, FL 34677 | P-0025943 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, NOLA<br>852 Clearview Ave.<br>Jasper, IN 47546 | P-0025944 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTEUFEL, THOMAS<br>W352N5944 Nelson Road<br>Oconomowoc, WI 53066 | P-0025945 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, THOMAS P<br>3821 Houndstooth Ct.<br>Henrico, va 23233 | P-0025946 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| (GIGLIOTTI) DEBO, SARA D<br>3365 Hollycrest Dr<br>Colorado Springs, CO 80920 | P-0025947 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROWNEY, CATHY<br>11710 Old Bayberry LN<br>Reston, VA 20194 | P-0025948 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 Daniel Lane<br>Oak Ridge, TN 37830 | P-0025949 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, TONYA<br>1900 Mountain Creek Court<br>San Jose, CA 95148 | P-0025950 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDELO, MAX<br>13424 Cleveland Dr<br>Rockville, MD 20850 | P-0025951 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| POLINSKY, DANIEL A<br>1190 Whitman Ave<br>Claremont, CA 91711 | P-0025952 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDENO, EMANUEL<br>10225 Wortham Blvd<br>2211<br>Houston, TX | P-0025953 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| self<br>DOUD, THOMAS J<br>72 Barker Road<br>Pittsford, NY 14534 | P-0025954 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, GRACE S<br>2132 Greendale Drive<br>S San Francisco, CA 94080 | P-0025955 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, PEGGY L<br>3041 Funston Drive<br>Sacramento, CA 95833 | P-0025956 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, KIM-MARIE<br>15810 blackburn st<br>accokeek, md 20607 | P-0025957 | 11/15/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WINCHELL, ELIOT S<br>215 Captain Nurse Cir<br>Novato, CA 94949 | P-0025958 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZABEN, JAY A<br>2132 Greendale Drive<br>S San Francisco, CA 94080 | P-0025959 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNER, TIMOTHY<br>2504 Ashland Trace<br>Conyers, GA 30094 | P-0025960 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DARRYL<br>2320 N. Teakwood ave.<br>Rialto, CA 92377 | P-0025961 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, DAVID<br>19 Archbridge Lane<br>Springfield, NJ 07081 | P-0025962 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUGH, PAMELA E<br>865 Brooksglen Drive<br>Brookfield Country Club<br>Roswell, GA 30075 | P-0025963 | 11/15/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025964 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, TAMARA<br>714 N Orange Ave<br>West Covina, ca 91790 | P-0025965 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, DAVID<br>19 Archbridge Lane<br>Springfield, NJ 07081 | P-0025966 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOGOOD, CRYSTAL<br>1772 nand ct<br>yuba city, ca 95993 | P-0025967 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUGHTEN, PATRICIA M<br>11442 Heritage Commons Way<br>Reston, VA 20194 | P-0025968 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, DAVID J<br>PO Box 545  65 Barranca Rd<br>Lagunitas, CA | P-0025969 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASUPANG, SUZANNE L<br>NA | P-0025970 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, PATRICIA A<br>11453 Hannibal Street<br>Commerce City, CO 80022 | P-0025971 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADEGHI, HOSSEIN<br>404 W Stocker St<br>APT 4<br>Glendale, CA 91202 | P-0025972 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ALLEN L<br>60 Groth Circle<br>Sacramento, CA 95834 | P-0025973 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETTE, JOHN D<br>PO BOX 479<br>CORNISH FLAT, NH | P-0025974 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIJO, PENNY L<br>125 greenwood road<br>Staunton, Va 24401 | P-0025975 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICK, RAYMOND N<br>P.O. Box 50374<br>Bellevue, WA 98015 | P-0025976 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, GLORIA A<br>111 Cleaveland Rd. Apt. 77<br>Pleasant Hill, CA 94523 | P-0025977 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACES, ANGELIN<br>2075 Homer Ave<br>Bronx, NY 10473 | P-0025978 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RENEE<br>5904 Tudor Drive<br>Pompton Plains, NJ 07444 | P-0025979 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLYK, JOSEPH J<br>663 Stonewall Lane<br>Clarksville, TN 37040 | P-0025980 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| HALL, TOMMY R<br>1102 Double L Road<br>White Hall, AR 71602 | P-0025981 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, NANCY L<br>816 McPherson Ave<br>Fayetteville, NC 28303 | P-0025982 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, THOMAS H<br>481 N Santa Cruz Ave<br>Ste 302<br>Los Gatos, CA 95032-5300 | P-0025983 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT<br>7640 South McKinley Ave<br>French Camp, CA 95231 | P-0025984 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SMITH, ROGER E<br>7629 S Marshfield Ave<br>Chicago, IL 60620-4258 | P-0025985 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JONES, FATIMAH F<br>133 55th Street<br>Fairfield, AL 35064 | P-0025986 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RAYMOND W<br>109 Fairview Dr<br>Irwin, PA 15642 | P-0025987 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOFSKY, PAULA D<br>11 Arlington Road<br>Bordentown, NJ 08505-2501 | P-0025988 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, VERNON N<br>145 Town Loop Apt 102<br>Mooresville, NC 28117 | P-0025989 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERLACH, RAYMOND N<br>27 CARNOUSTIE DRIVE<br>NOVATO, CA 94949 | P-0025990 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 Stewart Ave.<br>Garden City, NY 11530 | P-0025991 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, ROY<br>1803 RIVERBEND XING<br>Sugar Land, TX 77478 | P-0025992 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 Stewart Ave.<br>Garden City, NY 11530 | P-0025993 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOKOL, CATHY A<br>1179 Kingsley Lane<br>Aurora, Il 60505 | P-0025994 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIEDLER, TROY D<br>5726 Yates Ave. N.<br>Crystal, MN 55429 | P-0025995 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 Stewart Ave.<br>Garden City, NY 11530 | P-0025996 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAGAN, JEANETTE M<br>2416 Lewis River Road<br>Woodland, WA 98674 | P-0025997 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLES, SHERYL A<br>2509 cr 582<br>brazoria, tx 77422 | P-0025998 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0025999 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALBERT L<br>469 Oak Brook Court<br>Santa Rosa, CA 95409 | P-0026000 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACK, ROD S<br>P.O. BOX 551<br>CARATERVILLE, IL 62918 | P-0026001 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORD, KEVIN R<br>26119 Nimbleton Square<br>South Riding, VA 20152 | P-0026002 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DORIS L<br>3867 Halifax Circle<br>Morristown, TN 37813 | P-0026003 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, MARIO E<br>52430 Avenida Diaz<br>La Quinta, Ca 92253 | P-0026004 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENAN, TIM<br>5821 Bellfield Lane<br>Huntington Beach, CA 92648 | P-0026005 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENAN, TIM | P-0026006 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYETTE, ASHLEY M<br>1719 Woodside Dr W<br>Wilson, NC 27893 | P-0026007 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, BRANDON W<br>186 Rock Ridge Lane<br>Charmco, WV 25958 | P-0026008 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| c/o Honda Leasing<br>SCHNEIDER, JOANNA K<br>7746 N Sheridan Rd.<br>4L<br>Chicago, IL 60626 | P-0026009 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, LEXIE H<br>186 Rock Ridge Lane<br>Charmco, WV 25958 | P-0026010 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEPE, MARVIN<br>1733 Saint Andrews Drive<br>O Fallon, IL 62269 | P-0026011 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ONIA M<br>5762 PINE VALLEY DRIVE<br>FONTANA, CA 92336-5194 | P-0026012 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOCKE, THOMAS N<br>3504 Avenue E<br>Nederland, TX 77627 | P-0026013 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOGH, ALEXANDRA S<br>516 5th Street<br>BOULDER CITY, NV 89005 | P-0026014 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANCUK, PAULA C<br>2707 Parallel Path<br>Abingdon, MD 21009 | P-0026015 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, PHILIP D<br>198 Gibson Blvd.<br>Valley Stream, NY 11581-3324 | P-0026016 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEBLOOD, DONALD R<br>1629 N Dressage St<br>Orange, CA 92869-1019 | P-0026017 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, ALEXANDER H<br>7050 South 116th Place<br>No A402<br>Seattle, WA 98178 | P-0026018 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, JENNIFER<br>8477 Co. Rd. 3<br>Owatonna, Mn 55060 | P-0026019 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, ROBERT J<br>178 Maple Drive<br>Fredericksburg, PA 17026 | P-0026020 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGALADO, THOMAS<br>4590 Date Ave<br>Apt. # 3<br>La Mesa, Ca 91941 | P-0026021 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, AMY J<br>5468 Barrett Avenue<br>El Cerrito, CA 94530 | P-0026022 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCEBO, BELKIS<br>4518 king st<br>metairie, la 70001 | P-0026023 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, AMY J<br>5468 Barrett Avenue<br>El Cerrito, CA 94530 | P-0026024 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, BETTY<br>7951 Aspendale Drive<br>Las Vegas, NV 89123 | P-0026025 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVEY, BERNARD<br>PO BOX 19423<br>WEST PALM BEACH, FL 33416 | P-0026026 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIAGA, MARIVIC C<br>16520 Larch Way Unit A-002<br>Lynnwood, WA 98037 | P-0026027 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMANN, PATRICIA C<br>2201 Marietta Street<br>Chalmette, ouisiana 70043<br>Chalmette, LA 70043 | P-0026028 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCIO, SUSAN E<br>460 Clark Lane<br>Orange, CT 06477 | P-0026029 | 11/15/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DROZDA, MICHAEL A<br>5476 N. Martha Loop<br>Coeur D'Alene, ID 83815 | P-0026030 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORWITZ, JEAN E<br>70 Rainbow Dr<br>Rochester, NY 14622-1018 | P-0026031 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYD, DENNIS P<br>2109 South Stateline<br>Texarkana, AR 71854 | P-0026032 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SALLY S<br>2310 Charleston Ct. SE<br>Kentwood, MI 49508 | P-0026033 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVE, WILLIAM G<br>512 Loyola Drive<br>Nashville, TN 37205 | P-0026034 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, SHERRILEE J<br>332 North Drive<br>Severna Park, MD 21146-2120 | P-0026035 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, DEBORAH D<br>9 Overhill Drive<br>Parlin, NJ 08859 | P-0026036 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, KARLEN<br>6416 Deer Hollow Ln<br>Austin, TX 78750 | P-0026037 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGENDORF, BERNADETTE T<br>P.O. Box 875<br>Lake City, Co 81235 | P-0026038 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, AHMED F<br>PO Box 640910<br>Kenner, LA 70064 | P-0026039 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, CRYSTAL M<br>1053 N Pulaski Rd 2nd FL<br>Chicago, IL 60651 | P-0026040 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELOV, SVETLANA M<br>431 Ewing St<br>Princeton, NJ 08540 | P-0026041 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, TRESCHEL<br>4938 S Champlain<br>#1S<br>Chicago, IL 60615 | P-0026042 | 11/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TRYDER, BONNIE L<br>52 Jane Road<br>Methuen, MA 01844 | P-0026043 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHENBERY, JESSE T<br>623 Gilcrest Road<br>Colorado Springs, CO 80906 | P-0026044 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER , NADINE A<br>1340 Garden Crest Circle<br>Raleigh , NC 27609 | P-0026045 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOHN G<br>2531 Pine Circle<br>urbandale, IA 50322 | P-0026046 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORGI , KAREN<br>455 Vista Grande<br>Greenbrae , CA 94904 | P-0026047 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP DAVIS, MARILYN D<br>8685 Mistral Ave<br>Las Vegas, NV 89148 | P-0026048 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLERO FERRER, JOSE J<br>1407 Parkview Ln<br>Davenport, IA 52807 | P-0026049 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFF, HOWARD B<br>4418 N Tiverton Place<br>Boise, ID 83702 | P-0026050 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMMER, LATRICE M<br>3551 Day Avenue<br>Miami, FL 33133-4944 | P-0026051 | 11/7/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| STANLEY, PAIGE A<br>2025 Robson Place, NE<br>Atlanta, GA 30317 | P-0026052 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DOROTHY S<br>104 Ada Street<br>West Monroe, LA 71291-7234 | P-0026053 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, STEVEN M<br>7689 North Longview Drive<br>Glendale, WI 53209-1863 | P-0026054 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKLEMAN, FREDERICK R<br>72 Bickleman Road<br>Shinglehouse, PA 16748 | P-0026055 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHARON R<br>2135 Kellington Drive<br>McDonough, GA 30253 | P-0026057 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MWANIKA , KOMORA M<br>44 Rickard Street Apt A11<br>Cortland, NY 13045 | P-0026058 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JOYCE C<br>1608 Anderson St.<br>Wilson, NC 27893 | P-0026059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, DOUGLAS M<br>161 Easy St<br>Cedar Bluff, VA 24609-8672 | P-0026060 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON , CHARLES P<br>43 Pine Ridge Road<br>Asheville, NC 28804 | P-0026061 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MARY E<br>1315 Thompson St.<br>Taylor, TX 76574 | P-0026062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, DEBORAH S<br>121 Plateaurd<br>Monteuallo, Al 35115 | P-0026063 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANIGAN, MICHAEL E<br>4500 N Winchester Avenue<br>Apt 204<br>Chicago, IL 60640 | P-0026064 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIAWEN<br>28446 Etta Avenue<br>Hayward, CA 94544 | P-0026065 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHLER, KIRBY L<br>5011 Hollister Loop<br>El Dorado Hills, CA 95762 | P-0026066 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, JOSE A<br>741 S. Sadler Ave.<br>Los Angeles, CA 90022 | P-0026067 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAZZEL, ALICIA<br>12727 SW 116th Ave<br>Tigard, OR 97223 | P-0026068 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLON, JAMES<br>20 westminster dr<br>Front Royal, Va 22630 | P-0026069 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMAN, NICOLAS G<br>19082 Lambert Way<br>Lockeford, CA 95237 | P-0026070 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTHONY J<br>5348 Monlaco Road<br>Long Beach, CA 90808 | P-0026071 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>PO Box 603<br>Cheyenne, WY 82003 | P-0026072 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, MARIA IRENE O<br>20602 e arrow hway # 3<br>Covina, ca 91724 | P-0026073 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, JOSEPH T<br>25 Chestnut ST<br>Apt 4-I<br>Norwalk, CT 06854 | P-0026074 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBELMAN, DEBORAH L<br>6710 LaCroix Dr<br>Lincoln, NE 68526 | P-0026075 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, ABE<br>1121 Ashmont Ave<br>Oakland, CA 94610 | P-0026076 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURLEY, WILLIAM K<br>20705 Smallwood Ct<br>Beverly Hills, MI 48025-2715 | P-0026077 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURLEY, BETTY J<br>20705 Smallwood Ct<br>Beverly Hills, MI 48025 2715 | P-0026078 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, GORGE<br>470 PELHAM RD APT 3A<br>NEW ROCHELLE, NY 10805 | P-0026079 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUI, ANDREW<br>11341 Cielo Pl<br>North Tustin, CA 92705 | P-0026080 | 11/15/2017 | TK Holdings Inc., et al. | $310.32 | | | | | $310.32 |
| SCHLEITER, KATHERINE A<br>1111 whitfield road<br>northbrook, il 60062 | P-0026081 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, BETTY L<br>P.O. Box 4643<br>Clearlake, CA 95422 | P-0026082 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J & J Boring, Inc.<br>P.O. Box 357<br>Winfield, MO 63389 | P-0026083 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWICKI, ROBERT F<br>309 Pitchford St.<br>WALHALLA, SC 29691 | P-0026084 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHARLA J<br>336 PEARL DRIVE<br>LIVERMORE, CA 94550-3936 | P-0026085 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, ANDREA J<br>25790 Branchaster<br>Farmington Hills, MI 48336-1643 | P-0026086 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, TED<br>1525 143rd Ave SE<br>Bellevue, WA 98007 | P-0026087 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, CHRISTINA G<br>23130 Jacock Rd<br>Slaughter, LA 70777 | P-0026088 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWICKI, EARLINE<br>309 Pitchford St.<br>WALHALLA, sc 29691 | P-0026089 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZA, BRYAN E<br>8661 SE 60th St<br>Mercer Island, WA 98040 | P-0026090 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERIC E<br>45716 Imperial Square<br>apt 408<br>Sterling, Va 20166 | P-0026091 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, LEEANNA<br>4330 E Salishan blvd.<br>Tacoma, Wa 98404 | P-0026092 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSALES, LISANDRO L<br>5444 Bandera St Apt 134<br>Los Angeles, CA 90058 | P-0026093 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, JULIE L<br>5207 Venetian Drive<br>Fairfield, CA 94534 | P-0026094 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACOVELLI, VALERIE M<br>309 Academy Dr<br>Vestal, NY 13850 | P-0026095 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONIA, DAVID<br>2094 Xanadu loop<br>The villages, Fl 32163 | P-0026096 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREL, ELIZABEHT A<br>2933 E Lake Sammamish Pkwy SE<br>Sammamish, WA 98075 | P-0026097 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTER, VICTOR<br>35 Jasper Street<br>Staten Island, NY 10314 | P-0026098 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DIXON, BRYAN S<br>10114 Dundalk Street<br>N/A<br>Fairfax, VA 22032 | P-0026099 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, RALPH E<br>21 Lyford Rd.<br>Spencer, MA 01562 | P-0026100 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIMAN, JEREMY<br>12305 Richmond Ave<br>Grandview, MO 64030 | P-0026101 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, GARY L<br>1600 Archer Cir<br>Sherman, TX 75092 | P-0026102 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUBEL, GINA L<br>8105 County Road A<br>Lancaster, wi 53813 | P-0026103 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, SUAN<br>13523 Eagles Rest Dr<br>Leesburg, Va 20176 | P-0026104 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, GERARDO A<br>25 Hooks Ln<br>Edgewater, NJ 07020 | P-0026105 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MICHAEL L<br>604 Mountain Top Drive<br>Chatham, VA 24531 | P-0026106 | 11/10/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| ROBSON, RICKEY A<br>829 Success Avenue<br>Lakeland, FL 33801 | P-0026107 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESNAHAN, THOMAS M<br>3705 St Germaine Ct<br>Louisville, KY 40207 | P-0026108 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERSON, PHILIP D<br>1217 3rd st N<br>Monroe, WI 53566 | P-0026109 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHS, STEVE B<br>4026 Rexford B<br>Boca Raton, FL 33434 | P-0026110 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, STEPHANIE A<br>1220 Tasman Dr<br>SPC 16<br>Sunnyvale, CA 94089 | P-0026111 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY , CRAIG F<br>32 Lowell drive<br>Marlton , NJ 08053 | P-0026112 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLORY ALCOCK, JOANNE<br>1645 N 75TH CT<br>Elmwood Pk, IL 60707-4130 | P-0026113 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG , CURTIS L<br>18701 Oak Field<br>Detroit , MI 48235 | P-0026114 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, PAUL H<br>300 East Church Street<br>Apartment 1105<br>Orlando, FL 32801-3536 | P-0026115 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MONGE, MARY L<br>4578 Carriage Hill  Lane<br>Columbus, OH 43220 | P-0026116 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, ANGIE L<br>2218 Marigold Circle<br>Cheney, WA 99004 | P-0026117 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, PHILIP P<br>712 Randolph Ave SE<br>Huntsville, AL 35801-3605 | P-0026118 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLUS, BRUCE J<br>7045 West 145th Street<br>St. Paul, MN 55124-8515 | P-0026119 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 Washington Lk<br>Brooklyn, MI 49230 | P-0026120 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, TARNEISHA L<br>4518 Hwy 161<br>North LittleRock, AR 72117 | P-0026121 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIMAN , CAROLYN A<br>343 Billyville Road<br>Mifflintown , PA 17059 | P-0026122 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FIELDS , DOROTHY A<br>3222 Clark Lane<br>South PlainField, NJ 07080 | P-0026123 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FAULK , WILLIAM R<br>6014 Shakespeare drive<br>Baton Rouge, LA 70817 | P-0026124 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MESI, JOSEPH D<br>12 Amy drive<br>Sayville, NY 11782 | P-0026125 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SULLIVAN , CAROL A<br>162 Parkside Drive<br>Annville , PA 17003 | P-0026126 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DRUILHET , PERLA<br>1201 10th street<br>Manhattan Beach, CA 90266 | P-0026127 | 11/9/2017 | TK Holdings Inc., et al . | $30,000.00 | | | | | $30,000.00 |
| SHEA , JOHN J<br>1325 Rein Road<br>Oakland , MI 48363 | P-0026128 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| RAMSEY, TERRI L<br>29346 Eldon<br>Farmington Hills, MI 48336 | P-0026129 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TODD, DAVID H<br>20 Sunset Drive<br>Sebastian, FL 32958 | P-0026130 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| RIDGEWAY , LAQUITHA<br>PO Box 1145<br>Livingston, Al 35470 | P-0026131 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GILMAN, GREGORY R<br>910 Main Street<br>Apt. # 705<br>Melrose, MA 02176 | P-0026132 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GAVIN, LLOYD A<br>1213 Cedarbrook Way<br>Sacramento, Ca 95831 | P-0026133 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HASTINGS, ZISCA M<br>9000 East Prairie Rd<br>Evanston, IL 60203 | P-0026134 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DICKENS, DIANE E<br>215 Bark Lane<br>N/A<br>San Antonio, TX 78233 | P-0026135 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FELLENZ, SARAH<br>1771 Bryan Ave<br>Winter Park, FL 32789 | P-0026136 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TRAN-NGUYEN, JAMES V<br>4704 Shoshoni Ave<br>San Diego, CA 92117 | P-0026137 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITENER, KELLY A<br>914 wheeler ave<br>hoquiam, wa 98550 | P-0026138 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FINKEL, JORI<br>2782 Monte Mar Terrace<br>Los Angeles, CA 90064 | P-0026139 | 11/15/2017 | TK Holdings Inc., et al . | $9,976.00 | | | | | $9,976.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAUB, JEFFREY D 37108 MISSISSIPPI DRIVE PLANTATION PARK FRANKFORD, DE 19945 | P-0026140 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DIONNE E 3512 Renwick Ave ELK GROVE, CA 95758 | P-0026141 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILES, ALEXANDER S 802 Bellevue Boulevard South Bellevue, NE 68005 | P-0026142 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKHAMSIN, JAFAR A 783 gATUN sT uNIT 114 San Pedro, CA 90731 | P-0026143 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DE POEL, JOHN F 8 Avis Ct Orinda, CA 94563 | P-0026144 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MICHAEL J 1299 Palmer Avenue Larchmont, NY 10538 | P-0026145 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, ALLEN M 3761 Wrightwood Drive Studio City, CA 91604 | P-0026146 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGG, MARLENE L 2611 W. Clark Avenue Apt C Burbank, CA 91505 | P-0026147 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSA, YASHIM 5939 w friendly ave  Apt. 62h Greensboro, nc 27410 | P-0026148 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBALA, RAYMOND E 11063 Hermitage Run Littleton, CO 80125 | P-0026149 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVER, PHILIP L 15917 E. Crestridge Pl. Centennial, CO 80015 | P-0026150 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULOTANO, JULIE F 783 Gatun St Unit 114 San Pedro, CA 90731 | P-0026151 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULIZZANO, JOSEPH 406 S River Rd Port Allen, la 70767 | P-0026152 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, JOHNATHAN 4820 N. 53 RD ST MILWAUKEE, WI 53218 | P-0026153 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, KARILYN A 4236 Kris Line Dr Waterloo, IA 50701 | P-0026154 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, KAY L 115Broadway E Apt 3 Montesano, Wa 98563 | P-0026155 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOYCE M 832 Clifton Blvd Toledo, OH 43607 | P-0026156 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENE, BEVERLY S 2946 Renault Street San Diego, CA 92122 | P-0026157 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERRITT, CLINT B<br>216 Station Drive<br>Morrisville, NC 27560 | P-0026158 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTWORTH JR, LEONARD P<br>8814 Howling Fox Cove<br>Hernando, MS 38632 | P-0026159 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLA, PHIL J<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026160 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YONG, JAY TZE<br>21626 E SLEEPY HOLLOW CT<br>WALNUT, CA 91789 | P-0026161 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUKHAMSIN, JAFAR<br>783 Gatun St Unit 114<br>San Pedro, CA 90731 | P-0026162 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKANSON, FON<br>2327 Burgener Blvd.<br>San Diego, CA 92110 | P-0026163 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DOROTHY P<br>8814 Howling Fox Cove<br>Hernando, MS 38632 | P-0026164 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WENDY<br>28446 Etta Avenue<br>Hayward, CA 94544 | P-0026165 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAROTKO, DESIREE N<br>25689 Leticia Dr<br>Valencia, CA 91355 | P-0026166 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026167 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELMANN, JULIE A<br>104 CR-6<br>Otego, NY 13825 | P-0026168 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTORMSEN, MELVILLE B<br>148 Old Wolfeboro Rd<br>Alton, NH | P-0026169 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREIER, SUSAN M<br>2946 Renault Street<br>San Diego, CA 92122 | P-0026170 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, CARLY T<br>1405 BENFIELD AVE<br>NEW BERN, NC 28562 | P-0026171 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELMANN, DANIEL P<br>104 CR-6<br>Otego, NY 13825 | P-0026172 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZ, ARTHUR D<br>475 Huron Ave<br>#2<br>CAMBRIDGE, MA 02318 | P-0026173 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOORY, WANDA<br>8014 Valley Street<br>Omaha, NE 68124 | P-0026174 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ-GAUGER, LUCIA<br>1169 Westview Dr.<br>Napa, CA 94558 | P-0026175 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOCKE, VICTORIA R<br>4405 Dartmoor Lane<br>Alexandria, VA 22310 | P-0026176 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026177 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, LUIS<br>23115 Cherry Avenue<br>Lake Forest, CA 92630 | P-0026178 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIBLA, SANDRA L<br>6300 highlands ct<br>pontevedra beach, fl 32082 | P-0026179 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, JOSHUA R<br>3500 Rosehedge Dr<br>Fullerton, CA 92835 | P-0026180 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Amir Development Co.<br>8730 Wilshire Blvd.<br>Suite 300<br>Beverly Hills, CA 90211 | P-0026181 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZ, ARTHUR D<br>475 Huron Ave.<br>#2<br>CAMBRIDGE, MA 02138 | P-0026182 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESPES, TONYA<br>17 S. Sickles St<br>Philadelphia, PA 19139 | P-0026183 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, SHARON M<br>2351 Maple Ave<br>Morrow, Ga 30260 | P-0026184 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REFAH, IRAJ<br>26041 Via Concha<br>Mission Viejo, CA 92691 | P-0026185 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZNER-CERTO, TRACY<br>1 Lynchburg Court<br>Orchard Park, NY 14127 | P-0026186 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, KRISTIN L<br>428 Valiant cir<br>Glen burnie, Md 21061 | P-0026187 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINGER, IVAN L<br>5421 Oxford Chase Way<br>Atlanta, GA 30338 | P-0026188 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TRAUTMANN, DEAN C<br>5173 Earl Drive<br>La Canada Flintr, CA 91011-1622 | P-0026189 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, MATTIE<br>P.O. BOX 452984<br>LOS ANGELES, CA 90045 | P-0026190 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWELL, SUSAN A<br>37 Connecticut Dr.<br>Plainfield, CT 06374 | P-0026191 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBER, MONA M<br>PO Box 222586<br>Carmel, CA 93922 | P-0026192 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLENKER, VIRGIL L<br>1134 Donnel rd.<br>Broussard, La 70518 | P-0026193 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLAMSER, ANDREW S<br>PO Box 4394<br>Homer, AK 99603 | P-0026194 | 11/15/2017 | TK Holdings Inc., et al. | $2,140.00 | | | | | $2,140.00 |
| DESHRAGE, MANDY F<br>232 Stewart Ave.<br>Garden City, NY 11530 | P-0026195 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, ALISON J<br>24836 Mulholland Highway<br>Calabasas, CA 91302 | P-0026196 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMELTER, LAURA E<br>3455 State Highway 110<br>Grand Saline, TX 75140 | P-0026197 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CHARLES E<br>1646 Rockhill rd<br>Starkville, MS 39759 | P-0026198 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIATO, LINDA E<br>po box 1625<br>twain harte, ca 95383 | P-0026199 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ERIKA J<br>27887 Cactus Ave #b<br>Moreno Valley | P-0026200 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FLETCHER, MARY P<br>4906 Farm Pond Lane<br>Charlotte, NC 28212 | P-0026201 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNES, MICHAEL C<br>6785 w 52nd Ave<br>Arvada, Co 80002 | P-0026202 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILEY<br>135 lexington lane<br>fayetteville, ga 30214 | P-0026203 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JANET F<br>300 Shiloh Road<br>Sulphur Springs, TX 75482 | P-0026204 | 11/15/2017 | TK Holdings Inc., et al. | $3,400.00 | | | | | $3,400.00 |
| MUEHLBERGER, GERALD L<br>956 Diamond Ridge<br>Boerne, Tx 78006 | P-0026205 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAS, JILLIAN M<br>1901 Windsordale Dr.<br>Richmond, VA 23229 | P-0026206 | 11/15/2017 | TK Holdings Inc., et al. | $6,625.00 | | | | | $6,625.00 |
| WONG, LING W<br>2500 EMMA AVENUE<br>DES MOINES, IA 50321 | P-0026207 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CAROLYN J<br>13126 234th Court NE<br>Redmond, WA 98053 | P-0026208 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, NATHAN<br>874 Atlantic City Ave<br>Grover Beach, CA 93433 | P-0026209 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGY, ADRIENNE<br>72 Lilyan St<br>Waldwick, NJ 07463 | P-0026210 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, KARSTEN W<br>47 Park Avenue<br>Apt 1<br>Danbury, CT 06810 | P-0026211 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHULACK, PETER G<br>175 Leavitt Rd APT#5<br>Pittsfield, NH 03263 | P-0026212 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARAMEY, THOMAS A<br>104 S. Cuernavaca Dr.<br>AUSTIN, TX 78733 | P-0026213 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKERSHAM, KIMBERLY O<br>632 Ward Creek Ct<br>Brentwood, CA 94513 | P-0026214 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SAMUEL S<br>5360 Monterey Rd Apt 1<br>San Jose, CA 95111 | P-0026215 | 11/15/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| HENDERSON, NOEL A<br>13126 234th Court NE<br>Redmond, WA 98053 | P-0026216 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOE<br>361 N. Valencia Blvd.<br>Woodlake, CA 93286 | P-0026217 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GILL, SUSAN W<br>146 E. Waycliff Rd.<br>Henderson, NC 27537 | P-0026218 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, RICHARD L<br>735 Second Street<br>Beaver, PA 15009 | P-0026219 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN W<br>146 E. Waycliff Rd.<br>Henderson, NC 27537 | P-0026220 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, ROANE M<br>Box 21625<br>Waco, TX 76702 | P-0026221 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, ALLEN M<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026222 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, STEPHEN J<br>2540 Country Hills Rd<br>Apt 126<br>Brea, CA 92821 | P-0026223 | 11/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| IWANAGA, SHUJI<br>516 Tepic Pl<br>Santa Barbara, Ca 93111-1607 | P-0026224 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITLER, SARA<br>614 Gallery Court<br>Fairfield, CA 94534 | P-0026225 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAM, PAUL H<br>35946 Highland Dr. E.<br>Wishon, ca 93669 | P-0026226 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SCOT D<br>P.O. Box 1769<br>Vallejo, CA 94590 | P-0026227 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THUYHANG V<br>4704 Shoshoni Ave<br>San Diego, CA 92117 | P-0026228 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBO, EMILY M<br>14110 NE 240th St<br>Battleground, Wa 98604 | P-0026229 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WU, WENDY<br>28446 Etta Avenue<br>Hayward, CA 94544 | P-0026230 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, STEPHEN J<br>2540 Country Hills Rd<br>Apt 126<br>Brea, CA 92821 | P-0026231 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RAFFERTY, KIMBERLEY<br>1064 WHISPERING WOODS DRIVE<br>CANTON, GA 30114 | P-0026232 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HELENE T<br>4704 Shoshoni Avenue<br>San Diego, CA 92117 | P-0026233 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SCOT D<br>P.O. Box 1769<br>Vallejo, CA 94590 | P-0026234 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLAP, CONLEY D<br>6688 Capon River Rd<br>Yellow Spring, WV 26865-9013 | P-0026235 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KEMP, AIMEE R<br>273 Perrilloux Road<br>Madisonville, LA 70447 | P-0026236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHBOUD, MOURIS<br>3909 westfall drive<br>encino, ca 91436 | P-0026237 | 11/15/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MA, PENNY<br>4504 Sherman Oaks Avenue<br>Sherman Oaks, CA 91403 | P-0026238 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, MARY P<br>4906 Farm Pond Lane<br>Charlotte, NC 28212 | P-0026239 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBON, JASON<br>1589 Peters Gate<br>East Meadow, NY 11554-1529 | P-0026240 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECONOMOU, JASON P<br>2121 Raven Tower Ct<br>Apt 405<br>Herndon, VA 20170-5868 | P-0026241 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, JOHN T<br>20849 Crowely<br>St. Clair Shores, MI 48081 | P-0026242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORR, ROBERT D<br>3961 Albacore Lane<br>Lake Havasu City, AZ 86405 | P-0026243 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAUGHNESSY, MICHAEL P<br>8822 Clifton Way<br>Mokena, IL 60448 | P-0026244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, BARBARA R<br>3 Michael Rd<br>Dracut, MA 01826-3106 | P-0026245 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINOS, GEORGE E<br>440 East Montrose Ave.<br>410<br>Wood Dale , IL 60191-2142 | P-0026246 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPE, RANDALL E<br>1969 Eagle Glen Dr<br>Roseville, CA 95661 | P-0026247 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRANZA, MIGUEL A<br>1347 REDMOND CIR B8<br>ROME, GA 30165 | P-0026248 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JOSHUA S<br>180 Mack Street<br>Gaston, SC 29053 | P-0026249 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAITT, JOEAN H<br>75 White Oak Street<br>#1E<br>New Rochelle, NY 10801 | P-0026250 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JOSHUA S<br>180 Mack Street<br>Gaston, SC 29053 | P-0026251 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLY, JASON A<br>16759 Evening Star Drive<br>Round Hill, VA 20141 | P-0026252 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, JEFFREY M<br>18321 Alps Dr<br>Tehachapi, Ca 93561 | P-0026253 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSMAN, KIMBERLY C<br>83 Brookshire Drive<br>Warrenton, VA 20186 | P-0026254 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHMAN, CAROL L<br>3809 e. mandeville place<br>orange, ca 92867 | P-0026255 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, SHANTRICE<br>20838 May Showers circle<br>Houston, Tx 77095 | P-0026256 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BARRETT, DAVID K<br>1637 SW 340th St<br>Federal Way, WA 98023 | P-0026257 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NORMA J<br>PO Box 7164<br>Rainbow City, AL 35906 | P-0026258 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MARTHA J<br>9123 Imperial Castle CT<br>Las Vegas, NV 89147 | P-0026259 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, NICHOLETTE M<br>5304 EDMONDSON PIKE<br>#1<br>NASHVILLE, TN 37211 | P-0026260 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COWELL, RAQUEL A<br>2460 Bittersweet Avenue<br>Allouez, WI 54301 | P-0026261 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRGIS, SARAH L<br>7223 Adams Street, Apt 3<br>Forest Park, IL 60130 | P-0026262 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYTBERG, EDUARD<br>6989 Galatina Pl<br>Rancho Cucamonga, CA 91701 | P-0026263 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDLER, JAMES A<br>617 Orchid DR<br>Bakersfield | P-0026264 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, HONG C<br>5639 Lick River Lane<br>Gainesville, VA 20155 | P-0026265 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCANOUR, SCOT<br>14702 168th Ave NE<br>Woodinville, WA 98072 | P-0026266 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMMON, ROGER S<br>4720 Oak Forest Avenue<br>Oakley<br>Oakley, CA 94561 | P-0026267 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNA, KIMBERLY<br>-1861 brown blvd. ste. 217-64<br>arlington, tx 76006 | P-0026268 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIPPENSTEEL, LUZ M<br>33730 Willow Haven Lane<br>Unit 102<br>Murrieta, CA 92563-3452 | P-0026269 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, REGINA T<br>815 2nd St.<br>Pocomoke City, MD 21851 | P-0026270 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREEN, DOUGLAS O<br>12647 S. Ox Cart Trail<br>Vail | P-0026271 | 11/15/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| NATALE, DANIEL<br>10407 Mount Vernon Dr.<br>Manassas, VA 20111 | P-0026272 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>2826 NW 94th St<br>Seattle, WA 98117 | P-0026273 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEECH, ELIZABETH D<br>P.O. Box 5186<br>S. San Francisco, CA 94083-5186 | P-0026274 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, WILLIAM A<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026275 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, EVELYN J<br>1055 57th Street<br>Polk County<br>Des Moines, IA 50311 | P-0026276 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBB, LAWRENCE E<br>5490 Eastchester Way<br>Gladwin, MI 48624 | P-0026277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEY, JOANN H<br>12855 Cunninghill Cove Rd.<br>Baltimore, MD 21220-1178 | P-0026278 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS , HOLLY M<br>620 North Street<br>East Weymouth , MA 02189 | P-0026279 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, GEOFFREY B<br>1458 E. Mulberry Way<br>Sandy, UT 84093 | P-0026280 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREERY, FORBES<br>P O Box 3128<br>Idaho Sprigs, CO 80452 | P-0026281 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, JILL A<br>784 Stone Church Road<br>Berwick, PA 18603 | P-0026282 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, DANNY<br>12000 Market St. #183<br>Reston, VA 20190 | P-0026283 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOWLES, CHRISTOPHER A<br>1777 North 350 West<br>Layton, UT 84041 | P-0026284 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODRAT, JOSHUA A<br>219 North Avenue Apt 2<br>East Pittsburgh, PA 15112 | P-0026285 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARINO, JUDY K<br>7610<br>lakeridge circle<br>elk grove, ca 95624 | P-0026286 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ANDREW D<br>1 Knutson Drive<br>Madison, WI 53704 | P-0026287 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ-VALENCIA, JENNIFER K<br>415 N. 2nd St<br>Unit 239<br>San Jose, ca 95112 | P-0026288 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, STEPHANIE<br>1411 Sidney Drive<br>Bakersfield, Ca 93304 | P-0026289 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREHY, NOLAN K<br>Nolan Trehy<br>3216 Deerchase Wynd<br>Durham, NC 27712 | P-0026290 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZYNSKI, NICOLE L<br>501 Schuyler ave<br>Elmira, Ny 14904 | P-0026291 | 11/15/2017 | TK Holdings Inc., et al. | $3,454.00 | | | | | $3,454.00 |
| MCNEAL, JACK F<br>13482 Edge Rock Court<br>Chantilly, VA 20151 | P-0026292 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBERT, KIM T<br>7811 SANDPIPER DR<br>NEW ORLEANS, LA 70128 | P-0026293 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>VAIL, JACQUELYN R<br>98136  44th ave sw<br>seattle<br>, wa 98136 | P-0026294 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, DANIEL J<br>3124 Golden Eagle Ln<br>Modesto, CA 95356 | P-0026295 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONAN, CHRISTOPHER R<br>2518 Grove Ave<br>Corona, CA 92882 | P-0026296 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, DAVID P<br>P O Box 162<br>Mahopac, Ny 10541 | P-0026297 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA GALLARDO, JOSE L<br>524 peace st<br>Arvin, Ca 93203 | P-0026298 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, PATRICIA A<br>P.O. Box 204<br>Mineola, IA 51554 | P-0026299 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTY, ROBIN<br>232 S Tower Dr<br>Apt G<br>Beverly Hills, CA 90211 | P-0026300 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCRIBANO, ARTURO J<br>9145 SW 227th St<br>Apt 8<br>Cutler Bay, FL 33190 | P-0026301 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BAKER, REGINALD L<br>250 DocDarbyshire RD STE.1<br>N/A<br>Moultrie, GA 31788 | P-0026302 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>YOUNG, ANDREW S<br>4584 Felton Street Apt 1<br>San Diego, CA 92116 | P-0026303 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUQUE, ANDRE E<br>207 White Blossom Circle<br>Bryant, AR 72022 | P-0026304 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, ALBERTA R<br>244 Norfolk Drive<br>Warrenton, VA 20186 | P-0026305 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, KEITH L<br>5712 River Rd<br>So. Chesterfield, VA 23803 | P-0026306 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GREGORY A<br>2177 Ivey Creek Way<br>Stone Mountain, GA 30087 | P-0026307 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLA, PHILIP J<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026308 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INCREMONA, JOSEPH H<br>13858 22nd Street Ct N<br>Stillwater , Mn 55082 | P-0026309 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 Redwing Street<br>Woodland Hills , Ca 91364 | P-0026310 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, HOUSTON L<br>1750 E 74th St<br>Chicago, IL 60649-3134 | P-0026311 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76th Place<br>Chicago, IL 60652 | P-0026312 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBI, GIOVANNI S<br>1044 Redoak Dr<br>Harrison City, PA 15636 | P-0026313 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYBRGER, RICHARD S<br>3399 RILEY RD<br>DULUTH, MN 55803 | P-0026314 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, CHARLES S<br>3161 North Wilson Way<br>Apt 15<br>Stockton, CA 95205 | P-0026315 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, EVERARDO<br>3811 LIVE OAK ST<br>CUDAHY, CA 90201 | P-0026316 | 11/15/2017 | TK Holdings Inc., et al. | $816.00 | | | | | $816.00 |
| ROLLER, JEAN E<br>901stony creek road<br>Lynch station, Va 2471 | P-0026317 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DACHTLER, SHAWN 13875 Traveler Rd Oregon City, OR 97045 | P-0026318 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEODOTOU, ANDREW V 4555 Gaywood Dr. Minnetonka, MN 55345 | P-0026319 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PATTERSON II, RITCHIE T 2207 Pickett Street Hopewell, VA 23860 | P-0026320 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, GARY L 1595 Meridian Ranch Drive Reno, NV 89523 | P-0026321 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, RITCHIE T 2207 Pickett Street Hopewell, VA 23860 | P-0026322 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORKEN, DEBORAH 6553 W. 64th Place #1W Chicago, Il 60638 | P-0026323 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGER, DARA J 2550 Huntington Ave #516 Alexandria, VA 22303 | P-0026324 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMEISTER, ANGELA M 2705 E 38th Street Des Moines, IA 50317 | P-0026325 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, ANTHONY P 6680 West Main Houma, LA 70360 | P-0026326 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C 10511 County Road 23 SE Becker, MN 55308 | P-0026327 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, PATRICIA P 29383 Broken Arrow Way Murrieta, CA 92563 | P-0026328 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, DAN A 1811 Munster Ave Saint Paul, MN 55116 | P-0026329 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, KRISTYNA D 1739 San Andres Drive Pittsburg, CA 94565 | P-0026330 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, APRIL C 14520 Delcastle Drive Bowie, MD 20721 | P-0026331 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C 10511 County Road 23 SE Becker, MN 55308 | P-0026332 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, DAN A 1811 Munster Ave Saint Paul, MN 55116 | P-0026333 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, ANNETTE H 5609 Hardwick Ln 21 Fayetteville, NC 28306 | P-0026334 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, PAUL 1722 Orchid Street Pittsburgh, PA 15207 | P-0026335 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENES, SANDRA K 11265 53rd Ave No Plymouth, MN 55442 | P-0026336 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BJORNSON, JASON C<br>10511 County Road 23 SE<br>Becker, MN 55308 | P-0026337 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBAUGH, SCOTT A<br>4069 S Rocky Hollow Rd<br>Chana, il 61015 | P-0026338 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GALE M<br>1180 E. Carnegie St.<br>Winnsboro, TX 75494 | P-0026339 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAWSKA, ELZBIETA<br>5727 W Lawrence Ave<br>Apt 205<br>Chicago, IL 60630-3273 | P-0026340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON<br>306 N Level St<br>Dodgeville, WI 53533 | P-0026341 | 11/6/2017 | TK Holdings Inc., et al. | $109,999.99 | | | | | $109,999.99 |
| YATES, DEBORAH W<br>802 Cambridge Ct<br>Roanoke Rapids, NC 27870 | P-0026342 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, GLADYS G<br>8403 Qualifield Road<br>Mechanicsville, VA 23116 | P-0026343 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RONALD E<br>25 Jarvis Pl<br>Alorton, IL 62207 | P-0026344 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINS, ARLENE L<br>4 Devon Place<br>Forked River, NJ 08731 | P-0026345 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATOVILLE, DAVID H<br>129 N Plum st<br>Granville, OH 43023 | P-0026346 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MCMILLAN, SCOTT R<br>905 s. main st. Unit D<br>Layton, Ut 84041 | P-0026347 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFMAN, MARK<br>1892 Milboro Drive<br>Rockville, MD 20854 | P-0026348 | 11/15/2017 | TK Holdings Inc., et al. | $428.00 | | | | | $428.00 |
| YANG, GUOJUN<br>2 Kingsbridge Ct<br>Getzville, NY 14068 | P-0026349 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BRIAN<br>2125 Racine<br>Chicagi, IL 60614 | P-0026350 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFMAN, MARK<br>1892 Milboro Drive<br>Rockville, MD 20854 | P-0026351 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GACKE, BRAD<br>817 Eucalyptus Court<br>Lodi, CA 95242 | P-0026352 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026353 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UZZELL, ERICA<br>2764 W. 96th St.<br>Evergreen Park, IL 60805 | P-0026354 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMER, TIMOTHY D<br>304 Mendon Road<br>Pittsford, NY 14534 | P-0026355 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, WING Y<br>1902 Maryland Blvd<br>Birmingham, MI 48009 | P-0026356 | 11/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCDERMOTT, RANDY S<br>PO Box 645<br>Allen, TX 75013 | P-0026357 | 11/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026358 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORDEN , JAKE D<br>2736 300th St<br>New Liberty , IA 52765 | P-0026359 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETHER, ANTON<br>1108 Lavaca Street<br>Ste 110-281<br>Austin, TX 78701 | P-0026360 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVALOS, FRANCISCO J<br>640 oxford street<br>porterville, ca 93257 | P-0026361 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, GUOJUN<br>2 Kingsbridge Ct<br>Getzville, NY 14068 | P-0026362 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETT, STEVEN J<br>13972 Star Ruby Avenue<br>Eastvale, CA 92880 | P-0026363 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLER, JEAN E<br>901 stony creek road<br>Lynch station, Va 24571 | P-0026364 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN S<br>7005 S Birch Avenue<br>Broken Arrow, ok 74011 | P-0026365 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSS, THOMAS F<br>228 Thomas Street<br>Hollsopple, PA 15935 | P-0026366 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SHEILA R<br>6071 Cardwell<br>Garden City | P-0026367 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, HANNAH M<br>767 Stone Lane<br>Palo Alto, CA 94303 | P-0026368 | 11/15/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| VANCE, KENNETH L<br>5637 east county road j<br>clinton, wi 53525 | P-0026369 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, KEN C<br>1547 Palos Verdes Mall # 167<br>Walnut Creek, CA 94597 | P-0026370 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODDEN-THORNTON, EVE E<br>11009 Pioneer Dr.<br>Anderson Island, WA 98303 | P-0026371 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard CDM<br>WALSH, CRAIG M<br>310 S. Jefferson St. Apt 38B<br>Placentia, Ca 92870 | P-0026372 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRYBERGER, RICHARD S<br>3399 RILEY RD<br>DULUTH, MN 55803` | P-0026373 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECLUE, ANDREW S<br>711 Lamplight LN<br>Hazelwood, MO 63042 | P-0026374 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUJICA, JO A<br>11087 Caminata Douro<br>San Diego, CA 92129 | P-0026375 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MATTHEW R<br>1832 W Santa Clara Drive<br>Meridian , ID 83642 | P-0026376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, MARVIN D<br>3960 S. Higuera #206<br>San Luis Obispo, CA 93401-7457 | P-0026377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kdm Electric<br>MURPHY , KENNETH D<br>3204 Fern Street<br>Alexandria , La 71302 | P-0026378 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DEBORAH L<br>25 Giovanni Aisle<br>Irvine , CA 92614 | P-0026379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maureen R Peters Revocable T<br>PETERS, MAUREEN R<br>3614 South 193rd Street<br>Omaha, NE 68130 | P-0026380 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOPIAN, VERONICA<br>13 Cotton Grass Road<br>Bluffton, SC 29910 | P-0026381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, MATHEW J<br>855 Dayton St.<br>Edmonds, WA 98020 | P-0026382 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADY, JILL A<br>15 Grouse Ter<br>Lake Oswego, OR 97035 | P-0026383 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANDREA-RAIS M<br>13733 Templeton Ave NW<br>Silverdale, WA 98383 | P-0026384 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>MOODY, LESLIE H<br>16741 Highfalls Street<br>Santa Clarita, CA 91387-3268 | P-0026385 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARIO C<br>100 S Moorpark Ave<br>Apt 707<br>Moorpark, Ca 93021 | P-0026386 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILACCI, AMANDA J<br>PO Box 6541<br>Napa, CA 94581 | P-0026387 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JASON W<br>8111 Sagamore Way<br>Pasadena, MD 21122 | P-0026388 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GEAN N<br>71 Park Lane<br>Hutchins, TX 75141 | P-0026389 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAPAS, VILIUS A<br>4409 Goodrich Rd<br>Valparaiso, IN 46385 | P-0026390 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, NATHAN<br>901 EAST WASHINGTON STREET<br>APT# 139<br>COLTON, CA 92324 | P-0026391 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BARRY W<br>7 Meadowview Dr<br>Plaistow, NH 03865 | P-0026392 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIMAN, MAGGIE M<br>3630 22nd Ave W<br>Apt 105<br>Seattle, WA 98199 | P-0026393 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026394 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOD, NATHAN | P-0026395 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEFSKY, MICHAEL D<br>PO Box 21207<br>El Sobrante, CA 94820 | P-0026396 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAN, JIONG<br>513 142nd Ave SE Apt 79<br>Bellevue, WA 98007 | P-0026397 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYDELSKI, GREGORY D<br>4622 Northfork Dr<br>Pearland, TX 77584 | P-0026398 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, MICHAEL J<br>325 Reflections Circle<br>Apt 25<br>San Ramon, CA 94583 | P-0026399 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERGEEV, ALEXEY<br>2751 Acacia Terrace<br>Buffalo Grove, IL 60089 | P-0026400 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, BRIDGETT<br>N/A<br>11401 HIBBS GROVE DRIVE<br>N/A<br>COOPER CITY, FL 33330 | P-0026401 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, STEFANIE<br>13770 SAYRE STREET<br>SYLMAR, CA 91342 | P-0026402 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANDERS, BRANDON W<br>1605 s 2600 w<br>Syracuse, Ut 84075 | P-0026403 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY EDWARDS, KATHERINE D<br>23201 Brooke LN<br>Valencia, CA 91355 | P-0026404 | 11/16/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| COWEN, BARRY<br>2517 Bayview Ave.<br>Wantagh, NY 11793 | P-0026405 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFORD, CRAIG S<br>1438 Lennox Ln.<br>Livermore, CA 94550 | P-0026406 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ultress Inc. LAWTONE-BOWLES, NICOLE L 56 CENTER STREET HIGHLAND FALLS, NY 10928 | P-0026407 | 11/16/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| DUVAL, JACINDA Santa Rosa, CA 95405 | P-0026408 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGELLAMUDI, KAMALAKARA S 1409 Maple Grove Dr Flower Mound | P-0026409 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVAL, JACINDA Santa Rosa, CA 95405 | P-0026410 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARAHARA, NOBUHIRO 11730 Mayfield Ave. #102 Los Angeles, CA 90049 | P-0026411 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAMP, BARBARA A 1003 Westford St. Apt. 3 Lowell, MA 01851 | P-0026412 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| David & Joan Stelman Trust STELMAN, MICHAEL 1355 Weymouth Lane Ventura, CA 93001 | P-0026413 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEP, HOANG M P.O Box 21788 San Jose, Ca 95151 | P-0026414 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIETE, BRYAN D 143 carl ave santa cruz, ca 95062 | P-0026415 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KANG, CHLOE 2540 Tamarack Ave Sanger, CA 93657 | P-0026416 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUMMER, RACHEL A PO Box 19 Long Beach, WA 98631 | P-0026417 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, STEVEN D 54035 Cananero Circle La Quinta, CA 92253 | P-0026418 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, JOSEPH 3386 Tulane Ct San Diego, CA 92122 | P-0026419 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSON, JOHNNA K 1327 Ala Hoku Place. Honolulu, Hi 96819 | P-0026420 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PROFIT, ERNEST E 4251 w. Fillmore Street bsmt Chicago, il 60624 | P-0026421 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ALBA, ADRIAN 835 N Myrtle Ave Pomona, CA 91768 | P-0026422 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DANIEL R Dan Collins PO Box 29 Kenwood, CA 95452 | P-0026423 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAS, DEBBIE F 6390 Marguerite Dr Newark, Ca 94560 | P-0026424 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATARE RAMESWARA, THUKARAM RA<br>13075 SE 26th Street Apt E202<br>Bellevue, WA 98005 | P-0026425 | 11/16/2017 | TK Holdings Inc., et al. | $15,045.88 | | | | | $15,045.88 |
| TERRY, VIVIAN G<br>568 Bull Road<br>Rock Tavern, NY 12575 | P-0026426 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JEREME S<br>1540 N Laurel Ave<br>Upland, Ca 91786 | P-0026427 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMM, ROBERT E<br>1540 N Laurel Ave<br>Upland, Ca 9178y | P-0026428 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFIELD, GINA M<br>2380 E Washington blvd<br>Pasadena, ca 91104 | P-0026429 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, GARY M<br>103 Lafayette Drive<br>Elkton, MD 21921 | P-0026430 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERMAN, SCOTT A<br>9720 Glenfield Ct.<br>Dayton, OH 45458 | P-0026431 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDY, PAMELA D<br>118 New Brooklyn Rd<br>Sicklerville, NJ 08081 | P-0026432 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY-RUCKER, KATRINA S<br>813 Crestwood Drive<br>Beebe, AR 72012 | P-0026433 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLION, LEE<br>419 Broadview Dr.<br>Jackson, MS 39209 | P-0026434 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SPEARMAN, DENNIS<br>118 Prescott St<br>Toledo, OH 43620 | P-0026435 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARY, THOMAS<br>4345 87th Ave SE<br>Mercer Island, WA 98040 | P-0026436 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, STEVEN V<br>105 Slopes Drive<br>Springville, AL 35146 | P-0026437 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVO, LAILA<br>200 Ludlow St  apt 506<br>Stamford, CT 06902 | P-0026438 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMHAUER, EMILY M<br>2350 Virgil Hall Rd<br>Lithia, FL 33547 | P-0026439 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, LESLIE J<br>PO Box 14311<br>Clearwater, FL 33766 | P-0026440 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONTIVEROS, SANTOS<br>1207 S 1530 W<br>SPRINGVILLE, UT 84663 | P-0026441 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROLDEN, TRACY L<br>6570 Brookridge Dr<br>Hahira, GA 31632 | P-0026442 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, APRIL R<br>963 W Outer Dr<br>Oak Ridge, TN 37830 | P-0026443 | 11/16/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESLEY, MARK J<br>2068 McCrea Rd<br>Thousand Oaks, CA 91362 | P-0026444 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, LINDA R<br>13 San Vicente Pl.<br>Hot Springs Vill 71 | P-0026445 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URCIA, OSCAR<br>13101 Lake Geneva Way<br>Germantown, MD 20874 | P-0026446 | 11/8/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| THOMAS, HOLLY M<br>620 North Street<br>East Weymouth, MA 02189 | P-0026447 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, CHRISTINE E<br>1701 Newport Road<br># 1525<br>Croydon, PA 19021 | P-0026448 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBLER , CALVIN L<br>1856 County Road L<br>Hooper, NE 68031-2024 | P-0026449 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGARET<br>3912 Main St<br>Downers Grove, IL 60515 | P-0026450 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, JAMES H<br>11157 Lakeland Circle<br>Fort Myers , FL 33913 | P-0026451 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, PATRICIA<br>235 Hedges Station Rd<br>Winchester, KY 40391 | P-0026452 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, ANGELO<br>9 Theis Lane<br>Blauvelt, NY 10913 | P-0026453 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEER , AMIE B<br>67 Caldwell Rd<br>North East , MD 21901 | P-0026454 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBEAULT, CATHERINE E<br>243 Burnside Ave Apt 1<br>Woonjocket, RI 02895 | P-0026455 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, ALLAN<br>9150 Southmont Cove Apt 203<br>Fort Myers, FL 33908 | P-0026456 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, PEGGY A<br>5617 Grade Rd<br>Mobile, AL 36693 | P-0026457 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAT, HAROLD<br>216 S. 16th Ave.<br>#5<br>Hollywood, FL 33020-5261 | P-0026458 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, ROBERT<br>2598 Belladonna St<br>Redding, CA 96002 | P-0026459 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCRAFT , DIANE M<br>819 Courtington Lane Apt A<br>Ft Myers , FL 33919 | P-0026460 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JIMMY S<br>7807 Scenic View Dr.<br>Knoxville, TN 37938 | P-0026461 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS , BRETT M<br>3068 Northeast Regents Drive<br>Portland, OR 97212-1760 | P-0026462 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, HELENA A<br>422 Santa Fe Trail<br>Unit 11-A<br>Irving, Tx 75063 | P-0026463 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES , GORDON L<br>1042 Terracewood Circle<br>Manchester , MO 63011 | P-0026464 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHERRI E<br>2 Downing Circle<br>Conway, AR 72034 | P-0026465 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, DIANE E<br>215 Bark Lane<br>N/a<br>San Antonio , TX 78233 | P-0026466 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, ELIZABETH A<br>75 Castle Bluff Drive<br>St. Charles , MO 63304 | P-0026467 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, MARK W<br>1955 East County Road 36<br>Tiffan, OH 44883 | P-0026468 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD , DEBORAH L<br>20 Sunset Drive<br>Sebastian , FL 32958 | P-0026469 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS , JACQUELINE M<br>16364 Hallauer Rd<br>Oberlin, Oh 44074 | P-0026470 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFFERSON, RIUKA<br>10324 Greenwood Place<br>Oakton, VA 22124 | P-0026471 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEADLE, NANCY A<br>1630 N Waterford Crossing<br>Marblehead, OH 43440 | P-0026472 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTFORD, MERIT<br>PO Box 33<br>Post Mills, VT 05058 | P-0026473 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER , ROSEMARY<br>408 Forest Grove Rd<br>Oxford, MS 38655 | P-0026474 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMODY , PAUL J<br>456 Mountain Top Lodge Rd<br>Dahlonega , GA 30533 | P-0026475 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, SHELIA R<br>PO Box 203<br>Port Gibson, MS 39150 | P-0026476 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASDOLSKY, DAVID S<br>13918 South Springs Drive<br>Clifton, VA 20124 | P-0026477 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ASHLEY L<br>105 Heather Drive<br>East Hartford, CT 06118 | P-0026478 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, CHANDRA<br>820 South Mansfield Avenue<br>#204<br>Los Angeles, CA 90036 | P-0026479 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERKASSKY, ALEXANDER 9 Alpine Rd Wayland, MA 01778 | P-0026480 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LUTHER I 3612 Laplace Street Chalmette, LA 70043-2241 | P-0026481 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, FRANCES R 100 Timber Ridge Way N/W #3102 Issaquah, WA 98027 | P-0026482 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B 167 HERITAGE DRIVE NAUGATUCK, CT 06770 | P-0026483 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPKINS, CASSANDRA P.o.box 2348 Newark, Nj 07114 | P-0026484 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TIMOTHY J 242 home ave Butler , Pa 16001 | P-0026485 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W PO Box 603 Cheyenne, WY 82003 | P-0026486 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, DIANE M 16720 State Route 22 Stephentown, NY 12168 | P-0026487 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEGADO, EMMANUEL D 13140 Lazy Glen Court Herndon, VA 20171 | P-0026488 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W PO Box 603 Cheyenne, WY 82003 | P-0026489 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEMANN, RALPH S 6 Vineyard place Gullford, CT 06437-3237 | P-0026490 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DOUGLAS A 7573 E. Phantom Way Scottsdale, AZ 85255 | P-0026491 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HUMMEL , STEFANIE M 22062 Longleaf Drive Covington, LA 70435 | P-0026492 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULOS, ORESTIS N 26910 N. 144th Street Scottsdale, AZ 85262 | P-0026493 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JOHN C 330 RIDGE COURT PRESCOTT, AZ 86303 | P-0026494 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, KATIE M 211 E. 35th Street Wilmington, DE 19802 | P-0026495 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAQUIAS, RITA L 2823 Appledown Drive Cary, NC 27513 | P-0026496 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, GARY M 103 Lafayette Drive Elkton, MD 21921 | P-0026497 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPLAN, RHONDA<br>639 East Broadway<br>Long Beach, NY 11561 | P-0026498 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKSTROM, LOUGENA<br>4981 Meriwood Dr NE<br>Lacey, WA 98516 | P-0026499 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SUSAN G<br>9610 E. 65th St.<br>Raytown, MO 64133 | P-0026500 | 11/16/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BARRERA, YENNY<br>45 Bauer Street<br>Worcester, MA 01603 | P-0026501 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, PAM K<br>105 Slopes Drive<br>Springville, AL 35146 | P-0026502 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REBECCA O<br>11252 Meade Ct<br>Bealeton | P-0026503 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DAVID A<br>2521 W. Fern St.<br>Tampa, FL 33614-4217 | P-0026504 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS , COLLEEN D<br>544 Beck Meadow Road<br>Union, MO 63084 | P-0026505 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, THOMAS L<br>4716 1ST AVE E<br>PALMETTO, FL 34221-2366 | P-0026506 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JEAN C<br>99 Cliff St<br>Burlington, VT 05401 | P-0026507 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 Canyonbend Cir.<br>Austin, TX 78735 | P-0026508 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARR, THOMAS J<br>3295 Allison Ct<br>Carmel, IN 46033 | P-0026509 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONISOV, ALINA<br>7 Meadowbrook Rd.<br>Newton, MA 02459 | P-0026510 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER<br>PO BOX 1145<br>Livingston, AL 35470 | P-0026511 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, KARL W<br>6208 Key Court<br>Bensalem, PA 19020 | P-0026512 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALISALISA, JOSEFINA<br>166 BECKYS CORNER<br>CHALFONT, PA 18914 | P-0026513 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER , JOHN J<br>994 Ravine Road<br>Niskayuna , NY 12309-3533 | P-0026514 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ALITHIA P<br>1111 Ocean Ave<br>Apt 207<br>Brooklyn, NY 11230 | P-0026515 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEYWORTH, SCOTT M<br>10810 SW 142 Ave<br>Miami, FL 33186 | P-0026516 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, DEBORAH P<br>1417 Hyalyn Court<br>Greensboro, NC 27406-9557 | P-0026517 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD , DEBORAH P<br>1417 Hyalyn Court<br>Greensboro, NC 27406 | P-0026518 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD , DEBORAH P<br>1417 Hyalyn Court<br>Greensboro, NC 27406-9557 | P-0026519 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATOVILLE , KARIN M<br>129 N Plum St<br>Granville , OH 43023 | P-0026520 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTI R<br>7807 Scenic View Dr<br>Knoxville, TN 37938 | P-0026521 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTI R<br>7807 Scenic View Dr<br>Knoxville, TN 37938 | P-0026522 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGGI, MEETA<br>271-12 77th Road<br>New Hyde Park, NY 11040 | P-0026523 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, ZEDETA L<br>369 NORTH SUNFLOWER WAY<br>SPARTANBURG, SC 29369 | P-0026524 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMWANG, KATHERINE<br>10609 MELVICH LANE<br>DUBLIN, CA 94568 | P-0026525 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONADO, YVONNE I<br>11023 Tanglehead Court<br>Houston, TX 77086-1440 | P-0026526 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, ANDY L<br>5976 Brinkley road<br>Powder Springs , GA 30127-4209 | P-0026527 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYWORTH, SCOTT M<br>10810 SW 142 AVE<br>Miami, FL 33186 | P-0026528 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, CAROL L<br>401 Pasadena Dr<br>Magnolia , NJ 08049 | P-0026529 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, MATTHEW V<br>12241 SW 106 ST<br>Miami, FL 33186 | P-0026530 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, THOMAS T<br>93 Spyglass Lane<br>Kingsland , GA 31548 | P-0026531 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, JONATHAN<br>1081 E Marcellus St.<br>Long Beach, CA 90807 | P-0026532 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONADO, YVONNE I<br>11023 Tanglehead Court<br>Houston, TX 77086-1440 | P-0026533 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABANTO, RICHARD J<br>12 Taj Mahal Court<br>Toms River , NJ 08757-3907 | P-0026534 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, CHRISTOPHER M 1726 Toledano St. New Orleans, LA 70115 | P-0026535 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFF, BRENDA J 3205 Hunter Road Weston, FL 33331-3033 | P-0026536 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, JOHN D 1248 Holland Oaks Drive China Grove, NC 28023 | P-0026537 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESHBERG, GARY J 7305 BELMOUNT RD. ROWLETT, TX 75089 | P-0026538 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, HIN 1300 Arroyo Dr Monterey Park, CA 91755 | P-0026539 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTINIANO, MARCO A 32482 Via DeStello Temecula, CA 92592 | P-0026540 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKUTA, ROBERT 16 Brookview Drive Westford, MA 01886 | P-0026541 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JEANNA 21603 Harper Lake Ave Saint Clair Shor, MI 48080 | P-0026542 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEIG, TERRY 3991 Crown Point Dr. Unit P 18 San Diego, Ca 92109 | P-0026543 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKMAN, KIMBERLY D P.O. Box 72 Belt, MT 59412 | P-0026544 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM 71448 RD 392 Indianola, NE 69034 | P-0026545 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM 71448 RD 392 Indianola, NE 69034 | P-0026546 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ANN S 720 Pelican Hills Dr. Fairview, TX 75069 | P-0026547 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM 71448 RD 392 Indianola, NE 69034 | P-0026548 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORDUNER, DEBRA L 106 N Croft Avenue Unit 302 Los Angeles, CA 90048 | P-0026549 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, DANNY C 2640 W 74th Avenue West Minster, CO 80030-5006 | P-0026550 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE , MARY L 4578 Carriage Hill Ln Columbus , OH 43220 | P-0026551 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROLLO, LINDA J 3706 Antelope Ct Ne Cedar Rapids, IA 52402-2335 | P-0026552 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, VICTORIA C<br>1712 Morrow<br>Austin, TX 78757 | P-0026553 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSBURGH, LARRY B<br>133 Veteran Hill Road<br>Horseheads, NY 14845 | P-0026554 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, RACHEL J<br>116 Benjamin Drive<br>Pearl, MS 39208 | P-0026555 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCLAY, CECIL R<br>3066 E. Farm Rd 34<br>Fair Grove, MO 65648 | P-0026556 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>Indianola, NE 69034 | P-0026557 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, JILL<br>po box 63512<br>philadelphia, pa 19147 | P-0026558 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sober Up<br>LANAUX, VON J<br>1002 W University Ave<br>Apt 53<br>Hammond, La 70401 | P-0026559 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUPKA, ROBERT G<br>68 Locust St.<br>Oxford, MA 01540 | P-0026560 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMPENEO, BRIAN L<br>4018 W Cass St<br>Tampa, FL 33609 | P-0026561 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIE , MARIA O<br>225 Blackwell St<br>La Porte , TX 77571 | P-0026562 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, PABLO D<br>6945 Oakdale Ave<br>Winnetka, CA 91306 | P-0026563 | 11/10/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PARIS, ERNEST J<br>401 Pasadena Dr.<br>Magnolia, NJ 08049 | P-0026564 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, HELEN<br>1359 Phelps Ave #8<br>San Jose , CA 95117 | P-0026565 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 Redwing Street<br>Woodland Hills , CA 91364 | P-0026566 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, CYNTHIA A<br>3813 Hargis Street<br>Austin, TX 78723 | P-0026567 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 Redwing Street<br>Woodland hills, CA 91364 | P-0026568 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 Redwing Street<br>Woodland Hills , CA 91364 | P-0026569 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY , JAMES M<br>110 N Mountain Brooke Dr<br>Ball Ground , GA 30107 | P-0026570 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD , SUSAN H<br>19934 Madison St. NE<br>East Bethel, MN 55011-9424 | P-0026571 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, MARK L | P-0026572 | 11/10/2017 | TK Holdings Inc., et al. | $2,000 | | | | | $2,000.00 |
| BALACHANDRAN, BALAKRISH<br>27 Barrington Drive<br>West Windsor, NJ 08550 | P-0026573 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMUDEZ, KELLY<br>24437 Mistwood Ct<br>Lutz, FL 33559 | P-0026574 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKES , BART<br>3829 42nd Ave NE<br>Seattle , WA 98105 | P-0026575 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDERSTADT , RICHARD T<br>3070 Blandemar Drive<br>Charlottesville , VA 22903 | P-0026576 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, RAYMOND L<br>2689 Koebig Rd<br>Seguin, TX 78155 | P-0026577 | 11/10/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| RUPLE, LARRY D<br>3681 South 3650 West<br>West Haven, UT 84401 | P-0026578 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDWELL , AGNES M<br>194 Conne Drive Unit B<br>Charleston, WV 25302 | P-0026579 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, PATRICIA S<br>1680 Bennett Dr<br>McDonough, GA 30253 | P-0026580 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, SARA E<br>8970 Posey Drive<br>Whitmore Lake, MI 48189 | P-0026581 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSFORD, CARL W<br>462 Carson way<br>Paducah, KY 42003 | P-0026582 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELPER, MERRILEE<br>544 Braeside Rd<br>Highland Park, FL 60035 | P-0026583 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, BRIAN J<br>8970 Posey Drive<br>Whitmore Lake , MI 48189 | P-0026584 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, SCOTT E<br>1660 Buffalo Road<br>Rochester, NY 14624 | P-0026585 | 11/10/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GUNDERMAN, JAMES R<br>138 Rosemont Dr<br>Amherst, NY 14226 | P-0026586 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT , JANIE S<br>7010 Maple Creek Drive<br>Liberty Twp, OH 45044 | P-0026587 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, TOMEKA R<br>30 Chateaus Lane<br>Little Rock, AR 72210 | P-0026588 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, HERMAN<br>3105 N Stevendale Rd<br>Baton Rouge, LA 70819 | P-0026589 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOST, ADRIENNE M<br>707 McDade St<br>Crenshaw, MS 38621 | P-0026590 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELOISE B<br>4405 Woodland Avenue<br>Jackson, MS 39206 | P-0026591 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAGGS , DONALD V<br>3354 Fieldstone Path<br>The Villages , FL 32163-2457 | P-0026592 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMINGWAY, BENJAMIN L<br>3435 Observatory Place<br>Cincinnati, OH 45208 | P-0026593 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, KATHRYN A<br>112 Patton DR<br>Springboro, OH 45066 | P-0026594 | 11/10/2017 | TK Holdings Inc., et al. | $1,042.28 | | | | | $1,042.28 |
| BEARDEN, LORI P<br>13810 Sw 132 Ave<br>Miami, Fl 33186 | P-0026595 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL , MARY D<br>Mary Noel<br>19849 Brownsville Road<br>Knoxville, MD 21758 | P-0026596 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, ELLIE L<br>PO Box 2281<br>Mariposa, CA 95338 | P-0026597 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JEFFREY N<br>110 Winchester Ct<br>Foster City, CA 94404 | P-0026598 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, HOWARD W<br>1258 Plantation Drive<br>Bethel Park, PA 15102 | P-0026599 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABBITT, LEIGH<br>4560 NW 113th Avenue<br>Sunrise, FL 33323 | P-0026600 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSEY, DAVID E<br>3205 Monette Lane<br>Plano, Tx 75025 | P-0026601 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KDM Electric<br>MURPHY, KENNETH D<br>3204 Fern Street<br>Alexandria, LA 71302 | P-0026602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCH, BARBARA A<br>81 Hunt Rd<br>Oakham, MA 01068 | P-0026603 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELOCHI, STEVE A<br>15818 CURTIS CIR.<br>SONORA, CA 95370 | P-0026604 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSER, DIANE K<br>2801 EP True Parkway<br>Unit 604<br>West Des Moines, IA 50265 | P-0026605 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, MICHAEL<br>1419 Carlisle St.<br>Bethlehem, PA 18017 | P-0026606 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SHARON J<br>44799 Malow Avenue<br>Sterling Heights, MI 48314 | P-0026607 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steven J Koskie CPA LLC<br>KOSKIE, STEVEN J<br>PO Box 268<br>Homer, LA 71040 | P-0026608 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, MICHELLE E<br>452 TheGables Drive<br>McDonough, GA 30253 | P-0026609 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMON, JAMES J<br>23 Revere Place<br>Ridgefield, NY 06877 | P-0026610 | 11/16/2017 | TK Holdings Inc., et al. | $2,205.00 | | | | | $2,205.00 |
| HAMPTON, NICOLE<br>1782 19th St S<br>Apt #A<br>Saint Petersburg, FL 33712 | P-0026611 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRENDA T<br>810 Dawnridge Dr.<br>Lynchburg, VA 24502 | P-0026612 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, TAMMIE S<br>2203 Park Maitland Ct<br>Maitland, FL 32751 | P-0026613 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERCASH, DARRELL<br>618 Madison Street<br>Coppell, TX 75019 | P-0026614 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN<br>350 Fort Hill Rd<br>Scarsdale, NY 10583 | P-0026615 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, KEVIN D<br>818 Yadkinville rd<br>Mocksville, NC 27028 | P-0026616 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 Craiglee Way<br>San Ramon, CA 94582 | P-0026617 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO-ENCIZO, VERONICA<br>818 Yadkinville Rd<br>Mocksville, NC 27028 | P-0026618 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVACK, MONICA A<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0026619 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 Craiglee Way<br>San Ramon, CA 94582 | P-0026620 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, KEVIN<br>818 Yadkinville RD<br>Mocksville, NC 27028 | P-0026621 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, STEVEN T<br>1365 York Avenue<br>Apt 18B<br>New York, NY 10021 | P-0026622 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 Craiglee Way<br>San Ramon, CA 94582 | P-0026623 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JACQUELINE W<br>105 Tana Drive<br>Fayetteville, GS 30214 | P-0026624 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO-ENCIZO, VERONICA<br>818 Yadkinville RD<br>Mocksville, NC 27028 | P-0026625 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUMAR, NIRDOSH<br>170 Tilton Ave<br>Morgan Hill, CA 95037 | P-0026626 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JANIEA R<br>406 South Curve Road<br>McGeHee, AR 71654 | P-0026627 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, STEVEN T<br>1365 York Avenue<br>Apt 18B<br>New York, NY 10021 | P-0026628 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, NATALIE M<br>767 N workman st<br>SAN FERNANDO, CA 91340 | P-0026629 | 11/16/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KOCH, RICHARD H<br>2245 Welton Pond Court<br>Jeffersonton, VA 22724 | P-0026630 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ROGER W<br>8255 Cherry Blossom Ln<br>Holland, OH 43528 | P-0026631 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CYNTHIA A<br>P O BOX 495<br>FORT KNOX, KY 40121 | P-0026632 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIEL, RAFAEL<br>5741 Naches Heights Rd<br>Yakima, WA 98908 | P-0026633 | 11/16/2017 | TK Holdings Inc., et al. | $1,473.00 | | | | | $1,473.00 |
| POLANSKY, EVAN J<br>6 Anchor Drive<br>Massapequa, NY 11758 | P-0026634 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DAVID R<br>6 devine drive<br>hudson falls, ny 128391D7HU | P-0026635 | 11/16/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| PALADINO, LOUISE A<br>27 ELIZABETH LANE<br>QUEENSBURY, NY 12804 | P-0026636 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, MELISSA N<br>600 PEARSON DR<br>BRENTWOOD, CA 94513 | P-0026637 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA D<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026638 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026639 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHAN, ELYSE A<br>911 La Mirada St<br>Laguna Beach, CA 92651 | P-0026640 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGADE, JONATHAN A<br>5214 alamosa pk dr<br>Oceanside, Ca 92057 | P-0026641 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPERNOR, COREY R<br>693 Mechanic Street<br>Leominster, MA 01453 | P-0026642 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA D<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026643 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, RYAN C<br>27039 TAYLOR CREEK ROAD<br>AMITE, LA 70422 | P-0026644 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JAMES B<br>102 Salem Court SE<br>Leesburg, VA 20175 | P-0026645 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILITTERE, MARILYN<br>1602 ivar ave<br>los angeles, ca | P-0026646 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDET, MICHELLE M<br>3512 CHARRY DRIVE<br>BAKER, LA 70714 | P-0026647 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMEEN, ALAN L<br>52 Old Jacobs Road<br>Georgetown, MA 01833 | P-0026648 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, ROBERT M<br>10003 Hart Ave.<br>HW, MI 48070 | P-0026649 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSMORE, ROGER E<br>11240 ocalla dr<br>warren, mi 48089 | P-0026650 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, RYAN A<br>420 W. Pugh Dr.<br>Springboro, OH 45066 | P-0026651 | 11/13/2017 | TK Holdings Inc., et al. | $65.00 | | | | | $65.00 |
| GROSS, ROXANNE R<br>17112 Toledo Drive<br>Oklahoma City, OK 73170 | P-0026653 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARNELL, FRANK L<br>704 Mauch Chunk St<br>Easton, PA 18042 | P-0026654 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS , PATRICK M<br>3817 Shadowcreek Drive<br>Shreveport , LA 71119 | P-0026655 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, ALYSSA<br>808 W Main St<br>Valley View, PA 17983 | P-0026656 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY , WHITNEY D<br>8184 Copperas Hill Dr<br>North Charleston, Sc 29406 | P-0026657 | 11/13/2017 | TK Holdings Inc., et al. | $2,777 | | | | | $2,777.00 |
| FONTENOT, HERBERT H<br>22491 De Berry St Q197<br>Grand Terrace, CA 92313-2215 | P-0026658 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, BROOKE L<br>1295 E Co Rd 600 N<br>Seymour, IN 47274 | P-0026659 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSTRA , TJEBBO E<br>2482 Saddleback drive<br>castle rock , CO 80104 | P-0026660 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSON, ANTONIO<br>152 TREE CREST RD<br>DOTHAAN, AL 36301 | P-0026661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, AGUSTIN<br>2250 Collins St<br>Blue Island, IL 60406 | P-0026662 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, SHERIE L<br>9286 Cedar Trails Ln<br>Valley Center, CA 92082 | P-0026663 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALVESMAKI, JOEL D<br>406 Gaither St<br>Gaithersburg, MD 20877-2063 | P-0026664 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARELLA , BARBARA A<br>1304 Revonshire Rd<br>Grosse Pointe Pk , MI 48230 | P-0026665 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MATTHEW R<br>1832 W. Santa Clara Drive<br>Meridian, ID 83642 | P-0026666 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, GALE L<br>3030 NE 10th St<br>Apt 206<br>Renton, WA 98056 | P-0026667 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, ELIZABETH R<br>316 Lava Bed Dr<br>Pflugerville, TX 78660 | P-0026668 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAMUK, EDWARD M<br>4499 SE Antelope Hills Pl<br>Gresham, OR 97080 | P-0026669 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVANOVIC, MILICA<br>4020 Lee St<br>Skokie, IL 60076 | P-0026670 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, GREGORY T<br>101 Holly Court<br>Austin, TX 78737 | P-0026671 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, VICTORIA L<br>25990 E 141st St S<br>Coweta, OK 74429 | P-0026672 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOROTHY G<br>PO Box 94<br>Somers, MT 59932 | P-0026673 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALAWAY, TERRY A<br>16260 Diamond Bay Dr.<br>Wimauma, FL 33598 | P-0026674 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, EMILIA<br>15811 Del Obisbo Road<br>Fontana, CA 92337 | P-0026675 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, CYNTHIA M<br>5025 Abbott Avenue South<br>Minneapolis, MN 55410 | P-0026676 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MACK A<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026677 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CEDRIC B<br>2712 16th court north<br>Birmingham | P-0026678 | 11/16/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| TAKETANI, KENNETH | P-0026679 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CURTIS J<br>17417 127Ave<br>Jamaica, Ny 11434 | P-0026680 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MACK A<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026681 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RHODA<br>6208 Bdwling Brook Drive<br>Dallas, TX 75241-2610 | P-0026682 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYSKA, HELEN S<br>53 Price Street<br>Sayreville , NJ 08872 | P-0026683 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MARILYN H<br>16795 County Road 26<br>Tyler, TX 75707 | P-0026684 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, GERALDINE M<br>8411 Crystal Springs Road<br>Building B<br>Woodstock, IL 60098 | P-0026685 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ODELL<br>311 North Strawberry Ave<br>Demopolis, AL 36732 | P-0026686 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMS, RAQUEL B<br>42646 Harris Street<br>Chantilly, VA 20152 | P-0026687 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, ADAM<br>113 Birch St. NE<br>Leesburg, VA 20176 | P-0026688 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ELIZABETH A<br>1919 Shirley Drive<br>Burlington, NC 27215 | P-0026689 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LATISHA<br>2381 Emerald Falls Dr<br>Decatur, GA 30035 | P-0026690 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, BARRY J<br>651 e. twain #26<br>las vegas, nv 89169 | P-0026691 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata Holding Inc<br>TURNER, MARY H<br>P.O. Box 3004<br>Monroe, WI 53566-3003 | P-0026692 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, YALE H<br>202 Wicklow Drive<br>Bluffton, SC 29910 | P-0026693 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, CORBIN N<br>3549 Summerfield Dr<br>Plano, TX 75074 | P-0026694 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANIOLOWSKI, JOHN<br>76 Woodsedge Court<br>Kensington, CT 06037 | P-0026695 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FARMER, JOSEPH A<br>PO BOX 1034<br>Geyserville, CA 95441 | P-0026696 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MARISSA<br>521 LEWIS ST<br>TURLOCK, CA 95380 | P-0026697 | 11/16/2017 | TK Holdings Inc., et al. | $7,315.00 | | | | | $7,315.00 |
| YOUNG, LASHON<br>8010 S. Dobson<br>1st floor<br>Chicago, IL 60619 | P-0026698 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES P<br>1840 W Highland Ave<br>Unit 103E<br>Elgin, Il 60123 | P-0026699 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOUNTZ, THEODORE B<br>416 East Becky Lane<br>Mount Pleasant, IA 52641 | P-0026700 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KAITIN N<br>1190 S. BELLAIRE ST. #305<br>DENVER, CO 80246 | P-0026701 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, DARLENE<br>1910 S Lee Parkway<br>Chicago, Il 60616 | P-0026702 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEVE, DEBRA A<br>23606 Zion Ave<br>Winsted, MN 55395 | P-0026703 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMETZ, MARIA E<br>1521 W ROSEWOOD CT<br>ONTARIO, CA 91762 | P-0026704 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARICK, REBECCA J<br>203 E 4th Avenue Apt B<br>Tarentum, PA 15084 | P-0026705 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, ROBERT J<br>185 Edgewood Avenue<br>Oakdale, NY 11769 | P-0026706 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEVE, DEBRA A<br>23606 Zion Ave<br>Winsted, MN 55395 | P-0026707 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, TOM<br>10 Newman Ct<br>P.O. Box 287<br>Crompond, NY 10517 | P-0026708 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHILL, GEOFFREY<br>PO BOX 481<br>BRANFORD, CT 06405 | P-0026709 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLISSIMO, THOMAS D<br>5435 Wameda AVE<br>Los Angeles<br>, CA 90041 | P-0026710 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, CORBIN N<br>3549 Summerfield Dr<br>Plano, TX 75074 | P-0026711 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASIELLO, VINCENT<br>10148 SE 127th Street<br>Belleview, FL 34420 | P-0026712 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, THOMAS A<br>3420 Glade Creek Dr<br>Hurst, TX 76054 | P-0026713 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MARIANNE<br>842 S Crawford<br>Fort Scott, KS 66701 | P-0026714 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, KATHLEEN M<br>904 Willow Drive<br>9 Willow Drive Apt 4<br>Ocean, NJ 07712-2811 | P-0026715 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, EDWARD K<br>PO Box 35621<br>Fayetteville, NC 28303 | P-0026716 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DINICOLA, JESSICA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026717 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEIHL, BRIANNA L<br>2005 Garfield Ave #4<br>Minneapolis, MN 55405 | P-0026718 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBORAH<br>824 Chatfield Road<br>Joppa, MD 21085 | P-0026719 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, JIAN ANG<br>2110 46th Ave<br>San Francisco, CA 94116 | P-0026720 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, JEFFREY A<br>7415 Hidden Valley Hollow S<br>Cottage Grove, MN 55016 | P-0026721 | 11/10/2017 | TK Holdings Inc., et al. | $770.00 | | | | | $770.00 |
| MUTH, WILLIAM J<br>506 Filbert Street<br>Curwensville, PA 16833 | P-0026722 | 11/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RUFFIN, REBECCA V<br>1183 Post Rd<br>Scarsdale, NY 10583 | P-0026723 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CATHARINE W<br>6 Carter Crest Ln<br>Fletcher, NC 28732 | P-0026724 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGONIGLE , KEVIN M<br>362 Manor Ridge Drive NW<br>Atlanta, GA 30305 | P-0026725 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FANSLER, ANTHONY D<br>947 W Mobley<br>Amarillo, TX 79108 | P-0026726 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARSHAD P<br>126 Tumbleweed Drive<br>Madison, AL 35758 | P-0026727 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIRE, JULIANA<br>822 Bentley Green Circle<br>Winter Springs, FL 32708 | P-0026728 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, BARBARA B<br>2462 Whispering Oaks Drive<br>Fairfield, CA 94534 | P-0026729 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H<br>1301 Oakview Road Apt L-1<br>Decatur, GA 30030 | P-0026730 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNS, KARL F<br>809 E. 661 Diagonal Rd<br>Lawrence, KS 66047-9001 | P-0026731 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KEVIN P<br>1525 Hills Chapel Rd Apt 19<br>Manchester, TN 37355-8476 | P-0026732 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, MICHAEL<br>PO Box 2496<br>Bay Saint Louis, MS 39521 | P-0026733 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, JOHN L<br>4 Briston Court<br>Bedford, NH 03110-6529 | P-0026734 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |